Exhibit E114

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/how-not-to-create-find-and-foster-jobs.html | Letters | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/art-an-american-in-fauvist-paris.html | Art: An American In Fauvist Paris | True | By John Russell | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/koch-is-still-trying-to-file-major-jobs-his-latest-rejection-comes.html | KOCH IS STILL TRYING TO FILL MAJOR JOBS | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/manhattanville-chorus-to-sing-christmas-music.html | Manhattanville Chorus to Sing Christmas Music | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/nashville-author-tries-stage.html | â€šÃ„Â¨Nashvilleâ€šÃ„Â¨ Author Tries Siege | True | By Mel Gussow | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/veterans-reassured-on-drug-tests.html | Veterans Reassured on Drug Tests | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/gifts-worth-500000-to-passman-reported-tongsun-park-said-to-contend.html | GIFTS WORTH $500,000 TO PASSMAN REPORTED | True | By Richard Halloran; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/as-growers-in-us-grumble-farmers-in-europe-prosper.html | As Growers in U.S. Grumble, Farmers in Europe Prosper | True | By Jonathan Kandell; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/miners-in-west-virginia-predict-a-long-strike-but-feel-that-somehow.html | Miners in West Virginia Predict a Long Strike but Feel That Somehow They Can Cope | True | By James F. Clarity; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/improvising-handel-on-harpsichord.html | Improvising Handel on Harpsichord | True | By Joseph Horowitz | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/ny-trade-delegation-ends-talks-in-britain-commerce-chief-calls.html | N.Y. TRADE DELEGATION ENDS TALKS IN BRITAIN | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/smith-meets-3-leaders-of-local-rhodesia-blacks.html | SMITH MEETS 3 LEADERS OF LOCAL RHODESIA BLACKS | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/3-convicted-of-fraud-on-summer-lunches-officials-of-brair-torah.html | 3 CONVICTED OF FRAUD ON SUMMER LUNCHES | True | By Arnold H. Lubasch | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/kummerfeld-to-head-control-board-after-a-pay-rise.html | Kummerfeld to Head Control Board After a Pay Rise | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/first-jersey-paper-to-be-hailed.html | The New York Times Masthead from The Newâ€šÃ„Â¨Jersey Gazette of Jan | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/new-jersey-briefs-pakistani-girl-recovering-after-heart-surgery.html | New Jersey Briefs | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/people-and-business-ikard-urges-oil-industry-to-end-climate-of.html | People and Business | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/corporation-affairs-zenith-plans-to-halt-operations-at-2-iowa-and.html | Corporation Affairs | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/61-americans-return-from-jails-in-mexico-welcomed-at-airport-in-san.html | 61 AMERICANS RETURN FROM JAILS IN MEXICO | True | By Robert Lindsey Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/psychiatric-examination-sought-for-a-defendant-in-bolles-case.html | Psychiatric Examination Sought For a Defendant in Bolles Case | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/officer-fined-in-assault-but-jail-term-is-suspended.html | Officer Fined in Assault, but Jail Term Is Suspended | True | By Robert Hanley The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/leahy-urges-traders-to-aid-in-futures-law.html | Leahy Urges Traders To Aid in Futures Law | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/british-team-takes-proam-tournament.html | British Team Takes Proâ€šÃ„ÂªAm Tournament | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/the-rev-roy-d-petipren-84-missionary-in-korea-47-years.html | The Rev. Roy D. Petipren, 84, Missionary in Korea 47 Years | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/business-records.html | Business Records | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/gm-ordered-to-pay-200-to-car-buyers-for-engine-switches.html | G.M. ORDERED TO PAY $200 TO CAR BUYERS FOR ENGINE SWITCHES | True | By Leslie Maitland | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/namath-accepting-role-as-substitute-with-rams-namath-accepting-role.html | Namath Accepting Role as SubstituteWith Rams | True | By Leonard Koppett | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/judge-drops-count-against-joan-little-based-on-the-arrest.html | Judge Drops Count Against Joan Little, Based on the Arrest | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/un-unit-will-build-west-african-roads-development-programs-effort.html | U.N. UNIT WILL BUILD WEST AFRICAN ROADS | True | By Pranay Gupte | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/speaking-of-water.html | Speaking of Water | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/elizabeth-shriver-jd-blake-lawyers-wed.html | Elizabeth Shriver, J. D. Blake, Lawyers, Wed | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/article-4-no-title.html | Associated Press | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/soares-victim-of-polarization-lisbon-crisis-a-result-of-politicians.html | Soares, Victim of Polarization | True | By James M. Markham | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/brown-reduces-his-defense-staff-but-many-get-jobs-in-new-agency.html | Brown Reduces His Defense Staff, â€šÃ„Â¨ But Many Get Jobs in New Agency | True | By Bernard Weinraub Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/jaworski-protests-us-plan-on-koreans-testimony.html | Jaworski Protests U.S. Plan on Korean's Testimony | True | By Richard Halloran Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/resort-fights-to-keep-gas-lamps-that-generate-its-income.html | The quaint gas lamps that light Congress Place, below, and many other Victorian streets in Cape May will disappear forever next June 30 unless city officials can convince New Jersey's public utilities board to exempt town from ban. | True | By Donald Janson Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/cutbacks-by-cias-new-director-creating-turmoil-within-agency.html | Cutbacks by C.I.A.'s New Director Creating Turmoil Within Agency | True | By David Binder Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/democrats-to-meet-in-memphis-in-1978-tennessee-city-chosen-as-site.html | DEMOCRATS TO MEET IN REMPHIS IN 1978 | True | By Terence Smith Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/latest-bids-fail-to-save-british-art.html | Latest Bids Fail to Save British Art | True | By R. W. Apple Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/rep-wolff-victim-of-burglars-again-on-li.html | Rep. Wolff Victim of Burglars Again on L. I. | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/13-added-for-shrine-game.html | 13 Added for Shrine Game | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/ali-wins-a-unanimous-decision-as-greatest-at-the-greatest.html | Ellen Goldman, a palmist, tells the champion's fortune | True | By Judy Klemesrud | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/the-new-york-timescarlo-r-whitney.html | The New York Times/Carlo R. Whitney | True | By Craig R. Whitney Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/cutbacks-by-cias-new-director-creating-turmoil-within-agency-cias.html | Cutbacks by C.I.A.'s New Director Creating Turmoil Within Agency | True | By David Binder Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/kummerfeld-to-head-fiscal-panel-after-carey-raises-salary-10000.html | Kummerfeld to Head Fiscal Panel After Carey Raises Salary $10,000 | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/a-victim-new-york-took-to-heart-is-now-held-for-police-in-vermont.html | A Victim New York Took to Heart Is Now Held for Police in Vermont | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/carey-starts-fixing-his-political-fences-governor-in-3-meetings.html | CAREY STARTS FIXING HIS POLITICAL FENCES | True | By Frank Lynn | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/dayan-tells-israelis-that-us-retains-mideast-role.html | Dayan Tells Israelis That U.S. Retains Mideast Role | True | By William E. Farrell | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/aqueduct-racing-entries.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/violet-smith-rides-no-500.html | Violet Smith Rides No. 500 | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/equity-theater-crucible-focuses-on-failing-sense-of-community.html | Eauity Theater â€šÃ„Â´Crucibleâ€šÃ„Â´ Focuses On Failing Sense of Community | True | By Thomas Lask | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/an-italian-national-accused-in-deposit-of-stolen-checks.html | An Italian National Accused in Deposit of Stolen Checks | True | By Max H. Seigel | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/tv-rings-out-a-carter-show.html | TV Rings Out a Carter Show | True | By Charles Mohr | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/aflcio-convention-leaders-unhappy-over-carters-absence.html | A.F.L.â€šÃ„Â¨C.I.O. Convention Leaders Unhappy )ľier. Carter's Absence | True | By Philip Shabecoff Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/shippingmails.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/albany-puts-a-freeze-on-new-state-hiring.html | Albany Puts a Freeze on New State Hiring | True | By Richard J. Meislin | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/national-starch-board-will-weigh-a-bid-by-unilever.html | National Starch Board Will Weigh a Bid by Unilever | True | By Robert J. Cole | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/yanks-sign-eastwick-to-5year-pact-reds-obtain-vida-blue-but-kuhn.html | Yanks Sign Eastwick to 5â€šÃ„Â´Year Pact | True | By Joseph Durso | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/horowitz-jubilee-concert.html | Horowitz Jubilee Concert | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/nissan-motor-to-increase-price-on-its-vehicles-sold-in-the-us.html | Nissan Motor to Increase Price On Its Vehicles Sold in the U.S. | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/dollar-ends-mixed-in-trading-abroad-gold-shows-decline.html | Dollar Ends Mixed In Trading Abroad; Gold Shows Decline | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/carey-starts-fixing-his-political-fences.html | CAREY STARTS FIXING HIS POLITICAL FENCES | True | By Frank Lynn | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/world-news-briefs-curfew-lifted-in-bermuda-emergency-rules-retained.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/joanne-witty-is-wed-to-eugene-keilin.html | Joanne Witty Is Wed to Eugene Keilin | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/harvard-sets-back-city-college.html | Harvard Sets Back City College | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/lowells-saccovanzetti-papers-are-opened-after-50-years.html | Lowell's Saccoâ€šÃ„Â´Vanzetti Papers Are Opened After 50 Years | True | By Israel Shenker Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/sports-news-briefs-court-stops-broadcast-by-abc-of-6-ski-events.html | Sports News Briefs | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/floridian-wins-pga-event.html | Floridian Wins P.G.A. Event | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/allies-look-for-breakthrough-on-pact-with-east-to-cut-troop-levels.html | Allies Look for Breakthrough on Pact With East to Cut Troop Levels | True | By Paul Lewis Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/gerulaitis-turns-back-mcenroe-at-forum-76-64.html | Gerulaitis Turns Back McEnroe at Forum, 7-6, 6-4 | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/moscow-gives-west-brief-portrait-of-first-lady-of-the-soviet-union.html | Moscow Gives West Brief Portrait Of First Lady of the Soviet Union | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/waterfront-agency-checking-on-payoffs-action-is-taken-after.html | WATERFRONT AGENCY CHECKING ON PAYOFF | True | By Alfonso A. Narvaez | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/vance-flies-to-cairo-stresses-aim-of-us-is-to-support-sadat.html | VANCE FLIES TO CAIRO; STRESSES AIM OF U.S. IS TO SUPPORT SADAT | True | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/thursdays-fights.html | Thursday's Fights | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/banker-sees-no-need-for-props.html | Banker Sees No Need for Props | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/the-quaint-gas-lamps-that-light-congress-place-below-and-many-other.html | The quaint gas lamps that light Congress Place, below, and many other Victorian streets in Cape May will disÂ·Â¤Âappear forever next June 30 unless city offiÂ·Â¢Âcials can convince New Jersey's public utilities board to exempt town from ban. | True | By Donald Janson;Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/bowling.html | Bowling | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/nets-box-score.html | Netsâ€³Â·Â´ Box Score | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/around-the-nation-tractor-caravans-move-on-capitals-in-protest.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/china-debates-restoring-presidency-vacant-for-decade.html | China Debates Restoring Presidency, Vacant for Decade | True | By Fox Butterfield | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/old-college-try-puts-spirit-in-harness-race.html | Old College Try Puts Spirit in Harness Race | True | By Gerald Eskenazi | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/tms-gray-of-yale-likely-to-become-chicago-u-head-hanna-hgray-acting.html | Associated Press Hanna Holborn Gray | True | By Nathaniel Sheppard Jr. | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/vance-flies-to-cairo-stresses-aim-of-us-is-to-support-sadat-he.html | VANCE FLIES TO CAIRO, STRESSES AIM OF U.S. IS TO SUPPORT SADAT | True | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/roosevelt-entries.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/first-snow.html | First Snow | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/knicks-conquer-hawks-knicks-rout-hawks10384-led-by-mcmillan.html | Knicks Conquer Hawks | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/czechs-down-racers.html | Czechs Down Racers | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/bolivia-says-it-put-down-military-civilian-plot.html | BOLIVIA SAYS IT PUT DOWN MILITARYâ€³Â·Â´CIVILIAN PLOT | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/treasury-asks-taxdeposit-changes-taxdeposit-change-asked-by.html | Treasury Asks Taxâ€³Â·Â´Deposit Changes | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/nets-given-extension.html | Nets Given Extension | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/waterfront-agency-making-check-for-payoffs-to-carriers-or-officials.html | Waterfront Agency Making Check For Payoffs to Carriers or Officials | True | By Alfonso A. Narvaez | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/israel-and-rumania-agree-on-major-trade-expansion.html | Fiuit packing operations in Arad. Rumania receives citrus fruit from Israel and exports it to other countries. | True | By David A. Andelman | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/bridge-clubs-stage-preliminaries-to-the-grand-national-teams.html | Bridge | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/kenneth-holland-70-an-educator-is-dead-had-a-leading-role-in.html | Fabian Bachrach Kenneth Holland | True | By Peter B. Flint | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/saturdays-on-planet-libido.html | Saturdays On Planet Libido | True | By Russell Baker | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/ups-shines-in-yule-package-service-ups-profits-as-mail-falters.html | The New York Times/11m Simpson | True | By Henry Scott&#8208;STOKES | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/answers-to-weekly-quiz.html | Answers to Weekly Quiz | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/stunning-lion-theater-builds-on-kafka.html | Stunning Lion Theater Builds on Kafka | True | By Richard Eder | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/waller-tribute-by-a-sextet-has-wit-and-fervor.html | Waller Tribute By a Sextet Has Wit and Fervor | True | By John S. Wilson | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/personal-investing.html | Personal Investing | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/2-dancers-go-from-z-to-a-on-ailey-bill.html | 2 Dancers Go From Z to A On Ailey Bill | True | By Don McDonagh | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/among-the-bureaucrats.html | Among the Bureaucrats | True | By Neal B. Freeman | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/new-castle-is-upset-by-ruling-on-housing-westchester-town-is-angry.html | NEW CASTLE IS UPSET BY RULING ON HOUSING | True | By Ronald Smothers | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/leasing-city-hospitals.html | Leasing City Hospitals | True | By Richard W. Nathan | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/television.html | Television | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/sittlers-late-goal-wins-for-leafs-32.html | Sittler's Late Goal Wins for Leafs. 3â€³Â·Â´2 | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/african-un-group-agrees-to-an-inquiry-on-rights-in-uganda.html | African U.N. Group Agrees to an Inquiry On Rights in U ganda | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/mrs-gray-of-yale-likely-to-become-chicago-u-head-hanna-h-gray.html | Associated Press | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/dave-anderson-call-it-the-schlockman-trophy-now.html | Dave Anderson | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/personal-investing-a-new-discount-bondequity-fund.html | Personal Investing | True | By Richard Phalon | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/energy-conferees-weigh-compromise-on-gas-price-curbs-5year.html | ENERGY CONFEREES WEIGH COMPROMISE ON GAS PRICE CURBS | True | By Adam Clymer | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/manila-court-backs-referendum.html | Manila Court Backs Referendum | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/mt-mcgifford-returns-to-city-in-tenor-recital.html | M. T. McGifford Returns to City In Tenor Recital | True | By Raymond Ericson | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/soviet-purchasing-more-us-grains.html | Soviet Purchasing More U. S. Grains | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/tuition-issue-blocks-social-security-bill-i.html | TUITION ISSUE BLOCKS SOCIAL SECURITY BILL | True | By Edward Cowan Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/patents-apparatus-aids-in-identification-by-blood-icebout-kit.html | Patents | True | By Stacy V. Jones | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/dance-company-from-spain-pleases-carnegie-hall-crowd.html | Dance Company From Spain Pleases Carnegie Hall Crowd | True | By Anna Kisselgoff | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/shippingmails-75325152.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/assad-urges-kuwait-to-join-hardliners-shsik-sabah-is-said-to-tell.html | ASSAD URGES KUWAIT TO JOIN â€ŠÂ¬Â¢HARDIâ€ŠÂ¬Â¢LINERSâ€ŠÂ¬Â¢ | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/ussr-launches-manned-spacecraft-in-docking-attempt.html | U.S.S.R. Launches Manned Spacecraft In Docking Attempt | True | By David K. Shipler Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/the-ambassador-at-large.html | The Ambassador At Large | True | By C. L. Sulzberger | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/6-new-york-examiners-oversee-statechartered-banks-in-britain-state.html | 6 New York Examiners Oversee Stateâ€ŠÂ¬Â¢Chartered Banks in Britain | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/suspect-in-â€ŠÂ¬â€¢71-slaying-convicted.html | Suspect in â€ŠÂ¬â€¢71 Slaying Convicted | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/about-new-york-a-voice-for-soviet-dissidents.html | About New york | True | By Francis X. Clines | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/german-pilots-reject-guards.html | German Pilots Reject Guards | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/priests-shelter-tries-to-salvage-times-sq-youths.html | Priest's Shelter Tries to Salvage Times Sq. Youths | True | By Judith Cummings | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/gamble-rogers-singer-and-monologist-at-ballroom.html | Gamble Rogers, Singer and Monologist, at Ballroom | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/doctor-denies-guilt-in-wifes-death.html | IDoctor Denies Guilt in Wife's Death | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/coal-operators-head-once-mine-union-official-joseph-patrick-brennan.html | Coal Operators Head, Once Mine Union Official | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/satra-wins-theatertv-rights-to-summer-olympics-from-nbc.html | Satra Wins Theaterâ€ŠÂ¬Â¢TV Rights To Summer Olympics From NBC | True | By C. Gerald Fraser | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/dow-up-by-832-on-dollars-rise-and-money-data-dow-rises-by-832.html | The New York Times | True | By Alexander R. Hammer | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/mets-trade-leaves-others-wondering-big-question-for-the-mets-who.html | Metsâ€ŠÂ¬â€¢ Trade Leaves Others Wondering | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/houston-natural-gas-earnings-up-14-in-quarter-and-121-for-year.html | Houston Natural Gas Earnings Up 14% in Quarter and 12.1% for Year | True | By Clare M. Reckert | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/avantgarde-designs-for-men.html | Avantâ€ŠÂ¬Â¢Garde Designs For Men | True | By Ron Alexander | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/spanish-journalist-is-stabbed-by-rightist-youths-wife-reports.html | Spanish Journalist is Stabbed By Rightist Youths, Wife Reports | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/alexandre-minor-at-83-physician-for-new-york-city-private-schools.html | Alexandre Minor, at 83 | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/civil-rights-coalition-challenges-u-s-antibusing-law.html | Civil Rights Coalition Challenges U.S. Antibusing Law | True | By David E. Rosenbaum Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/trailways-ends-its-rent-strike-at-port-authority-bus-terminal.html | Trailways Ends Its Rent Strike At Port Authority Bus Terminal | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/nets-record-easy-victory-over-kings.html | Associated Press | True | By Paul Belnicke | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/assad-ends-riyadh-talks.html | Assad Ends Riyadh Talks | True | By Eric Pace | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/adoption-lawyer-facing-charges-is-cleared-for-staterun-program.html | Adoption Lawyer, Facing Charges, Is Cleared for Stateâ€ŠÂ¬Â¢Run Program | True | By Joseph F. Sullivan Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/satra-wins-theatertv-rights-to-summer-olympicsfromnbc.html | Satra Wins Theaterâ€¦Â¸Â¨TV Rights To Summer OlympicsFromNBC | True | By C. Gerald Fraser | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/in-memoriam.html | In Memoriam | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/from-idealism-to-misery-and-long-wait-in-soviet-from-young-idealism.html | The New York Times/Craig R. Whitney | True | By Craig R. Whitney | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/mr-koch-views-the-arts.html | Mr. Koch Views the Arts | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/mother-of-3-who-died-in-fire-in-bronx-is-arrested.html | Mother of 3 Who Died in Fire in Bronx Is Arrested | True | By Edith Evans Asbury | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/trudeau-to-meet-provincial-leaders.html | Trudeau to Meet Provincial Leaders | True | By Robert Trumbull | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/a-victim-new-york-took-to-heart-is-now-held-for-police-in-vermont-a.html | A Victim New York Took to Heart Is Now Held for Police in Vermont | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/many-styles-of-living-are-suffering-as-west-german-officials-wage.html | Many Styles of Living Are Suffering as West German Officials Wage War on Urban Terrorists | True | By Paul Hofmann | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/college-results.html | College Results | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/article-1-no-title.html | Me New York Times/Neal Boenzl | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/associated-press.html | Associated Press | True | By Robert Lindsey Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/knicks-lineup.html | Knicksâ€¦Â¸Â¨ Lineup | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/notes-on-people.html | Notes on People | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/meadowlands-entries.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/jerome-e-malino-at-83-lawyer-at-gilbert-firm.html | JEROME E. MALINO, AT 83; LAWYER AT GILBERT FIRM | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/states-first-paper-to-be-hailed.html | The New York Times | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/tax-rules-eased-on-school-costs.html | Tax Rules Eased On School Costs | True | By Deborah Rankin | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/money.html | Money | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/books-of-the-times-in-the-heart-of-towns.html | Books of The Times | True | By Richard R. Lingeman | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/gold-futures-slide-as-demand-slackens-other-precious-metals-follow.html | GOLD FUTURES SLIDE AS DEMAND SLACKENS | True | By James J. Nagle | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/british-football.html | British Football | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/us-said-to-decline-to-step-in-further-in-support-of-dollar-paris.html | U.S. SAID TO DECLINE TO STEP IN FURTHER IN SUPPORT OF DOLLAR | True | By Clyde H. Farnsworth Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/lee-fuhrman-retired-city-editor-of-atlanta-constitution-was-74.html | Lee Fuhrman | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/goldin-says-city-loses-millions-by-not-enforcing-parking-laws.html | Goldin Says City Loses Millions By Not Enforcing Parking Laws | True | By Glenn Fowler | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/tuition-issue-blocks-social-security-bill-conferees-adjourn.html | SENATEâ€¦Â¸Â¨HOUSE MEETING ON SOCIAL SECURITY: Senators Russell B. Long of Louisiana, left, and Daniel Patrick Moynihan of New York during Senateâ€¦Â¸Â¨House | True | By Edward Cowan Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/gary-player-cards-68-but-canada-leads.html | Gary Player Cards 68 but Canada Leads | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/cauthen-rides-three-winners-nears-plateau-cauthen-wins-3-more-at.html | Cauthen Rides Three Winners, Nears Plateau | True | By Steve Cady | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/this-weekend-a-tibetan-bazaar.html | This Weekend, a Tibetan Bazaar | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/metropolitan-briefs-last-2-leave-death-row-officer-fined-for.html | Metropolitan Briefs | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/carter-policy-on-aid-to-poor-praise-doubt-from-experts.html | Carter Policy on Aid to Poor: Praise, Doubt From Experts | True | By Roger Wilkins | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/deaths.html | Deaths | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/gm-ordered-to-pay-200-to-car-buyers-for-engine-switches-12000-in.html | G.M. ORDERED TO PAY $200 TO CAR BUYERS FOR ENGINE SWITCHES | True | By Leslie Maitland | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/and-some-of-them-even-give-the-dates.html | And Some of Them Even Give the Dates | True | By Virginia Lee Warren | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/up-out-of-the-valley-of-the-shadow-of-death.html | Up, Out of the Valley of the Shadow of Death | True | By James Higgins | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/a-sad-compromise-on-abortion.html | A Sad Compromise on Abortion | True | | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/judge-may-defer-rebates-for-tenants-in-new-york.html | Judge May Defer Rebates for Tenants in New York | True | By Joseph P. Fried | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-10 | 1977-12-10 | https://www.nytimes.com/1977/12/10/archives/recreation-backers-gain-on-liberty-park-proposals-on-plan-for.html | RECREATION BACKERS GAIN ON LIBERTY PARK | True | By Walter H. Waggoner Special to The New York Times | 2006-12-15 0:00 | RE 929-175 | B 277-139 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/can-schools-speak-the-language-of-the-deaf-a-new-federal-law.html | CAN SCHOOLS SPEAK THE LANGUAGE OF THE DEAF? | True | By Joanne Greenberg and Glenn Doolittle | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-devices-mimic-solar-fusion-action-researchers-hope-that-systems.html | NEW DEVICES MIMIC SOLAR FUSION ACTION | True | By Walter Sullivan | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/jeanmarie-hutcheon-wed-to-capt-james-a-daleo.html | Jean̈â„¢Marie Hutcheon Wed To Capt. James A. Daleo | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/carter-popularity-falls-to-56-in-new-gallup-poll.html | CARTER POPULARITY FALLS TO 56% IN NEW GALLUP POLL | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-quality-handcrafts.html | Quality Handcrafts | True | By Joan Potter | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/chess-a-favorable-situation-for-a-queen-sacrifice.html | A Favorable Situation For a Queen Sacrifice | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-out-of-the-house-and-into-the-kitchen.html | Out of the House and Into the Kitchen | True | By Anne Anable | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/the-economic-scene-the-recovery-still-lives.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/468-parking-allowance-for-year-offered-to-employees-in-illinois.html | $468 Parking Allowance for Year Offered to Employees in Illinois | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/man-convicted-in-marijuana-case.html | Man Convicted in Marijuana Case | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/tvs-teen-idol-comes-down-with-adult-movie-fever-john-travolta.html | TV's Teen Idol Comes Down With Adult Movie ̈â„¢Fever̈â„¢ | True | By Judson Klinger | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/japans-trade-policy-is-selfprotective.html | Japan's Trade Policy Is Self̈â„¢Protective | True | By Andrew H. Malcolm | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-income-tax-is-seen-as-a-happy-event-the-income.html | Income Tax Is Seen As a Happy Event | True | By Dr. William C. Freund | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/family-of-5-gets-touch-of-new-life-diswashing-is-an-exertion.html | Family of 5 Gets Touch Of New Life | True | By Judith Cummings | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/marriage-announcement-10-no-title.html | Joanne Taylor Betrothed | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/koch-may-delay-his-moving-date-to-help-beames-city-hall-notes.html | Koch May Delay His Moving Date To Help Beames | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/surprisingly-the-governor-turns-out-to-be-a-surprise-ella-grassos.html | Surprisingly, the Governor Turns Out to Be a Surprise | True | By Lawrence Fellows | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-the-states-official-crystal-ball-scientists.html | The State's Official Crystal Ball | True | By Eleanor Charles | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/texas-inventor-hopes-his-device-will-help-cut-highway-deaths.html | Texas Inventor Hopes His Device Will Help Cut Highway Deaths | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/judi-schwebel-sets-wedding-to-student.html | Judi Schwebel Sets Wedding to Student | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-support-for-a-landmark-action.html | Support for a Landmark Action | True | By Billie Britz | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-gardening-how-to-be-a-birds-best-friend.html | GARDENING | True | By Joanlee Faust | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-letter-from-washington-counties-vs-cities.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/dances-of-albert-reid-enhanced-by-his-ownn-quick-intense-solos.html | Dances of Albert Reid Enhanced By His Own Quick, Intense Solos | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/in-summary-those-friendly-feds-may-not-be-much-longer-who-shall-run.html | In Summary Those Friendly Feds May Not Be Much Longer; Who Shall Run The Schools? Nonaggression Treaty on L.I. Keeping Apart Church, State Zone Defense In the Suburbs Is Breached Time to Pay Up For Polluting The Honeymoon Is Over Turning On Power Law | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-interview-art-man-on-a-tightrope.html | INTERVIEW | True | By James Feron | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-drinking-drivers-go-back-to-school.html | Drinking Drivers Go Back to School | True | By Josh Barbanel | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-art-books-not-merely-to-read.html | ART | True | By David L. Shirey | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/rutgers-defeats-st-johns-as-bailey-sparkles-7261.html | Rutgers Defeats St. John's As Bailey Sparkles, 72̈â€“61 | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/urban-garden-effort-to-expand.html | Urban Garden Effort to Expand | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/topics-alterations-distant-encounters-mr-landuss-omissions-mrs.html | Topics | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/authors-query-106229061.html | Author's Query | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/the-tennis-clinic-how-to-make-adjustment-from-outdoors-to-indoors.html | The Tennis Clinic | True | By Shepherd Campbell | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/obituary-2-no-title.html | Deaths | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/woman-75-running-center-for-elderly.html | Woman, 75, Running Center for Elderly | True | By Sheila Rule | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/people.html | PEOPLE | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-state-reforms-in-welfare-trouble-ahead-welfare.html | State Reforms In Welfare: Trouble Ahead | True | By Martin Waldron | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/obituary-4-no-title.html | Deaths | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/federal-safety-inquiries-to-focus-on-9-million-fords-and-peugeots.html | Federal Safety Inquiries to Focus On 9 Million Fords and Peugeots | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/mrs-carterio-examine-program-in-harlem-school-500000-federal-grant.html | Mrs. Carterio Examine Program in Harlem School | True | By Ari L. Goldman | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/realty-news-nestle-lease-third-avenue-lease-connecticut-shift-west.html | Realty News | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/the-life-and-times-of-shaws-st-joan-the-life-and-times-of-shaws-st.html | The Life and Times Of Shaw's 'St. Joan' | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/william-hale-fiance-of-suzanne-griffin.html | William Hale Fiance Of Suzanne Griffin | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/marriage-announcement-4-no-title.html | Catherine Piccone Affianced | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/closing-of-maternity-wards-urged-for-9-hospitals-in-new-york-state.html | Closing of Maternity Wards Urged For 9 Hospitals in New York State | True | By Edward Hudson Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/dealing-the-cards-of-cairo.html | Dealing the Cards of Cairo | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/ideas-trends-in-summary-drilling-deep-under-the-ice-of-antarctica-a.html | Ideas &Trends; In Summary; Drilling Deep Under the Ice Of Antarctica; Which Drivers Use Seat Belts?; Rules Pregnant With Confusion | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/rieker-helps-lehigh-take-football-title-clark-saves-a-score.html | Rieker Helps Lehigh Take Football Title | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/future-events-stocking-stuffers-for-a-hero-it-pays-to-be-young-idol.html | Future Events | True | By Lillian Bellison | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-pension-revisions-await-trenton-vote.html | Pension Revisions | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/armenians-ask-moscow-for-help-charging-azerbaijan-with-bias.html | Armenians Ask Moscow for Help, Charging Azerbaijan With Bias | True | By Raymond H. Anderson | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/2-children-die-in-buffalo-fire.html | 2 Children Die in Buffalo Fire | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/birth-notice-1-no-title.html | Births | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/manhattan-tops-columbia-in-overtime-as-grant-stars-fordham-72.html | Manhattan Tops Columbia In Overtime as Grant Stars | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/memories-ifadad-dreams-foreign-affairs.html | Memories Iâ€ŠÃ¢Â® Faded Dreams | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/late-tv-listings.html | Late TV Listings | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/words-and-pictures.html | Words and Pictures | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/phone-numbers-set-up-for-help-for-disabled.html | Phone Numbers Sea. Up For Help for Disabled | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/brooklyn-pages-long-beach-li-makes-pitch-for-casino-gambling-before.html | Long Beach, L.I., Makes Pitch for Casino Gambling Before State Senate Committee | True | By Roy R. Silver Special to The New York &#8216;filmea | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/ann-davis-bride-of-joseph-maclaughlin-3d.html | Ann Davis Bride of Joseph MacLaughlin 3d | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/black-indian-or-none-of-the-above.html | Black, Indian or None of the Above? | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-speaking-personally-how-to-snare-a-winter-tennis.html | SPEAKING PERSONALLY | True | By Janet Dejulio | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/the-other-solzhenitsyn-the-other.html | The Other Solzhenitsyn | True | By Joan Baum | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/farm-strike-loomsâ€ŠÃ¢Â®and-with-reason.html | Farm Strike Loomsâ€ŠÃ¢Â®and With Reason | True | By William Robbins | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/marriage-announcement-9-no-title.html | Engagements | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/brooklyn-pages-gifted-and-talented-given-a-challenge-long-island.html | GIFTED AND TALENTED GIVEN A CHALLENGE | True | By Barbara Delatiner | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/birth-notice-2-no-title.html | Births. | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/cuomo-top-candidate-in-debt-for-campaign-he-still-owes-276000-more.html | CUOMO TOP CANDIDATE IN DEBT FOR CAMPAIGN | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/picture-credits.html | Picture Credits | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/william-hoyt-masters-french-horn-with-poise.html | William Hoyt Masters French Horn With Poise | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/whats-doing-in-puerto-rico.html | What's Doing in PUERTO RICO | True | By Manuel Suarez | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-athletes-transfer-causes-recruitment-dispute.html | Athletesâ€šÃ„Â´ Transfer | True | By John Cavanaugh | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/arbitration-of-cases-urged-in-us-courts-assistant-attorney-general.html | ARBITRATION OF CASES URGED IN U.S. COURTS | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/christmas-in-the-air.html | Christmas in the Air | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/vermont-man-still-city-guest-with-changed-status.html | Vermont Man Still City â€šÃ„Â²Guestâ€šÃ„Â´ With Changed Status | True | By Emanuel Perlmutter | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-doctors-disown-new-hunterdon-pact.html | Doctors Disown New Hunterdon Pact | True | By Ronald Sullivan | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/brooklyn-pages-jewish-school-on-l.i-teaches-students-about-their-real.html | Jewish School on L.I. Teaches Students About Their â€šÃ„Â²Realâ€šÃ„Â´ Cultural Heritage So It Can Be Passed | True | By Michael Bux | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-gardening-christmas-cacti-for-the-present.html | GARDENING | True | By Carl Totemeier | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/study-on-teenage-auto-accidents-is-termed-tragically-misleading.html | Study on Teenâ€šÃ„Â´Age Auto Accidents Is Termed â€šÃ„Â²Tragically Misleadingâ€šÃ„Â´ | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/thousands-of-regulators-for-scubas-are-recalled.html | THOUSANDS OF REGULATORS FOR SCUBAS ARE RECALLED | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/a-design-for-orderly-living-orderly.html | A Design For Orderly Living | True | By Paul Goldberger | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/camera-how-to-avoid-getting-in-trouble-with-the-law-camera-how-to.html | CAMERA | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/dong-suk-kang-violinist-stands-out-for-elegance.html | Dong Suk Kang, Violinist, Stands Out for Elegance | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/carey-stumps-state-in-preelection-push-governor-moves-to-test.html | CAREY STUMPS STATE IN PREâ€šÃ„Â²ELECTION PUSH | True | By Steven R. Weisman | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/durham-deplores-flight-of-a-black-family-after-harassment.html | Durham Deplores Flight of a Black Family After Harassment | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/trail-blazers-subdue-knicks-by-107106-not-an-artistic-victory-trail.html | Trail Blazers Subdue Knicks by 107406 | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/capital-spending-looks-unpromising.html | Capital Spending Looks Unpromising | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/national-press-club-officers.html | National Press Club Officers | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/shirley-logan-bride-of-marcus-mitchell.html | Shirley Logan Bride. Of Marcus Mitchell | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/bridal-on-may-27-set-by-suzanne-peacock.html | Bridal on May 27 Set By Suzanne Peacock | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-interview-he-keeps-the-senate-up-to-date.html | INTERVIEW | True | By James F. Lynch | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/jazz-fine-duet-don-cherry-and-ed-blackwell-in-stunning-performance.html | Jazz: Fine Duet | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/marriage-announcement-5-no-title.html | Rochelle Volin Affianced | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/marriage-announcement-6-no-title.html | Caryl Goldberger Engaged | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/knox-sharra-sparkle-in-lil-allstar-contest.html | Knox, Sharra Sparkle In L.I. Allâ€šÃ„Â´Star Contest | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/5-million-aliens-expected-to-register-next-month.html | 5 MILLION ALIENS EXPECTED TO REGISTER NEXT MONTH | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/a-printing-executive-73-criticizes-new-yorks-tax-regulations.html | A Printing Executive, 73, Criticizes New York's Tax Regulations | True | BY Laurie Johnston | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/susan-b-schiffer-is-married.html | Susan B. Schiffer Is Married | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/a-harbor-of-refuge-galilee-rhode-island-if-you-go-.html | A Harbor of Refuge: Galilee, Rhode Island | True | By Roy Bongartz | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-the-courts-politics-and-god.html | The Courts, Politics And God | True | By John P. Richert | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-welfare-crackdown-adds-to-state-aid.html | Welfare Crackdown Adds to State Aid | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/germany-as-locomotive-the-passengers-clamor-for-more-steam-but-bonn.html | Germany as Locomotive | True | By Paul Lewis | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/fund-backs-controversial-study-of-racial-betterment-some-others-who.html | Fund Backs Controversial Study of â€šÃ„Â²Racial Bettermentâ€šÃ„Â´ | True | By Grace Lichtenstein | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-fishing-god-good-news.html | FISHING | True | By Joanne A. Fishman | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/ford-predicts-downturn-in-auto-sales-for-1978.html | FORD PREDICTS DOWNTURN IN AUTO SALES FOR 1978 | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/cauthen-reaches-6-million-mark-cauthen-sets-riding-mark-of-6.html | Cauthen Reaches $6 Million Mark | True | By Steve Cady | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/food-party-pate-pate-de-canard-duck-party-pate.html | Food | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/german-films-are-subsidized.html | German Films Are Subsidized | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/marcos-grant-is-protested-at-tufts-studentfaculty-protest.html | Marcos Grant Is Protested at Tufts | True | By Michael Knight Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/cutoffs-on-medicaid-prompt-shift-in-thinking-on-abortion-impetus-fo.html | Cutoffs on Medicaid Prompt Shift inThinking on Abortion | True | By Lesley Oelsner | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/mavericks-finding-new-political-paths-many-attain-office-and.html | MAVERICKS FINDING NEW POLITICAL PATHS | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/909-admitted-to-bar-in-trenton-ceremony.html | 909 Admitted to Bar In Trenton Ceremony | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/barbara-hopfe-plans-nuptials.html | Barbara Hopfe Plans Nuptials | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/marriage-announcement-2-no-title.html | Martha Weaver Is Engaged | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/carter-rejects-need-forâ€šÃ„Â´autocraticâ€šÃ„Â´-staff.html | Carter Rejects Need Forâ€šÃ„Â´ Autocraticâ€šÃ„Â´ Staff | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-wolf-hybrids-the-latest-in-pets.html | Wolf HybridsThe Latest in Pets | True | By Selwyn Anne Grames | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/susan-halper-fiancee-of-ethan-levinestein.html | Susan Halper Fiancee of Ethan Levinâ€šÃ„Â®Epstein | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-culture-outings.html | Culture Outings | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/metropolitan-briefs-man-is-fatally-stabbed-at-3d-ave-and-78th-st.html | Metropolitan Briefs | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/philip-monahon-jr-weds-susannah-seabrook.html | Philip Monahon Jr. Weds Susannah Seabrook | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/mailbag-a-lament-for-weskers-merchant-liza-is-valiant-what-about-la.html | MAILBAG | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/citizen-unit-for-children-praises-a-foster-care-ombudsman-panel.html | Citizen Unit for Children Praises A Foster Care Ombudsman Panel | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/private-hospitals-say-that-city-snatches-away-their-patients-in-a.html | Private Hospitals Say That City â€šÃ„Â®'Snatchesâ€šÃ„Â´ Away Their Patients | True | By Ronald Sullivan | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/washington-report-the-job-outlook-for-government-aides.html | WASHINGTON REPORT | True | By Richard L. Madden | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/ethiopian-runner-triumphs.html | Ethiopian Runner Triumphs | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-art-artifacts-and-supershoppers-linda-williams.html | Art, Artifacts and Supershoppers | True | By Shawn G. Kennedy | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/islanders-inflict-74-setback-on-red-wings-wings-are-off-winging.html | Islanders Inflict 7â€šÃ„Â´4 Setback on Red. Wings | True | By Parton Keese Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/rocks-history-on-six-disks-rock-disks.html | Rock's History On Six Disks | True | By John Rockwell | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-long-beach-woos-panel-on-casinos-long-beach-woos.html | Long Beach Woos Panel on Casinos | True | By Roy R. Silver | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/how-should-public-tv-handle-the-inflammatory.html | How Should Public TV Handle the Inflammatory? | True | By Walter Goodman | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/kristina-becker-is-bride-of-gerald-s-armstrong.html | Kristina Becker Is Bride Of Gerald S. Armstrong | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/letters-marlene-dietrich-cole-porter-handicapped-heinrich.html | LETTERS | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/hawaiian-amphipod-and-spider-may-become-endangered-species.html | Hawaiian Amphipod and Spider May Become Endangered Species | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/brazilian-labor-federation-brings-court-action-against-government.html | Brazilian Labor Federation Brinfs Court Action Against Government | True | By David Vidal Special to The New York Tmes | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-widow-in-bergen-fills-husbands-role.html | Widow in Bergen Fills Husband's Role | True | By Dan Hulbert | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-a-service-station-battles-to-survive.html | A Service Station Battles to Survive | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-safety-tips.html | Safety Tips | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-dig-they-must-hither-and-yon.html | Dig They Must, Hither and Yon | True | By Jeanne Clare Feron | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-rutgers-finds-a-book-in-old-new-jersey-postcards.html | Rutgers Finds A Book in Old New Jersey Postcards | True | By Josh Barbanel | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/research-finds-gap-in-blacks-training-efforts-to-alleviate-us.html | RESEARCH FINDS GAP IN BLACKSâ€šÃ„Â´ TRAINING | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/eastman-trio-performs-in-auspicious-debut.html | Eastman Trio Performs In Auspicious Debut | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/pessimistic-bills-face-optimistic-jets-who-will-coach-bills-piccone.html | Pessimistic Bills Face Optimistic Jets | True | By Gerald Eskenazi | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/point-of-view-wanted-a-tax-break-for-newcomers.html | POINT OF VIEW. | True | By Ray Stata | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/marriage-announcement-3-no-title.html | Patricia Green Betrothed | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/the-bete-noire-of-frances-left-revel.html | THE BETE NOIRE OF FRANCE'S LEFT | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/what-about-the-water-homebuyers-should-ask-what-about-the-water-you.html | What About the Water? Homebuyers Should Ask | True | By Diana Shaman | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/aflcio-unveils-its-trade-proposals-labor-group-asks-import-quotas.html | A.F.Lâ€šÃ„Â®C.I.0. UNVEILS ITS TRADE PROPOSALS | True | BY Philip Shabecoff | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/party-leader-named-in-cracow.html | Party Leader Named in Cracow | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/berger-v-brown-et-al-berger.html | Berger v. Brown et al. | True | By Paul Brest | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/brooklyn-pages-over-the-hill-group-of-lil-hockey-fans-hits-the-ice.html | â€¹Â¿Â°Over the Hillâ€¹Â¿Â°Group of Lel. Hockey Fans Hits the Ice With Own Teamâ€¹Â¿Â¯ | True | By Barbara Sutton Masry | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/policeman-and-brother-charged-with-burglary.html | POLICEMAN AND BROTHER CHARGED WITH BURGLARY | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/tongsun-park-deal-meets-new-snag-investigators-arrive-in-seoul.html | Tongsun Park Deal Meets New Snag | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-the-puritans-teachers-for-today.html | The Puritans: Teachers for Today | True | By Mary Ellen Florence | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/cleavers-trial-set-for-feb-24.html | Cleaver's Trial Set for Feb. 24 | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/around-the-garden-this-week-watch-for-drafts-the-food-chain.html | Garden | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/pesticide-boon-and-possible-bane-35000-pesticides-farms-blessing.html | Pesticide: Boon and Possible Bane | True | By Richard D. Lyons Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/torrington-vs-conrail-a-town-fights-for-its-rails.html | Torrington vs. Conrail: A Town Fights for Its Rails | True | By Winston Williams | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-shop-talk-visions-of-sugarplums-etc.html | SHOP TALK | True | By Muriel Fischer | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/harlem-volunteers-are-trained-to-detect-high-blood-pressure-no.html | Harlem Volunteers Are Trained To Detect High Blood Pressure | True | BY Sheila Rffle | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/pet-adoption-service-adds-evening-hours.html | Pet Adoption Service Adds Evening Hours | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/precautions-are-urged-for-happier-holidays.html | Precautions Are Urged For Happier Holidays | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/mondale-motorcade-is-rerouted-around-crash-that-killed-woman.html | Mondale Motorcade Is Rerouted Around Crash That Killed Woman | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/world-news-briefs-portugals-president-meets-with-socialist-leaders.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/consumer-advocate-says-ny-telephone-inflates-its-costs-20-salaries.html | Consumer Advocate Says N. Y. Telephone Inflates Its Costs 20% | True | By Peter Kihss | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/geoffrey-hornbeck-to-wed-ann-oliver.html | Geoffrey Hornbeck To Wed Ann Oliver | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut /This Week | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-woman-as-artist-new-woman.html | New Woman As Artist | True | By Elaine Showalter | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/tomjanovich-stable-after-game-brawl.html | Tomjanovich â€¹Â¿Â°Stableâ€¹Â¿Â¯ After Game Brawl | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-dining-out-save-room-for-dessert-millies-place.html | DINING OUT | True | By Florence Fabricant | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/at-9-she-has-mastered-the-showhandling-art-dogs-gray.html | At 9, She Has Mastered The Showâ€¹Â¿Â°Handling Art | True | By Pat Gleeson | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/crime.html | CRIME | True | By Newgate Callendar | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/40horse-hitch-sold-at-auction-in-iowa.html | 40â€¹Â¿Â°Horse Hitch Sold At Auction in Iowa | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/nancy-maretz-sets-wedding-to-student.html | Nancy Maretz Sets Wedding to Student | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/charlotte-speedway-plans-busy-may-about-motor-sports.html | Charlotte Speedway. Plans Busy May | True | By Phil Pash | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/allen-james-morton-jr-fiance-of-patsy-jennings.html | Allen James Morton Jr. Fiance of Patsy Jennings | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/andrea-j-katz-is-fiancee-of-todd-richard-stimmel.html | Andrea J. Katz is Fiancee Of Todd Richard Stimmel | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/letters-african-dilemma-grim-game-picture-letters.html | LETTERS | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-home-clinic-restoring-those-old-picture-frames.html | HOME CLINIC | True | By Bernard Gladstone | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/robert-wallen-fiance-of-annamaria-yordan.html | 1 Robert Wallen Fiance of Annamaria Yordan | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/markets-the-dollar-takes-its-lumps.html | MARKETS | True | By Vartanig G. Vartan | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/people-who-have-changed-a-few-consumption-habits-are-living-longer.html | People Who Have Changed a Few Consumption Habits Are Living Longer | True | By Jane E. Brody | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/peter-m-wolf-prosecutor-and-sherry-balot-married.html | Peter M. Wolf, Prosecutor, Aid Sherry Balot Married | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/susan-carvajal-nelson-teacher-bride-of-frederick-nagle-investment.html | Susan Carvajal Nelson, Teacher, Bride Of Frederick Nagle, Investment Officer | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/cavanaugh-of-pitt-leads-allest-football-team-stellar-runners-a.html | Cavanaugh of Pitt Leads Allâ€¹Â¿Â°East Football Team | True | By Gordon S. White Jr. | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/what-they-are-saying.html | What They Are Saying | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/beverly-wolffs-singing-marked-by-intensity.html | Beverly Wolff's Singing Marked by Intensity | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/nobel-prizes-given-in-swedish-ceremony-dr-yalow-of-new-york-is.html | NOBEL PRIZES GIVEN IN SWEDISH CEREMONY | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/model-trains-help-students-learn.html | Model Trains Help Students Learn | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/mental-patients-seeking-damages-from-doctors.html | Mental Patients Seeking Damages From Doctors | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/yales-60â€‹â€‹â€‹Â°Year-Streak-ended-by-columbia.html | Yale's 60â€‹â€‹â€‹Â°Year Streak Ended by Columbia | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/obituary-5-no-title.html | Braila | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/the-arab-body-politic.html | The Arab Body Politic | True | By Brad Holland | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/turkish-leftists-escape-jail.html | Turkish Leftists Escape Jail | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-the-youthful-zest-of-adult-hockey.html | The Youthful Zest Of Adult Hockey | True | By Barbara Sutton Masry | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/wood-field-and-stream-deer-season.html | Wood, Field and Stream: Deer Season | True | BY Nelson Bryant Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-teenage-maturity-music.html | Teenâ€‹â€‹â€‹Â°Age Maturity | True | By Robert Sherman | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/watch-the-linebackers-in-giantâ€‹â€‹â€‹Â°eagle-battle.html | Watch the Linebackers In Giantâ€‹â€‹â€‹Â°Eagle Battle | True | By Michael Katz | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/union-negotiator-leaves-coal-talks-no-facetoface-meeting.html | Union Negotiator Leaves Coal Talks | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/cost-conscious-congress-cuts-back-on-directory.html | COST CONSCIOUS CONGRESS CUTS BACK ON DIRECTORY | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/marriage-announcement-7-no-title.html | Cindy Caley Plans May Bridal | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/canadian-wins-tenpin-final.html | Canadian Wins Tenpin Final | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/preparations-beginning-for-next-americas-cup.html | Preparations Beginning for Next America's Cup | True | By Joanne A. Fishman | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/finally-an-abortion-law.html | Finally, An Abortion Law | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-a-queen-is-paying-a-call-in-bayonne.html | A Queen Is Paying A Call in Bayonne | True | By James Barron | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-home-clinic-restoring-those-old-picture-frames.html | HOME CLINIC | True | By Be Rnard Gladstone | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/spain-leads-by-3-as-ballesteros-stars.html | Spain Leads by 3 As Ballesteros Stars | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/opponents-of-the-shah-of-iran-burn-documents-in-rome-embassy.html | Opponents of the Shah of Iran Burn Documents in Rome Embassy | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-giving-help-to-the-gifted-providing-help-to.html | Giving Help To the Gifted | True | By Barbara Delatiner | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-speaking-personally-from-haiti-to-sag-harbor-a.html | SPEARING PERSONALLY | True | By Patti Bard | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/letters-to-remove-a-dying-patients-pain-president-carter-needs-dr.html | Letters | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/those-honolulu-trade-winds-sports-of-the-times-the-mets-turnover.html | Those Honolulu Trade Winds | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/marriage-announcement-1-no-title.html | Beverly Magill Is Married | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/spotlight-high-priest-of-shopping-centers.html | SPOTLIGHT | True | By Betsey Hansell | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/plan-to-report-drinkers-opposed-by-coast-bars.html | PLAN TO REPORT DRINKERS OPPOSED BY COAST BARS | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-music-seasonal-offerings.html | MUSIC | True | By Robert Sherman | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/article-1-no-title.html | REMEMBER THE NEEDIEST! | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/fda-proposes-warning-posters-at-stores-selling-saccharin-items.html | F.D.A. Proposes Warning Posters at Stores Selling Saccharin Items | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/archivists-add-africa-branch.html | Archivists Add Africa Branch | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-new-jersey-this-week-theater-music-and-dance-art.html | New Jersey/ This Week | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/rosemary-p-suozzi-to-be-wed-in-may.html | Rosemary P. Suozzi To Be Wed in May | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/the-literary-view-flirting-with-falsehood-and-stupidity-literary.html | TUE LITERARY VIEW | True | By Hilton Kramer | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/betsy-thomas-betrothed-to-edward-mair.html | Betsy Thomas Betrothed to Edward Mair | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-dining-out-in-clifton-from-ship-to-shore.html | DINING OUT | True | By Eileen and Fred Ferretti | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/behind-the-best-sellers-howard-fast.html | BEHIND THE BEST SELLERS | True | By Jennifer Dunning | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/marriage-announcement-8-no-title.html | Engagements | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-a-barn-where-art-grows.html | A Barn Where Art Grows | True | By Iant. MacAuley | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/serious-fall-off-horse-fails-to-deter-youngster-horse-show-news.html | Serious Fall Off Horse Fails to Deter Youngster | True | By Ed Corrigan | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-long-island-this-week-art-music-dance-for.html | Long Island This Week | True | Watercolors by Marianne Vecsey | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/in-the-land-of-sorrow-congo.html | In the Land Of Sorrow | True | By Edward Hoagland | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/5000-italian-women-demonstrate-for-right-of-choice-on-abortions.html | 5,000 Italian Women Demonstrate For Right of Choice on Abortions | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-the-course-is-jewish-social-studies.html | The Course Is Jewish Social Studies | True | By Michael Bux | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-an-artist-celebrates-the-pioneer-spirit.html | An Artist Celebrates the Pioneer Spirit | True | By Bart Barlow | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/burgers-or-ballplayers-the-perils-of-monopoly.html | Burgers or Ballplayers: The Perils of Monopoly | True | By Peter Gruenstein | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/shearer-of-texas-wins-outland-as-top-lineman.html | Shearer of Texas Wins Outland as Top Lineman | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/balancing-the-books-is-a-continuing-costly-effort-yonkers-keeps.html | Balancing the Books Is a Continuing, Costly Effort | True | By James Feron | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/moving-and-desperate-tate.html | Moving and Desperate | True | By Denis Donoghue | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/behind-the-familiar-donizetti-puccini-and-verdi.html | Behind the Familiar Donizetti, Puccini and Verdi | True | By Peter G. Davis | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-crafts-for-the-season.html | Crafts for the Season | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-food-wooks-cooking-for-a-gourmet-stockings.html | FOOD | True | By Florence Fabricant | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/flora-and-fauna-nature.html | Flora And Fauna | True | By Alix Nelson | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/fukudas-leadership-under-fire-in-japan-prime-minister-called.html | Prime Minister Called Ineffective on Government Reform, Party Unity and Economic Issues | True | By Andrew H. Malcolm Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/childrens-books-visions-of-sugarplums.html | CHILDREN'S BOOKS | True | By George A. Woods | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/forum-discusses-sexism-in-bible-some-attributed-to-translators-the.html | Forum Discusses â€šÃ„Â²Sexism in Bible,â€šÃ„Â´ Some Attributed to Translators | True | By George Vecsey | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-the-big-throwaway.html | The Big Throwaway | True | By Aaron W. Godfrey | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/terrorism-impeding-basques-autonomy-continued-tensions-complicate.html | TERRORISM IMPEDING BASQUESâ€šÃ„Â´ AUTONOMY | True | By James M. Markham Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-york-outlines-projects-in-bid-for-federal-funds-for-needy.html | New York Outlines Projects in Bid For Federal Funds for Needy Cities | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/krivine-and-ivaldi-an-extraordinary-duo.html | Krivine and Ivaldi: An Extraordinary Duo | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-new-mothers-get-car-tips-for-babies.html | New Mothers Get Car Tips for Babies | True | By Alfonso A. Narvaez | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/its-carter-folk-vs-regular-democrats.html | It's Carter Folk vs. Regular Democrats | True | By Terence Sauth | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/robber-reads-rights-in-pornographic-movie.html | Robber Reads Rights In Pornographic Movie | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/computer-is-a-useful-tool-for-firemen-in-kansas-city-guard-dogs.html | Computer Is a Useful Tool for Firemen in Kansas City | True | By Douglas E. Kneeland Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/letters-will-tax-changes-raise-hotel-rates-greek-ferries-homage-to.html | Letters: Will Tax Changes Raise Hotel Rates? | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/part-of-suit-over-power-lines-from-canada-rejected-will-stretch-122.html | Part of Suit Over Power Lines From Canada Rejected | True | By Harold Faber Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-economics-vs-the-environment-environment-and.html | Economics vs. the Environment | True | By Iver Peterson | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/tv-view-hearing-about-prison-from-those-inside-refreshing-import.html | TV VIEW | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/a-stitch-in-time.html | A Stitch in Time | True | By Eden Ross Lipson | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/dance-view-television-is-tuning-in-on-the-dance-boom-dance-on.html | DANCE VIEW | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchesterites-offer-latin-tenor-in-pagliacci.html | Westchesterites Offer Latin Tenor in Pagliacci? | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/going-home.html | GOING HOME | True | By Colette Dowling | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/a-regulatory-agency-limits-the-catch.html | A Regulatory Agency Limits the Catch | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/if-the-knicks-and-rangers-are-playing-this-son-may-go-without.html | If the Knicks and Rangers Are Playing, This Son May Go Without Supper | True | By Steven Farhood | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/morocco-from-a-fresh-viewpoint-day-one-morocco-an-overwhelming-urge.html | Morocco From a Fresh Viewpoint | True | By Robert Kornfeld | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/1710-victory-gives-cincinnati-edge-for-playoffs-bengals-make-big.html | 17â€šÃ„Â²10 Victory Gives Cincinnati Edge For Playoffs | True | By William N. Wallace Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/a-peoples-experience.html | A People's Experience | True | By David Herbert Donald | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/saudi-arabias-king-issues-plea-for-arab-states-to-close-ranks-assad.html | Saudi Arabia's King Issues Plea For Arab States to Close Ranks | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/life-by-el-full-of-sound-and-worry-life-by-el-full-of-sound-and.html | Life by â€šÃ„Â²El!â€šÃ„Â´ Full of Sound and Worryâ€šÃ„Â¶ | True | BY Josh Barbanel | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/sports-editors-mailbox-the-athlete-who-helps-robinson-is-defended.html | Sports Editor's Mailbox: The Athlete Who Helps | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/letters-ibm-abroad-chewing-gum-oil-recovery-yankee-forest.html | LETTERS | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/pictures-at-an-exhibit-sports-of-the-times-the-man-cant-draw-assist.html | Pictures at an Exhibit | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/carter-says-he-expects-israel-to-show-courage-in-response-to-sadat.html | Carter Says He Expects Israel to Show â€˜Courageâ€™ in Response to Sadat | True | By David Binder Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/authors-query.html | Author's Query | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/a-sales-pitch-for-new-york-a-sales-pitch.html | A Sales Pitch Fot New York | True | By Michael Sterne | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/brown-is-confident-on-reelection-bid-says-general-momentum-is-good.html | BROWN IS CONFIDENT ON REâ€ELECTION BID | True | By Wallace Turner Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/some-us-plane-hijackers-want-to-return-from-cuba.html | some U. S. Plane Hijackers Want to Return From Cuba | True | By Ann Crittenden | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/brooklyn-pages-suffolk-county-executive-is-critical-of-the.html | Suffolk County Executive Is Critical of the Administration's Urban and Regional Planning Methods | True | By Edward C. Burks | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/practical-traveler-charters-and-security.html | Practical Traveler: Charters and Security | True | By Paul Grimes | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/sadat-warns-plo-to-alter-its-stand-egyptian-says-the-palestinians.html | SADAT WARNS PLO. TO ALTER ITS STAND | True | By Flora Lewis Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/a-town-in-hiding-in-south-carolina-discovering-mcdellanville-sc.html | A Town in Hiding In South Carolina | True | By Suzanne Britt Jordan | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/questionsanswers-aphids-on-parsley-mushrooms-indoors-maple-pods.html | Questions/Answers | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/how-interesting-to-know-mr-lear-mr-lear.html | How Interesting to Know Mr.Lear | True | By Jonathan Cott | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/califano-assails-gop-senator-on-tax-credit-stand-opposed-by-house.html | Califano Assails G.O.P. Senator on Tax Credit Stand | True | By Charles Mohr | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/anne-dowling-ww-holzman-have-nuptials.html | Anne Dowling, W. W. Holzman Have Nuptials | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-how-to-be-a-birds-best-friend.html | How to Be a Bird's Best Friend | True | By Joan Lee Faust | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/a-buddy-system-aids-the-chinese-buddy-system-eases-austerity-in.html | A Buddy System Aids the Chinese | True | By Fox Butterfield Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/fancy-new-tropical-rhododendrons-are-ideal-to-grow-in-cool-rooms.html | Fancy New Tropical Rhododendrons Are Ideal To Grow in Cool Rooms | True | By David Leach | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-women-in-prison-find-an-escape.html | Women in Prison Find an â€˜Escapeâ€™ | True | By Jill Smolowe | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/amy-carter-revises-vision-of-chain-saws.html | Amy Carter Revises Vision of Chain Saws | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/begins-message-to-the-uja-tells-of-a-real-peacemaking-process.html | Begin's Message to the U.J.A. Tells of a â€˜Real Peacemaking Processâ€™ | True | By Wolfgang Saxon | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/newsday-editor-to-be-honored.html | Newsday Editor to Be Honored | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/tractors-carry-farmer-protest-to-washington-and-30-capitals.html | Tractors Carry Farmer Protest To Washington and 30 Capitals | True | By William Robbins Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/followup-on-the-news-millsfox-affair-realestate-bias-oilrig-sinking.html | Follow-Up on the News | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/officials-minimize-the-impact-of-a-strike-by-farmers-shortages-or.html | Officials Minimize the Impact of a Strike by Farmers | True | By Seth S. King | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/adolph-rupp-basketball-coach-who-won-879-games-is-dead-at-76.html | Adolph Rupp, Basketball Coach Who Won 879 Games, Is Dead at 76 | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/miss-jordan-bars-4th-house-term-got-a-bum-knee-electrified.html | Miss Jordan Bars 4th House Term | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-about-long-island-a-few-pointers-about-those-kings.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/yulia-lipmanovich-shows-impetuosity-on-piano.html | Yulia Lipmanovich Shows Impetuosity on Piano | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/the-trials-of-trying-the-mad.html | The Trials of Trying the Mad | True | By Alan A. Stone | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/brooklyn-pages-albany-a-favorite-target-of-environmentalists-on-li.html | Albany A Favorite Target of Environmentalists on L.I. | True | By Iver Peterson | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-speaking-personally-it-tastes-better-out-of-a.html | SPEAKING PERSONALLY | True | By Claire Cozzi | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/christine-hall-bride-of-dr-paul-conrad-szal.html | Christine Hall Bride of Dr,. Paul Conrad Szal | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/authors-query2.html | Author's Query | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/investing-looking-for-tax-losses-in-commodities.html | INVESTING | True | By H. J. Maidenberg | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/music-view-messiah-is-the-greatest-oratorio-of-them-all.html | MUSIC VIEW | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/girls-and-horses.html | Girls and Horses | True | By Phyllis Theroux | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/arkansas-town-gets-health-care-project-costefficient-satellite.html | ARKANSAS TOWN GETS HEALTH CARE PROJECT | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-homes-for-retarded-get-a-new-approach-homes-for.html | Homes for Retarded Get a New Approach | True | By Ronald Smothers | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-stress-and-strain-in-budgetmaking-politics.html | Stress and Strain In Budgetâ€š.Â ªMaking | True | By Thomas P. Ronan | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/judith-c-dudyak-is-affianced-to-robert-thomas.html | Judith C. Dudyak Is Affianced to Robert Thomas | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/music-szeryng-violinist-in-unaccompanied-bach-works-at-museum.html | Music: Szeryng | True | By Peter G. Davis | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/shippingmails-outgoing.html | ShippingMails | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-a-yuletide-project-for-the-retarded.html | A Yuletide Project For the Retarded | True | By Jill Smolowe | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-flood-relief-is.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/art-view-when-stage-design-is-exalted-art-view.html | ART VIEW | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/book-ends-mystery-woman-remembering-grandmother-on-the-waterfront.html | BOOK ENDS | True | By Richard R. Lingeman | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/dean-silver-is-fiance-of-rosemary-p-power.html | Dean Silver Is Fiance Of Rosemary P. Power | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/yanks-look-better-to-messersmith-this-time-messersmith-this-time-around-wounds-have.html | Yanks Look Better to Messersmith This Time Around | True | By Murray Crass | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/miss-mcphee-is-betrothed-to-john-taft.html | Miss McPhee Is Betrothed To John Taft | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/london-sunday-times-reporter-is-found-shot-dead-in-cairo.html | London Sunday Times Reporter Is Found Shot Dead in Cairo | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/talk-with-selma-fraiberg-fraiberg.html | Talk With Selma Fraiberg | True | By Robert Coles | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/outlook-is-gloomy-on-welfare-changes-legislators-and-carter-aides.html | OUTLOOK IS GLOOMY ON WELFARE CHANGES | True | By David E. Rosenbaum Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/mindy-shangold-fiancee-of-richard-craig-gordon.html | Mindy Shangold Fiancee Of Richard Craig Gordon | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-article-4-no-title.html | Article 4 -- No Title | True | By Mark Abrahamson | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/antiques-early-tin-toys-reflect-a-simpler-life.html | ANTIQUES | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/donald-webster-figure-in-case-against-mandell-kills-himself-police.html | Donald Webster, Figure In Case Against Mandell, Kills Himself, Police Say | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/in-america-wilderness-river.html | IN AMERICA | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/letters-princeton-homes.html | Letters | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/architecture-view-a-stylish-new-building-at-columbia-architecture.html | ARCHITECTURE VIEW | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/2-soviet-astronauts-head-for-a-linkup-with-space-station.html | 2 Soviet Astronauts Head for a LinkUp With Space Station | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/the-government-moves-to-help-steel-but-prices-will-rise.html | The Government Moves to Help Steel, But Prices Will Rise | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/tough-labor-issues-facing-koch-in-1978-citys-employees-will-be.html | TOUGH LABOR ISSUES FACING KOCH IN 1918 | True | By Damon Stetson | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/best-sellers-fiction-nonfiction-footnotes-editors-choice.html | Best Sellers | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/around-the-nation-lawyer-named-to-fill-senator-mcclellans-term-6.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/east-german-civil-defense-force-upgraded-to-paramilitary-group.html | East German Civil Defense Force Upgraded to Paramilitary Group | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-where-you-can-cut-christmas-trees-dutchess.html | Where to Cut Your Own Christmas Tree See Page 4 | True | By Nancy Rubin | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/as-planners-try-to-end-such-blight-as-planners-try-to-end-such.html | â€š.Â ªas Planners Try to End Such Blight | True | By Carter B. Horsley | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/boston-meeting-house-burns.html | Boston Meeting House Burns | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/3-women-killed-in-brooklyn-fires.html | 3 Women Killed in Brooklyn Fires | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/russians-confine-20-on-rights-day-russians-confine-20-on-rights-day.html | Russians Confine 20 on Rights Day | True | By David K. Shipler Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/christian-teal-impresses-in-violin-recital.html | Christian Teal Impresses in Violin Recital | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/philanthropists-and-beneficiaries-discuss-use-of-32-billion-gifts.html | Philanthropists and Beneficiaries Discuss Use of $32 Billion Gifts | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/man-allows-friend-to-commit-suicide-euthanasia-parley-in-manhattan.html | MAN ALLOWS FRIEND TO COMMIT SUICIDE | True | By C. Gerald Fraser | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/vance-gets-pledge-from-sadat-to-bar-a-separate-peace-secretary.html | VANCE GETS PLEDGE FROM SADAT TO BAR A SEPARATE PEACE | True | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/but-winpisingers-machinists-have-familiar-union-woes-newsyle-labor.html | But Winpisinger's Machinists Have Familiar Union Woes | True | By Philip Shabecoff | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-president-for-chicago-u-hanna-holbern-gray-woman-in-the-news.html | New President for Chicago U. | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-private-interest-and-public-rights.html | Private Interest and Public Rights | True | By David Silverstone | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/s-robert-morse-85-vice-president-of-ohrbachs-who-retired-in-1957.html | S. Robert Morse, 85, Vice President Of Ohrbach's Who Retired in 1957 | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-politics.html | POLITICS | True | By Joseph F. Sullivan | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/surrender-in-a-1963-coast-killing-came-after-a-year-of-planning.html | Surrender in a 1963 Coast Killing Came After a Year of Planning | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/the-world-in-summary-portugal-must-now-put-back-the-pieces-fast-too.html | The World | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-officials-snarled-by-gamblings-tangled-web.html | Officials Snarled | True | By Lawrence Fellows | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/for-the-moment-a-film-of-the-mind-proust.html | For the Moment, a Film of the Mind | True | By Richard Gilman | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-theater-a-cast-that-works-miracles.html | THEATER | True | By Haskel Frankel | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/argentine-courtmartial-sentences-eight-relatives-and-employees-of.html | Argentine Courtâ€š Â°Martial Sentences Eight Relatives And Employees of Banker | True | By Juan de Onis sped to Tez Now Tait nose | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/palestinian-rivalries-complicate-the-answer.html | Palestinian Rivalries Complicate the Answer | True | By Marvine Howe | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/christians-and-jews-seek-new-dialogue-evangelical-groups-are.html | CHRISTIANS AND JEWS SEEK NEW DIALOGUE | True | By Kenneth A. Briggs Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/catch22-for-the-ten.html | Catchâ€š Â°22 For The Ten | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-photographs-a-retrospective.html | Photographs: A Retrospective | True | By David L. Shirey | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/report-of-chris-evert-wed-to-connors-denied.html | Report of Chris Evert Wed to Connors Denied | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/funeral-held-for-pregnant-mother-in-coma-14-days-donations-help.html | Funeral Held for Pregnant Mother in Coma 14 Days | True | By Lena Williams | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-great-adventure-park-plans-to-expand.html | Great Adventure Park Plans to Expand | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-home-clinic-restoring-those-old-picture-frames.html | HOME CLINIC | True | By Bernard Gladstone | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/cairo-prepares-and-so-do-other-arabs.html | Cairo Prepares â€š Â° And So Do Other Arabs | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/bernstein-looks-at-bernstein-bernstein-looks-at-bernstein.html | Bernstein Looks At Bernstein | True | By John Ardoin | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-gardening-the-ceropegias-a-constant-wonder.html | GARDENING | True | By Molly Price | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-its-all-for-a-good-cause-politics.html | It's All For a Good Cause | True | BY Lawrence Fellows | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977- | https://www.nytimes.com/1977/12/11/archives/article-2-no-title.html | Painting. in its profusion of. | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/literature-as-insult-insult.html | Literature As Insult | True | By Anatole Broyard | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/forum-organized-to-study-growth-in-new-hampshire.html | Forum Organized To Study Growth In New Hampshire | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/bridge-kamikaze-no-trump.html | BRIDGE | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/christmas-liquor-to-move.html | Christmas Liquor to Move | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/us-cigarettes-serve-as-hard-currency-in-rumania-expansion-in.html | U.S. Cigarettes Serve as Hard Currency in Rumania | True | By David A. Andelman Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/phyllis-dorothy-white-uncovers-the-secret-face-of-p-d-james-likes.html | Phyllis Dorothy White Uncovers The Secret Face of P. D. James | True | By Nan Robertson | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/us-is-getting-billions-in-loans-interest-free-on-withheld-taxes.html | U.S. Is Getting Billions in â€š Â°Loansâ€š Â° Interestâ€š Â°Free on Withheld Taxes | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/this-week-in-sports-basketball-harness-racing-hockey-jaialai.html | This Week in Sports | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/morris-county-action-center-is-looking-for.html | Morris County Action Center Is Looking | True | By Josephine Bonomo | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/citizens-group-handbook-urges-new-yorkers-to-help-themselves-block.html | Citizens Group Handbook Urges New Yorkers to Help Themselves | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-letter-from-washington-state-is-graded-on-school.html | LETTER FROM WASHINGTON | True | By Edwardc. Burks | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/ocean-vessels-racing-ice-in-st-lawrence-seaway.html | Ocean Vessels Racing Ice in St. Lawrence Seaway | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/an-sst-lands-at-kennedy-with-an-engine-shutdown.html | AN SST LANDS AT KENNEDY WITH AN ENGINE SHUTDOWN | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/us-seeks-to-guard-technologicaql-edge-restrictions-planned-on-export.html | U.S. SEEKS TO GUARD TECHNOLOGICAL EDGE | True | By Richard Burt Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/golden-driller-shoe-size-393-flakes-in-tulsa-a-varied-response.html | Golden Driller, Shoe Size 393 Flakes in Tulsa | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/government-wins-by-large-margin-in-australian-vote-government.html | Government Wins By Large Margin In AustralianVote | True | By Henry Kamm Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-letters-to-the-westchester-editor-the-wandering.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-interview.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-about-new-jersey-pondering-the-ethics-of-public.html | Pondering the Ethics of Public Life | True | By Fred Ferretti | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/paperback-talk-paperbacks-new-and-noteworthy-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/karen-campbell-kohl-and-robert-a-root-students-betrothed.html | Karen Campbell Kohl And Robert A. Root, Students, Betrothed | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/west-germany-has-an-answer-for-idle-youths-oecd-supports-program-a.html | West Germany Has an Answer For Idle Youths | True | By Jonathan Kandell Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-parents-suit-alleges-school-malpractice.html | Parentsâ€šÃ„Ã´ Suit Alleges School â€šÃ„Â²Malpracticeâ€šÃ„Â´ | True | By Walter H. Waggoner | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-letter-to-the-connecticut-editor-energetic.html | LETTER TO THE CONNECTICUT EDITOR | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-the-good-life-still-reigns-on-patersons-eastside.html | The Good Life Still Reigns On Paterson's Eastside | True | By Joan Cook | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/marriage-announcement-11-no-title.html | Myra Fisher Engaged | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/seven-receive-rockefeller-public-service-awards.html | Seven Receive Rockefeller Public Service Awards | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/stage-view-two-views-of-runs-quest-for-identity-muddled-game-stage.html | STAGE VIEW | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/wine-sales-by-grocers-in-new-york-is-urged.html | Wine Sales by Grocers In New York Is Urged | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/a-christmas-trip-a-holiday-ritual-a-holiday-trip-to-get-a-tree.html | A Christmas Trip, A Holiday Ritual | True | By Sherry Marker | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/photography-view-fashion-pictures-taken-seriously-photography-view.html | PHOTOGRAPHY VIEW | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/sporty-news-briefs-philadelphia-wins-opener-in-tricity-squash-play.html | Sports News Briefs | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-hammonds-agenda-beset-by-problems-hammonds.html | Hammond's Agenda Beset By Problems | True | By David F. White | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/nature-and-naturalists.html | Nature and Naturalists | True | By Roger F.. Pasquier | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-in-defense-of-trenton-state-prison.html | In Defense of Trenton State Prison | True | By Robert E. Mulcahy 3d | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/obituary-1-no-title.html | C. ERNEST NAUEN | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/four-novels.html | Four Novels | True | By Jane Larkin Crain | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-geese-are-guards-at-shore-nursery.html | Geese Are Guards At Shore Nursery | True | By Judy G. Russell | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-christmas-wonderland-1977.html | Christmas Wonderland,â€šÃ„Â´ 1977 | True | By Lynne R. Cusack | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/brooklyn-pages-hearing-set-for-nazi-leader.html | Hearing Set for Nazi Leader | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/citys-crisis-makes-road-even-rougher.html | City's Crisis Makes Road Evenâ€šÃ„Â´ Rougher | True | BY Sanford Solender Executive Vice President, Federation of Jewish Charities | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/in-summary-energy-talks-light-up-end-of-the-tunnel-take-us-off-the.html | In Summary | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/revelations.html | REVEL-ATIONS | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/stamps-stangib-crown-agents.html | STAMPS | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/budget-group-warns-of-deepening-crisis-facing-new-york-city-koch-is.html | BUDGET GROUP WARNS OF DEEPENING CRISIS FACING NEW YORK CITY | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/arson-suspected-in-fiat-fire.html | Arson Suspected in Fiat Fire | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/donations-provide-both-help-and-help-costs-continue-to-rise-foster.html | Donations Provide Both Help And Hope | True | By Lester Peddy Executive Director, Brooklyn Bureau of Community Service | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/vanity-fair.html | VANITY FAIR | True | By Jacqueline Onassis | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/sunday-observer-guest-shortage.html | Sunday Observer | True | By Russell Baker | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/at-the-sovereign-theres-distress-amid-splendor-at-the-sovereign.html | At the Sovereign, There's Distress Amid Splendor | True | By Dee Wedemeyer | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/disturbance-from-below-below.html | Disturbance From Below | True | By Michael Harrington | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/notes-williamsburg-in-a-pinch-seeks-aid-soccer-clinics-in-ireland.html | Notes: Williamsburg, In a Pinch, Seeks Aid | True | By Stanley Carr | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/newcar-sales-dip-chrysler-introduces-the-frontwheel-drive.html | New…Â…Â°Car Sales Dip | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/in-brief.html | IN BRIEF | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/lpga-and-pga-agree-they-disagree-women-in-sports.html | L.P.G.A. and P.G.A. Agree They Disagree | True | By Margaret Roach | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/alleast-college-football-team.html | All…Â…Â°East College Football Team | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/divided-nation-separate-peace.html | Divided …Â…Â°Nation,…Â…Â´ Separate Peace? | True | By Flora Lewis | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/despairing-youths-to-get-harlem-aid-interfaith-counseling-panel.html | DESPAIRING YOUTHS TO GET HARLEM AID | True | By Lena Williams | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-in-meyersville-an-indoor-tennis-layout-with-no.html | In Meyersville, an Indoor Tennis Layout | True | By Mary C. Churchill | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/millvilleholly-capital-of-east.html | Millville…Â…Â°"Holly Capital…Â…Â´ of East | True | By Carlo M. Sardella | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-business-is-booming-at-christmas-tree-farms-tree.html | Business Is Booming At Christmas Tree Farms | True | By Robert Hanley | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-on-the-farm-doctors-take-over-down-on-the-farm.html | On the Farm, Doctors | True | By Bryan Miller | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/authors-query-106229089.html | Author's Query | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/the-comptroller-lands-on-a-bank.html | The Comptroller Lands on a Bank | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-dining-out-bistro-con-amore.html | DINING OUT | True | By Guy Henle | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-waste-recycling-is-point-of-controversy.html | Waste Recycling Is | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/paul-in-2-hats-emerges-as-symbol-of-baseballs-hectic-hour-paul.html | Paul, in 2 Hats, Emerges as Symbol of Baseball's Hectic Hour | True | By Joseph Durso Special to The New York Thou | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/inquiry-continuing-into-2-campaigns-involving-delbello.html | Inquiry Continuing Into 2 Campaigns Involving DelBello | True | By Edward Hudson | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/exprisoners-from-mexico-say-they-are-nixon-victims-some-will-be.html | Ex…Â…Â°Prisoners From Mexico Say They Are Nixon Victims | True | By Robert Lindsey Shertel to The New York Ttrnee | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/kilmer-and-moseley-lead-washington-to-key-triumph-many-happy.html | Kilmer and Moseley Lead Washington to Key Triumph | True | By Al Harvin Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/for-aluminum-the-energy-crunch-was-a-blessing-prices-profits-and.html | For Aluminum, the Energy Crunch Was a Blessing | True | By Youssef M. Ibrahim | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/abigail-a-boston-terrier-tops-philadelphia-show.html | Abigail, a Boston Terrier, Tops Philadelphia Show | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/pamela-e-ray-ef-vaughan-lawyer-wed.html | Pamela E. Ray, E. F. Vaughan, Lawyer, Wed | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-regional-troupe-is-alive-and-well-theater.html | Regional Troupe Is Alive and Well | True | By Haskel Frankel | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/susan-t-hill-james-e-cole-are-engaged.html | Susan T. Hill, James E. Cole Are Engaged | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/feminist-tone-colors-speech-by-a-laureate-must-believe-in-ourselves.html | Feminist Tone Colors Speech By a Laureate | True | By Roy Reed Special to The New York | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/turning-the-nutcracker-into-a-tv-spectacular.html | Turning…Â…Â°The Nutcracker…Â…Â´ Into a TV Spectacular | True | By Walter Terry | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/carter-signs-proclamation.html | Carter Signs Proclamation | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-about-westchester-no-sad-songs-for-herself.html | ABOUT WESTCHESTER | True | By Barbara Kantrowitz | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/obituary-6-no-title.html | Deaths | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/film-view-the-german-renaissancemo-room-for-laughter-or-love-film.html | FILM VIEW | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-yorkers-start-bundling-up-as-a-national-cold-snap-arrives.html | New Yorkers Start Bundling Up As a National Cold Snap Arrives | True | By Carey Winfrey | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-home-clinic-restoring-those-old-picture-frames.html | HOME CLINIC | True | By Bernard Gladstone | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/arts-and-leisure-guide-of-special-interest-rare-ibsen-star-soloists.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-cities-to-explore-revitalization-law-cities-to.html | Cities to Explore Revitalization Law | True | By James Feron | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/mexicos-yaqui-indians-retain-strong-tribal-selfgovernment.html | Mexico's Yaqui Indians Retain Strong Tribal Self…Â…Â°Government | True | By Alan Riding Special to The New York Times | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/as-others-see-us.html | As Others See Us | True | By James Reston | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/fraser-the-winner-australian-elections-are-rarely-polite.html | Fraser the Winner | True | By Henry Kamm | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/ashford-and-simpson-bright-song.html | Ashford and Simpson: Bright Song | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/funky-and-functional-craftsmanship.html | Funky and Functional Craftsmanship | True | By Patricia Wells | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/candace-dunlop-david-henritze-jr-plan-june-nuptials.html | Candace Dunlop, David Henritze Jr. Plan June Nuptials | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-celebrating-the-holidays-close-to-home-hometown.html | Celebrating the Holidays Close to Home | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/bigmoney-basketball-something-must-give.html | Bigâ€šÃ„Â'Money Basketball: Something Must Give | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/wine-modein-mdear.html | Wine | True | By Frank J Prial | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/new-jersey-weekly-hospitals-await-new-rate-plans.html | Hospitals Await New Rate Plans. | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/a-touch-of-the-tragic-director-jose-quintero-has-been-reliving.html | A TOUCH OF THE TRAGIC | True | By Barbara Gelb | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/numismatics-christmas-carol-time-synagogue-medal-a-grant-for-the.html | NUMISMATICS | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/women-in-support-units-backed-as-asset-to-army.html | WOMEN IN SUPPORT UNITS BACKED AS ASSET TO ARMY | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-an-attack-hits-home-in-norwalk-an-attack-hits.html | An Attack Hits Home in Norwalk | True | By Diane Henry | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-dining-out-bistro-con-amore.html | DINING OUT | True | By Guy Henle | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/first-attachments-attachment.html | First Attachments | True | By Kenneth Keniston | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-letter-to-the-long-island-editor-oneparty.html | LETTER TO THE LONG ISLAND EDITOR | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/louise-headley-wed-to-bf-ferguson-2d.html | Louise Headley Wed To B. F. Ferguson 2d | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/ethel-ziselman-is-betrothed-to-dr-leslie-jay-green.html | Ethel Ziselman Is Betrothed to Dr. Leslie Jay Green | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-letter-from-stony-brook-schools-apart-the.html | LETTER FROM STONY BROOK | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-tree-farms-offer-a-yuletide-harvest.html | Tree Farms Offer a Yuletide Harvest | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-freshly-cut-christmas-spirit-evergreen-spirit.html | Freshly Cut Christmas Spirit | True | By Andree Brooks | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/immigrant-children-of-west-indies-reported-having-school-problems.html | Immigrant Children of West Indies Reported Having School Problems | True | By C. Gerald Fraser | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/school-chancellor-outlines-problems-anker-in-a-report-for-koch-sees.html | SCHOOL CHANCELLOR OUTLINES PROBLEMS | True | By Marcia Chambers | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/westchester-weekly-bear-mountain-fete-will-begin-friday.html | Bear Mountain Fete Will Begin Friday | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/long-island-weekly-the-duryea-camp-exults-politics.html | The Duryea Camp Exults | True | By Frank Lynn | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/melissa-gloyd-wed-to-gordon-wilcox.html | Melissa Gloyd Wed To Gordon Wilcox | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/shopping-mall-becomes-shelter.html | Shopping Mall Becomes Shelter | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/headliners-a-captured-symbol-of-oppression-a-crowning-fit-for.html | Headliners | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/connecticut-weekly-interview-new-bishop-new-issues-i-think-the.html | INTERVIEW | True | By Murray Illson | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-11 | 1977-12-11 | https://www.nytimes.com/1977/12/11/archives/mary-jane-reagan-bride-of-william-james-garvey.html | Mary Jane Reagan Pride â€šÃ„Â'Of William James Garvey | True | | 2006-12-15 0:00 | RE 929-179 | B 277-143 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/pba-bids-retirees-refuse-to-answer-earnings-inquiries.html | P.B.A. /lids Reirees Refuse toArlswer Earnings Inquiries | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/white-rhodesians-way-of-life-and-political-views-show-strain-white.html | White Rhodesiansâ€šÃ„Â' Way of Life and Political Views Show Strain | True | By Michael T. Kacaufman Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/three-boys-rescued-from-icy-pond.html | Three Boys Rescued From Icy Pond | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/new-york-city-is-turning-down-48-of-new-welfare-applicants-cites.html | New York City Is Turning Down 48% of New Welfare Applicants | True | By Peter Kihss | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/capital-section-enjoys-diversity.html | Capital Section Enjoys Diversity | True | By Karen de Witt Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/cocteaus-charming-baron.html | Cocteau's Charming 'Baron' | True | By Janet Maslin | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/airco-board-supports-boc-offer.html | Airco Board Supports B.O.C. Offer | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/federal-employees-get-aid-for-abortion-but-new-limits-could.html | FEDERAL EMPLOYEES GET AID FOR ABORTION | True | By Lawrence K. Altman | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/riding-trail-gives-a-new-view-of-urban-life.html | Riding Trail Gives a New View of Urban Life | True | By Joan Cook Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/dividend-meetings.html | Dividend Meetings | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/commodity-futures-trading-up-by-26-percent-for-november.html | Commodity Futures Trading Up By 26 Percent for November | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/brzezinski-talks-of-a-new-role-for-geneva-in-middle-east-peace.html | United Press International | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/study-predicts-moderate-rate-of-78-growth-moderate-78-economic.html | The New York Times/Dec 12, 1977 | True | By Vartanig G. Vartan | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/ethiopia-denies-its-planes-bombed-northern-somali-city-of-hargeisa.html | Ethiopia Denies Its Planes Bombed Northern Somali City of Hargeisa | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/the-life-of-the-mind.html | The Life Of the Mind | True | By Charles S. Steinberg | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/egyptian-jews-in-brooklyn-are-finding-hope-in-sadat-peace.html | Egyptian Jews in Brooklyn Are Finding Hope in Sadat Peace Initiative | True | By Youssef M. Ibrahim | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/interior-dept-hires-arbitrators-to-settle-energy-ecology-rifts.html | Interior Dept. Hires Arbitrators To Settle Energyâ€‹Â‚Â‘Ecology Rifts | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/javits-helps-light-giant-menorah-as-thousands-dance-in-midtown.html | Javits Helps Light Giant Menorah As Thousands Dance in Midtown | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/homeattendant-care-is-also-under-attack.html | Homeâ€‹Â‚Â‘Attendant Care Is Also Under Attack | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/new-jersey-briefs-fire-kills-3-children-sea-search-suspended.html | New Jersey Briefs | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/carter-aide-ending-panama-visit.html | Carter Aide Ending Panama Visit | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/operators-of-ski-resorts-discuss-issue-of-liability.html | Operators of Ski Resorts Discuss Issue of Liability | True | By Michael Strauss Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/michigan-fire-kills-6-in-family.html | Michigan Fire Kills 6 in Family | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/brzezinski-us-diplomats-guest-is-told-white-house-ignores-them.html | Brzezinski, U.S. Diplomatsâ€‹Â‚Â‘ Guest, Is Told White House Ignores Them | True | By Graham Hovey | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/western-oil-and-gas-hunt-recalls-days-of-gold-rush-boom-time-hunt.html | Western Oil and Gas Hunt Recalls Days of Gold Rush | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/egyptian-official-visits-paris.html | Egyptian Official Visits Paris | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/buccaneers-triumph-for-first-time.html | Buccaneers Triumph for First Time | True | By Thomas Rogers | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/architectural-drawings-raised-to-an-art.html | Architectural Drawings Raised to an Art | True | By Paul Goldberger | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/saturdays-college-results.html | Saturday's College Results | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/white-rhodesians-way-of-life-and-political-views-show-strain.html | White Rhodesiansâ€‹Â‚Â‘ Way of Life And Political Views Show Strain | True | By Michael T. Kaufman Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/japanese-minister-in-us-for-trade-talks.html | Japanese Minister in U.S. for Trade Talks | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/the-un-today.html | The U.N. Today | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/radio-profits-soar-for-industry-in-76-pretax-earnings-increase-by.html | RADIO PROFITS SOAR FOR INDUSTRY IN â€‹Â‚Â‘76 | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/effort-to-assess-pesticide-safety-is-bogged-down-delayed-us-effort.html | Effort to Assess Pesticide Safety Is Bogged Down | True | By Richard D. Lyons Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/beirut-fears-an-israelegypt-pact-that-omits-issue-of-palestinians.html | Beirut Fears an Israelâ€‹Â‚Â‘Egypt Pact That Omits Issue of Palestinians | True | By Marvine Howe | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/two-goalies-tie-mark-bladons-8-points-a-record.html | Two Goalies Tie Mark; Bladon's 8 Points a Record | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/policewomen-decoys-arrest-45.html | Policewomen Decoys Arrest 45 | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/commodities-more-on-the-soviet-grain-enigma.html | Commodities | True | By R. J. Maidenberg | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/cyclone-survivors-struggling-in-india-families-that-had-little.html | CYCLONE SURVIVORS STRUGGLING IN INDIA | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/giscards-daughter-marries.html | Giscard's Daughter Marries | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/congressman-sues-cia-over-records-on-a-book.html | CONGRESSMAN SUES C.I.A. OVER RECORDS ON A BOOK | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/books-of-the-times-whistling-in-the-mud.html | Books of The Times | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/efforts-to-place-more-police-officers-on-patrol-in-new-york-are.html | Efforts to Place More Police Officers On Patrol in New York Are Lagging | True | By Leonard Buder | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/dollars-ills-overshadow-central-bankers-meeting-dollar-ills-shadow.html | Dollar's Ills Overshadow Central Bankersâ€‹Â‚Â‘ Meeting | True | By Paul Lewis Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/split-among-arabs-over-sadat-initiatives-puts-the-plo-in-precarious.html | Split Among Arabs Over Sadat Initiatives Puts the P.L.O. in Precarious Position at U.N. | True | By Kathleen Teltsch Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/assembly-hearings-start-today-on-public-schools-in-new-york.html | Assembly Hearings Start Today On Public Schools in New York | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/roosevelt.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/syrian-rules-out-talks-with-israel-in-cairo-or-geneva.html | Syrian Rules Out Talks With Israel In Cairo or Geneva | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/teachers-salaries-in-state-rank-high-survey-by-education.html | TEACHERSâ€™ SALARIES IN STATE RANK HIGH | True | By Martin Gansberg | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/four-ways-of-warming-up-to-winters-weather.html | Four Ways of Warming Up to Winter's Weather | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/police-six-puts-out-fire.html | Police Six Puts Out Fire | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/catholics-get-general-absolution-in-newark-area-for-first-time.html | Catholics Get General Absolution In Newark Area for First Time | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/housing-police-officer-is-charged-in-shooting-of-sergeant-in-bronx.html | Housing Police Officer Is Charged in Shooting Of Sergeant in Bronx | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/deft-cabaret-doubly-choice.html | Deft Cabaret Doubly Choice | True | By John S. Wilson | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/2term-choice-of-australians-john-malcolm-fraser.html | 2â€™Term Choice Of Australians | True | By Henry Kamm | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/advertising-winter-winds-of-change.html | Advertising | True | By Philip H. Dougherty | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/eagles-prevail-1714-on-jaworski-run-eagles-edge-giants-on-jaworski.html | Eagles Prevail, 17â€™14, on Jaworski Run | True | By Michael Katz Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/gullikson-is-victor.html | Gullikson Is Victor | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/in-memoriam.html | In Memoriam | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/trade-unions-losing-grip-on-construction-cost-increases-slow-as.html | TRADE UNIONS LOSING GRIP ON CONSTRUCTION | True | By Jerry Flint Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/christmas-list.html | Christmas List | True | By William Safire | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/welfare-reform-so-much-talk-so-little-action.html | Welfare Reform: So Much Talk, So Little Action | True | By Roger Wilkins | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/a-consummate-correspondent.html | A Consummate Correspondent | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/byman-new-zealand-winner.html | Bivman New Zealand Winner | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/tomjanovich-out-indefinitely.html | Tomjanovich Out Indefinitely | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/stroem-bowling-victor.html | Stroem Bowling Victor | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/tenants-on-roosevelt-i-to-test-individual-electricmetering-plan.html | Tenants on Roosevelt I. to Test individual Electricâ€™ÂMetering Plan | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/effort-to-assess-pesticide-safety-is-bogged-down.html | Effort to Assess Pesticide Safety Is Bogged Down | True | By Richard D. Lyons Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/paul-moon.html | PAUL MOON | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/miss-de-los-angeles-gives-superb-recital.html | Miss de Los Angeles Gives Superb Recital | True | By Donal Henahan | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/antiobscenity-drive-disputed-in-atlanta-prosecutors-campaign-widely.html | ANTIâ€™OBSCENITY DRIVE DISPUTED IN ATLANTA | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/dog-saves-his-paralyzed-owner.html | Dog Saves His Paralyzed Owner | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/saudis-lend-brazil-55-million.html | Saudis Lend Brazil $55 Million | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/rinaldo-a-busy-republican-in-house-feels-democrats-hold-trump-cards.html | Rinaldo, a Busy Republican in House, Feels Democrats â€˜Hold Trump Cardsâ€™ | True | By Edward C. Burks Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/9-bombs-explode-in-ulster.html | 9 Bombs Explode in Ulster | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/george-f-baker-jr-new-york-socialite-found-fatally-shot.html | George F. Baker Jr., New York Socialite, Found Fatally Shot | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/reaction-is-mixed-as-ibm-departs-ibm-departure-stirs-questions.html | Reaction Is Mixed as I.B.M. Departs | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/melvin-c-krampf.html | MELVIN C. KRAMPF | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/porter-stars-as-nets-turn-back-bullets-for-2d-straight-10695.html | Porter Stars as Nets Turn Back Bullets for 2d Straight, 106â€™95 | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/a-time-to-choose.html | A Time To Choose | True | By Anthony Lewis | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/de-gustibus-the-holiday-brings-a-fondness-for-old-favorites.html | The Holiday Brings a Fondness for Old Favorites | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/world-news-briefs-amnesty-group-urges-ban-on-death-penalty-12-us.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/turner-is-out-as-the-trainer-of-seattle-slew-billy-turner-is.html | Turner Is Out As the Trainer Of Seattle Slew | True | By Steve Cady | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/alaskas-future-capital-designed-for-boats-skis-and-pedestrians.html | An architect's rendering of proposed new Alaskan state capital, to be built in the wilderness in the Matanuskaâ€¦â€¢Susitna Valley north of Anchorage | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/paris-lives-it-up-on-the-subway-paris-lives-it-up-on-the-subway.html | Paris Lives It Up on the Subway | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/2-soviet-astronauts-in-orbiting-salyut-after-linkup.html | 2 Soviet Astronauts in Orbiting Salyut After Linkâ€¦â€¢Up | True | By David K. Siemer Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/record-week-ahead-for-bond-offerings-in-taxfree-sector-total-of.html | TOTAL OF ALMOST $1.7 BILLION Unusually Heavy. Volume Linked to Fears of Rate Increases â€¦â€¢Demand in Question | True | By John H. Allan | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/ethel-roosevelt-derby-a-daughter-of-president-theodore-roosevelt.html | Ethel Roosevelt Derby, a Daughter Of President Theodore Roosevelt | True | By George Dugan | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/15-million-in-medicaid-is-found-misspent-by-new-york-agencies-15.html | $1.5 Million in Medicaid Is Found â€¦â€¢Misspent by New York Agencies | True | By Selwyn Raab | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/3-killed-in-helicopter-crash.html | 3 Killed in Helicopter Crash | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/constance-meadnis-saintonge-72-taught-writing-at-mount-holyoke.html | Constance Meadnis Saintonge, 72; Taught Writing at Mount Holyoke | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/betsy-j-rosenfield-tv-aide-is-bride-of-norman-h-samet.html | Betsy J. Rosenfield, TV Aide, Is Bride of Norman H. Samet | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/paris-lives-it-up-on-the-subway.html | Paris Lives It Up on the Subway | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/adolph-f-rupp-dies-tribute-for-renowned-coach-scheduled-tonight.html | Adolph F. Rum Dies: Tribute for Renowned Coach Scheduled Tonight | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/meadowlands.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/andres-trumpet-irresistible.html | Andre's Trumpet Irresistible | True | By Peter G. Davis | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/peer-court-metes-out-justice-to-youths-violating-bike-laws.html | The New Yolk Times/Robert Walker | True | By Roy R. Silver | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/vance-in-jerusalem-says-us-is-seeking-end-to-arab-division.html | VANCE, IN JERUSALEM, SAYS U.S. IS SEEKING END TO ARAB DIVISION | True | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/art-auction-held-to-help-miss-bellamy-with-debts.html | Art Auction Held to Help Miss Bellamy With Debts | True | By Laurie Johnston | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/rangers-collapse-on-defense-and-bow-to-bruins-82-ranger-defense.html | Rangers Collapse on Defense and Bow to Bruins, 8â€¦â€¢2 | True | By Robin Herman | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/vance-in-jerusalem-says-us-is-seeking-end-to-arab-division-begin.html | VANCE, IN JERUSALEM, SAYS U.S. IS SEEKING END TO ARAB DIVISION | True | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/soviet-dissidents-say-kgb-ends-confinement-of-20.html | Soviet Dissidents Say K.G. B. Ends Confinement of | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/job-prospects-are-found-improved-for-graduates.html | JOB PROSPECTS ARE FOUND IMPROVED FOR GRADUATES | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/suzie-chen-is-married-to-dr-leigh-s-wise.html | Suzie Chen Is Married To Dr. Leigh S. Wise | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/evelyn-carlton-married-to-chester-schwimmer.html | Evelyn Carlton Married to Chester Schwimmer | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/new-york-city-is-turning-down-48-of-new-welfare-applicants.html | New York City Is Turning Down 48% of New Welfare Applicants | True | By Peter Kihss | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/grim-life-of-newsboys-in-the-1800s-depicted-in-trade-center-show.html | Grim Life of Newsboys in the 1800's Depicted in Trade Center Show | True | By David Bird | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/anthony-romano-78-lawyer-served-as-world-war-ii-us-commissioner.html | Anthony Romano, 78, Lawyer Served As World War II â€¦â€¢U.S. Commissioner | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/soviet-general-is-killed.html | Soviet General Is Killed | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/the-moonshine-energy-fund.html | The Moonshine Energy Fund | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/notre-dames-unknown-helps-top-ucla-five.html | Notre Dame's â€¦â€¢Unknownâ€¦â€¢ Helps Top U.C.L.A. Five | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/typical-for-russ-francis.html | â€¦â€¢Typicalâ€¦â€¢ for Russ Francis | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/fire-dept-weighs-falsealarm-plan.html | Fire Dept. Weighs Falseâ€¦â€¢Alarm Plan | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/raiders-win-gain-spot-in-playoffs.html | Raiders Win, Gain Spot In Playoffs | True | By Leonard Roppett | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/budapest-dismayed-by-possibility-mrs-carter-may-deliver-crown.html | Budapest Dismayed by Possibility Mrs. Carter May Deliver Crown | True | By Paul Hofmann Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/files-tell-of-cia-effort-to-offset-truth-serum.html | FILES TELL OF C.I.A. EFFORT TO OFFSET â€¦â€¢TRUTH SERUMâ€¦â€¢ | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/progress-is-reported-in-coal-talks-fields-are-quiet.html | Progress Is Reported in Coal Talks | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/study-finds-cincinnati-police-test-in-decentralization-has-failed.html | Study Finds Cincinnati Police Test In Decentralization Has Failed | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/king-church-designated-landmark.html | King Church Designated Landmark | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/new-york-police-chaplains-sue-for-salary-increases-totaling-25000.html | New York Police Chaplains Sue for Salary Increases Totaling $25,000 Each | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/despite-a-key-companys-failure-many-still-rely-on-money-orders.html | Despite a Key Company's Failure, Many Still Rely on Money Orders | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/brightening-of-a-childs-holiday-is-wish-of-neediest-cases-donor.html | Brightening of a Child's Holiday Is Wish of Neediest Cases Donor | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/capital-section-enjoys-diversity-diverse-groups-form-capitals-mount.html | The New York Times/Teresa Zabelâ€šÃ„Â´ | | By Karen de Witt Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/robert-stolz-weds-marlene-ellen-nadel-in-new-york-nuptials.html | Robert Stolz Weds Marlene Ellen Nadel In New York Nuptials | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/oneill-expects-tax-cut-of-25-billion-in-1978.html | ONEILL EXPECTS TAX CUT OF $25 BILLION IN 1978 | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/deaths.html | Deaths | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/denver-project-to-aid-delinquents-is-hailed.html | DENVER PROJECT TO AID DELINQUENTS IS HAILED | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/carey-asks-us-compact-to-back-citys-borrowing.html | CAREY ASKS U.S. COMPACT TO BACK CITYS BORROWING | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/tribute-for-rupp-tonight.html | Tribute for Rupp Tonight | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/memorial-services.html | Aemorial Services | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/unilever-tells-of-tentative-accord-on-7350-bid-for-national-starch.html | Unilever Tells of Tentative Accord On $73.50 Bid for National Starch | True | By Robert J. Cole | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/molin-captures-final.html | Molin Captures Final | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/scintillating-cooper-harpsichord.html | Scintillating Cooper Harpsichord | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/jersey-after-100-years-to-protect-big-supply-of-pine-barrens-water.html | Jersey, After 100 Years, to Protect Big Supply of Pine Barrens Water | True | By Martin Waldron Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/bonechilling-cold-in-city-and-a-touch-of-summer.html | Ice covered everything in range of the hoses at site of fiveâ€šÃ„Â¤alarm blaze at Richmond Occupational Training Center Staten Island, and a firefighter had to help one man chisel open the door to his parked car. | | By Matthew L. Wald | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/9-renewal-projects-slated-for-west-side-board-gives-final-approval.html | 9 RENEWAL PROJECTS SLATED FOR WEST SIDE | True | By Robert Mcg. Thomas Jr. | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/bill-crofut-delightful-folk-singer.html | Bill Crofut Delightful Folk Singer | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/patriots-beat-dolphins-1410-but-are-nearly-out-of-play-offs-patriots.html | Patriots Beat Dolphins, 14â€šÃ„Â¤10, But Are Nearly Out of Playoffs | True | By William N. Wallace Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/glenn-ramsey-exbureau-chief-of-ap-in-new-york-is-dead-at-77.html | Glenn Ramsey, Exâ€šÃ„Â¤Bureau Chief Of A.P. in New York, Is Dead at 77 | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/the-2000-necktie.html | The $2,000 Necktie | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/emanuel-axs-style-is-growing.html | Emanuel Ax's Style Is Growing | True | By John Rockwell | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/around-the-nation-naacp-director-urges-blacks-to-keep-their-land.html | Around the Nation naacp director urges blacks to keep their land | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/screen-puzzling-heart-of-glass.html | Screen: â€šÃ„Â¹Puzzling,â€šÃ„Â¹Heart of Glassâ€šÃ„Â¨ | | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/television.html | Television | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/chess-spassky-behind-fights-hard-but-fails-to-close-the-gap.html | Chess: | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/israeli-patrol-attacked-by-guerrillas-in-lebanon.html | ISRAELI PATROL ATTACKED BY GUERRILLAS IN LEBANON | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/retired-executive-in-brooklyn-slain-in-florida-mansion.html | Retired Executive in Brooklyn Slain In Florida Mansion | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/kenya-is-said-to-arrest-former-vice-president.html | KENYA IS SAID TO ARREST FORMER VICE PRESIDENT | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/messiah-blends-two-styles.html | â€šÃ„Â¹Messiahâ€šÃ„Â¨ Blends Two Styles | | By Joseph Horowitz | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/egypts-generals-listen-closely-to-political-briefing-by-israeli.html | Egypt's Generals Listen Closely to Political Briefing by Israeli | True | By Christopher S. Wren | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/temperaments-exceed-four-at-philharmonia.html | Temperaments Exceed Four at Philharmonia | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/market-place-exploring-world-bank-securities.html | Market Place | True | By Robert Metz | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/denvers-team-is-high-and-the-fans-are-even-higher.html | Denver's Team Is High, and the Fans Are Even Higher | | By Molly Wins Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/mrs-king-sets-back-miss-wade.html | Mrs. King Sets Back Miss Wade | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/policemans-son-15-wounds-an-officer-and-kills-himself.html | Policeman'sSon,15, Wounds an Officer And Kills Himself | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/limit-on-journalists-at-cairo-talks-lifted.html | Limit on Journalists At Cairo Talks Lifted | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/testing-democracy-in-portugal.html | Testing Democracy in Portugal | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/reforming-welfare.html | Reforming Welfare | True | By Henry Aaron | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/bergland-bars-new-steps-to-ease-farmer-protest.html | BERGLAND BARS NEW STEPS TO EASE FARMER PROTEST | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/jews-in-cuba-once-prosperous-see-community-shrink-to-1500.html | Jews in Cuba, Once Prosperous, See Community Shrink to 1,500 | True | BY Ann Crittenden | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/steelworkers-local-accepts-pact.html | Steelworkers Local Accepts Pact | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/susan-kottler-is-married-to-stephen-shestakofsky.html | Susan Kottler Is Married To Stephen Shestakofsky | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/fishstore-owner-slain.html | Fishâ€šÃ„Â"Store Owner Slain | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/western-wind-expert-vocal-unit.html | Western Wind Expert Vocal Unit | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/spanish-team-wins-in-world-cup-golf.html | Spanish Team Wins In World Cup Golf | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/a-pulitzer-named-in-st-louis.html | A Pulitzer Named in St. Louis | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/opiatelike-substance-in-gland-shows-promise-as-pain-reliever.html | Opiateâ€šÃ„Â"Like Substance in Gland Shows Promise as Pain Reliever | True | By Harold M. Schmeck | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/reporters-murder-near-cairo-airport-puzzles-the-police.html | Reporter's Murder Near Cairo Airport Puzzles the Police | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/five-are-drowned-in-athens-as-heavy-rains-cause-flooding.html | Five Are Drowned in Athens As Heavy Rains Cause Flooding | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/scoring-and-statistics-of-games-in-the-nfl-yesterday.html | Scoring and Statistics of Games in the N.F.L. Yesterday | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/need-for-expanding-rights-of-prisoners-pressed-by-aclu.html | Need for Expanding Rights of Prisoners Pressed by A.O.L.U. | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/stage-don-juan-in-hell-given.html | Stage: Don Juan in Hell Given | True | By Richard Eder | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/klammer-wins-downhill-despite-his-early-error.html | Klammer Wins Downhill Despite His Early Error | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/bridge-league-then-for-men-only-founded-half-century-ago.html | Bridge: | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/policewoman-wins-kiss-case.html | Policewoman Wins Kiss Case | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/executive-changes-at-levine-huntley.html | Executive Changes At Levine, Huntley | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/exxon-taking-claims-for-oilspray-damage.html | Exxon Taking Claims~ For Oilâ€šÃ„Â"Spray Damage | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/the-doctors-are-few-and-the-medicine-is-scarce-for-indochinas.html | The Doctors Are Few and the Medicine Is Scarce for Indochina's Refugees | True | By Jennifer Dunning | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/tricia-sembera-a-model-wed-to-samuel-metzger.html | Tricia Sembera, a Model, Wed to Samuel Metzger | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/jets-giants-lose-in-final-minute-bills-1410-victors-on-11yard-pass.html | Jets, Giants Lose in Final Minute | True | By Gerald Eskenazi | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/shippingmails.html | ShippingMails | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/new-york-city-agrees-to-review-some-parkingviolations-tickets.html | New York City Agrees to Review Some Parkingâ€šÃ„Â"Violations Tickets | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/prosecutor-assails-fbi-in-slaying-case-florida-investigating-report.html | PROSECUTOR ASSAILS F.B.I. IN SLAYING CASE | True | By Martin Waldron Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/desai-ends-nepal-visit-on-a-note-of-good-will.html | DESAI ENDS NEPAL VISIT ON A NOTE OF GOOD WILL | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/nasa-to-launch-japanese-satellite.html | NASA to Launch Japanese Satellite | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/trade-unions-losing-grip-on-construction.html | TRADE UNIONS LOSING GRIP ON CONSTRUCTION | True | By Jerry Flint Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/flight-recorder-found-in-ruins-of-hijacked-malaysian-jetliner.html | Flight Recorder Found in Ruins Of Hijacked Malaysian Jetliner | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/users-of-english-try-to-introduce-washington-to-it.html | Users of English Try to Introduce Washington to It | True | By Robert Reinhold Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/us-warplanes-still-fill-peaceful-english-sky.html | U.S. Warplanes Still Fill Peaceful English Sky | True | By R. W. Apple Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/msgr-edward-j-jordan.html | MSGR. EDWARD J. JORDAN | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/letters-on-bilingualism.html | Letters: On Bilingualism | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/pakistan-acts-in-emigration-fraud.html | Pakistan Acts in Emigration Fraud | True | | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-12 | 1977-12-12 | https://www.nytimes.com/1977/12/12/archives/young-cites-variety-of-rights-meanings-says-concept-must.html | YOUNG CITES VARIETY OF RIGHTS MEANINGS | True | By Sheila Rule | 2006-12-15 0:00 | RE 929-177 | B 277-141 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/spain-restricts-use-of-energy-as-part-of-austerity-program.html | Spain Restricts Use of Energy As Part of Austerity Program | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/un-to-meet-in-may-on-arms.html | U.N. to Meet in May on Arms | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/east-beirut-closed-by-christian-strike-censorship-is-blamed-for.html | EAST BEIRUT CLOSED BY CHRISTIAN STRIKE | True | By Marvine Howe Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/coal-negotiators-reassess-stands-progress-is-cited.html | Coal Negotiators Reassess Stands | True | By Ben A. Franklin Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/when-the-patients-are-dying-the-nurses-also-need-help.html | When the Patients Are Dying, the Nurses Also Need Help | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/dayan-says-israelis-might-agree-to-partition-occupied-west-bank.html | United Press International ABOVE: In Tel Aviv, an airport worker paints â€šÃ„Ã¹peaceâ€šÃ„Ã¹ in Arabic and Hebrew on the side of plane that will carry the Israelis to Cairo. LEFT: The conference table is set up at the Mena House near Cairo. | True | By William E. Farrell Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/military-leading-ghana-to-new-form-of-government-to-keep-reins.html | Military Leading Ghana to New Form of Government to Keep Reins | True | By John Darnton Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/advertising-an-agency-specializing-in-recruitment.html | Advertising | True | By Philip H. Dougherty | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/bell-proposes-to-abolish-law-enforcement-agency.html | BELL PROPOSES TO ABOLISH LAW ENFORCEMENT AGENCY | True | By Thomas P. Ronan Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/con-ed-assails-takeover-proposed-for-westchester.html | Con Ed Assails Takeover Proposed for Westchester | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/business-records.html | Business Records | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/aqueduct-racing-entries-results.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/epa-plans-restrictions-on-lead-levels-in-the-air.html | E.P.A. PLANS RESTRICTIONS ON LEAD LEVELS IN THE AIR | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/world-news-briefs-us-and-soviet-adjacent-indian-ocean-talks-2-sides.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/joe-masiells-songfest-is-fun.html | Joe Masiell's Songfest Is Fun | True | By Richard F. Shepard | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/nfl-playoff-outlook.html | N.F.L. Playoff Outlook | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/metropolitan-briefs-drop-in-white-students-parking-permits-banned.html | Metropolitan Briefs | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/very-rev-stanley-rodgers-of-san-francisco-church.html | VERY REV.STANLEY RODGERS OF SAN FRANCISCO CHURCH | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/news-summary-78840173.html | News Summary | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/li-man-is-accused-of-beating-jews-in-world-war-ii.html | Li Man Is Accused of Beating Jews in World War II | True | By Ralph Blumenthal | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/the-baron-of-bluegrass.html | The Baron of Bluegrass | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/san-francisco-sex-parlors-are-target-of-crackdown.html | San Francisco Sex Parlors Are Target of Crackdown | True | By Les Ledbetter Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/a-cash-benefits-program-for-the-poor-is-passed-by-house.html | A Cash Benefits Program For the Poor Is Passed By House Subcommittee | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/metropolitan-celebrates-fashions-past-present.html | Metropolitan Celebrates Fashions Past, Present | True | By Bernadine Morris | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/administration-says-north-korea-is-building-up-military-forces.html | Administration Says North Korea Is Building Up Military Forces | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/workers-shut-out-by-curtisswright-1200-employes-in-woodridge-are.html | WORKERS SHUT OUT BY CURTISSâ€šÃ„Ã¹WRIGHT | True | By Robert Hanley Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/tax-aid-for-college-parents-action-now-appears-certain.html | Tax Aid for College Parents: Action Now Appears Certain | True | By David E. Rosenbaum Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/churchills-widow-is-dead-at-92-churchills-widow-is-dead-at-92.html | Associated Press Lady Spencerâ€šÃ„Ã¹Churchill in London in 1975. A bust of her husband is at left. | True | By Joseph Collins Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/memorial-services.html | fitmorial tvmirs | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/people-and-business-miss-siebert-asks-tighter-law-on-borrowing-by.html | People and Business | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/soft-dollars-and-hard-economics.html | Soft Dollars and Hard Economics | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/koch-to-name-henry-geldzahler-as-cultural-affairs-commissioner-koch.html | Koch to Name Henry Geldzahler As Cultural Affairs Commissioner | True | By Grace Glueck | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/john-a-borst.html | JOHN A. BORST | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/giscard-and-callaghan-confer.html | Giscard and Callaghan Confer | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/investigation-of-private-homecare-programs-urged.html | Investigation of Private Homeâ€šÃ„Â´Care Programs Urged | True | By Selwyn Raab | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/leila-roig-55-a-director-for-a-major-cruise-line.html | LEILA ROIG, 55, A DIRECTOR FOR A MAJOR CRUISE LINE | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/payroll-tax-up-up-up.html | Payroll Tax Up, Up, Up | True | By Tom Wicker | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/japans-trade-plan-called-inadequate-by-us-negotiator-strauss-cites.html | JAPAN'S TRADE PLAN CALLED INADEQUATE BY U.S. NEGOTIATOR | True | By Clyde H. Farnsworth Special to The New York Titles | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/yesterdays-college-results.html | Yesterday's College Results | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/dr-frederick-gaudet-75-psychology-professor.html | DR. FREDERICK GAUDET, 75, PSYCHOLOGY PROFESSOR | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/a-revival-for-look-is-scheduled-in-fall.html | A Revival for Look Is Scheduled in Fall | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/grenade-attack-in-israel.html | Grenade Attack in Israel | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/court-backs-airline-on-retirement-at-60-mandatory-termination.html | COURT BACKS AIRLINE ON RETIREMENT AT 60 | True | By Warren Weaver Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/turkish-opposition-leader-says-party-gains-in-local-elections.html | Turkish Opposition Leader Says Party Gains in Local Elections | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/about-new-york-a-haven-for-shopping-bag-ladies.html | About New York | True | By Francis X. Clines | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/white-house-agrees-energy-legislation-will-not-pass-in-77-press.html | WHITE HOUSE AGREES ENERGY LEGISLATION WILL NOT PASS IN â€šÃ„Â´77 | True | By James T. Wooten Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/trading-in-interstate-united-halted.html | Trading in interstate United Halted | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/cairo-completing-details-for-talks.html | Cairo Completing Details for Talks | True | By Christopher S. Wren Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/highhazard-dam-check-begun-by-army-engineers.html | Highâ€šÃ„Â´Hazard Dam Check Begun by Army Engineers | True | By Douglas E. Kneeland Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/koch-to-name-henry-geldzahler-as-cultural-affairs-commissioner.html | Koch to Name Henry Geldzahler As Cultural Affairs Commissioner | True | By Grace Glueck | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/study-finds-7-cities-have-more-inelgibles-on-welfare-than-new-york.html | Study Finds 7 Cities Have More Inelgibles on Welfare Than New York | True | By Peter Kiess | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/european-jet-is-stirring-us-market-european-jet-stirs-us-market.html | European Jet Is Stirring U.S. Market | True | By Winston Williams | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/new-rules-sharply-restrict-use-of-motor-vehicles-on-fire-island.html | New Rules Sharply Restrict Use Of Motor. Vehicles on Fire Island | True | By Irvin Molotsky Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/municipal-bond-prices-off-slightly-as-record-financing-approaches.html | Municipal Bond Prices Off Slightly As Record Financing Approaches | True | By John H. Allan | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/trenton-topics-an-exnixon-aide-to-oppose-case-for-nomination-in.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/jobless-benefit-extension-pressed.html | Joblessâ€šÃ„Â´Benefit Extension Pressed | True | By Martin Waldron Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/us-presses-trucking-concerns-on-hours-and-speeding-violations.html | U.S. Presses Trucking Concerns On Hours and Speeding Violations | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/deaths.html | Bratko | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/british-argentines-hold-falkland-talks-new-york-meeting-opening.html | BRITISH, ARGENTINES HOLD FALKLAND TALKS | True | By R.w. Apple Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/short-story-tells-of-professor-forced-to-do-manual-labor.html | Short Story Tells of Professor Forced to Do Manual Labor | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/the-consensus-for-78-business-a-relatively-good-year.html | The Consensus for'78 Business: A Relatively Good Year | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/front-page-1-no-title.html | The New York Times/Fred R. Conrad | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/train-kills-jersey-brakeman.html | Train Kills Jersey Brakeman | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/piano-de-groote-gives-concert.html | Piano: De Groote Gives Concert | True | By Harold C. Schonberg | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/mexicos-president-puts-stress-on-more-food-not-more-land-reform.html | Mexico's President Puts Stress on More Food, Not More Land Reform | True | By Alan Riding Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/paroling-of-repatriated-prisoners-could-begin-today-in-san-diego.html | Paroling of Repatriated Prisoners Could Begin Today in San Diego | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/roosevelt-entries-results.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/article-4-no-title.html | Boucher, Exâ€¦Â°Ranger, Dies | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/a-way-out-is-seen-for-presstv-crossownership.html | A Way Out Is Seen for Pressâ€¦Â°TV Crossâ€¦Â°Ownership | True | By Deirdre Carmody | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/ohagan-interviewed-on-keeping-his-post-hes-first-of-6-to-go-before.html | OTAGAN INTERVIEWED ON KEEPING HIS POST | True | By Maurice Carroll | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/us-to-inspect-plants-producing-new-hampshire-meat-and-poultry.html | U.S. to Inspect Plants Producing New Hampshire Meat and Poultry | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/us-funds-bring-crossingguards-total-to-500.html | U.S. Funds Bring Crossingâ€¦Â°Guards Total to 500 | True | By Sheila Rule | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/codd-leaving-police-post-dec-31-may-get-46600year-pension.html | Codd, Leaving Police Post Dec. 31, May Get $46,600â€¦Â°aâ€¦Â°Year Pension | True | By Leonard Buder | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/around-the-nation-court-holds-ford-liable-for-gasoline-tank-fire.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/6-hurt-in-leftist-riots-in-rome-as-2000-students-burn-cars.html | 6 Hurt in Leftist Riots in Rome As 2,000 Students Burn Cars | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/ej-mcarthy-executive-with-3-hearst-magazines.html | E. J. M'CARTHY, EXECUTIVE WITH 3 HEARST MAGAZINES | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/a-virtual-lack-of-doctors-found-in-some-slum-areas-of-new-york-by.html | A Virtual Lack of Doctors Found In Some Slum Areas of New York | True | By Ronald Sullivan | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/msgr-edward-j-jordan.html | MSGR. EDWARD J. JORDAN | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/patriots-caught-in-a-playoff-bind.html | Patriots Caught in a Playoff Bind | True | By William N. Wallace | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/king-hussein-after-conferring-with-vance-says-he-feels-a-little.html | King Hussein, After Conferring With. Vance, Says He Feels a â€¦Â°Little More Optimisticâ€¦Â°Â´ | True | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/seo-names-new-deputy-director.html | S.E.O. Names New Deputy Director | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/found-money-finds-its-way-to-neediest-cases-fund.html | Found Money Finds Its Way to Neediest Cases Fund | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/1200-tires-for-passenger-cars-are-being-recalled-by-firestone.html | 1,200 Tires for Passenger Cars Are Being Recalled by Firestone | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/whos-who-of-santas-stockings.html | Who's Who Of Santa's Stockings | True | By Enid Nemy | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/laos-and-thailand-sign-pact.html | Laos and Thailand Sign Pact | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/books-of-the-times-thorough-look-at-verdi.html | Books of The Times | True | By Harold C. Schonberg | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/assets-of-hashhama-are-frozen-by-court.html | Assets of Hashhama Are Frozen by Court | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/us-said-to-resist-pleas-to-aid-dollar-us-said-to-resist-pleas-to.html | U.S. Said to Resist Pleas to Aid Dollar | True | By Paul Lewis Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/a-rewarding-verismo-revival.html | A Rewarding Verismo Revival | True | By Peter G. Davis | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/hispanic-and-unequal.html | Hispanic and Unequal | True | By Kenneth B. Clark and Jorge Batista | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/meadowlands-entries.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/policeman-indicted-in-brooklyn-killing-of-an-18yearold-grand-jury.html | Policeman Indicted In Brooklyn Killing Of an 18â€¦Â°Â°Yearâ€¦Â°Â°Old | True | By Max H. Seegel | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/laker-seeks-to-start-los-angeles-flights-low-fare-planned-laker.html | Laker Seeks to Start Los Angeles Flights; Low Fare Planned | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/literature-of-dissent-rises-in-china.html | Literature of Dissent Rises in China | True | By Fox Butterfield Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/nato-evaluating-damage.html | NATO â€¦Â°Â°Evaluatingâ€¦Â°Â´ Damage | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/tv-revealing-interview-with-sevareid-tonight.html | TV: Revealing Interview With Sevareid Tonight | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/article-1-no-title.html | United Press International | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/19thcentury-wines-opened-results-mixed.html | Associated Press and The New York Times/Dennis Alexander C. McNally holds a bottle of Chambertin 1875 in front of powerful reflecting light to test the wine's color, and then tests its bouquet from a Baccarat glass. He judged wine superb because it had held its aroma and color, | True | By Frank J. Prial sperrn to Th. tie York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/saudis-affirm-policy-on-jerusalem.html | Saudis Affirm Policy on Jerusalem | True | By Eric Pace Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/agreement-is-reached-on-olympic-broadcasts.html | Agreement Is Reached On Olympic Broadcasts | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/goldin-proposes-using-us-loans-for-financing-economic-projects.html | Goldin Proposes Using U.S. Loans For Financing Economic Projects | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/carter-nominates-five-to-board-of-us-legal-aid-organization.html | Carter Nominates Five to Board Of U.S. Legal Aid Organization | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/meany-is-reelected-aflcio-president-critic-of-83-yearold-labor-chief.html | MEANY IS REÃ¢Ã‚Â¬ELECTED AFL: C.I.O. PRESIDENT | | By Jerry Flint Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/beattys-road-of-phoebe-snow-is-still-jarring-dance-audiences.html | Beatty's Ã¢Ã‚Â¬'Road of Phoebe Snowâ€šÃ„Ã´' Is Still Jarring Dance Audiences | | By Don McDonagh | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/new-breast-cancer-test-called-completely-safe.html | NEW BREAST CANCER TEST CALLED COMPLETELY SAFE | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/corporation-affairs-national-starch-takeover-seen-adding-1-to.html | Corporation Affairs | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/television.html | Television | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/nonunion-mines-picketed.html | Nonunion Mines Picketed | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/trumans-sister-in-fair-condition.html | Truman's Sister in Fair Condition | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/bridge-dutch-millionaire-returns-to-game-after-kidnapping.html | Bridge; | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/memorial-for-goldthwaite-dorr-former-member-of-mudge-rose.html | Memorial for Goldthwaite Dorr, Former Member of Mudge, Rose | | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/production-of-steel-declined-04-to-227-million-tons-in-the-week.html | Production of Steel Declined 0.4% To 2.27 Million Tons in the Week | | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/literature-of-dissent-rises-in-china-an-underground-literature-of.html | Literature of Dissent Rises in China | True | By Fox Butterfield Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/third-world-finds-friend-at-the-un-in-the-world-bank.html | Third World Finds Friend at the U.N. In the World Bank | | By Pranay Gupte Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/frank-boucher-of-hockey-fame-long-with-rangers-dies-at-76.html | Frank Boucher of Hockey Fame, Long With Rangers, Dies at 76 | | By Thomas Rogers | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/nader-group-demands-us-ban-on-artificial-hormone-as-cancer-risk.html | Nader Group Demands U.S Ban on Artificial Hormone as Cancer Risk | | By Richard D. Lyons Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/in-washington-even-spies-have-lobbyists.html | The New York Times/Teresa ZabAla | | By Steven V. Roberts Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/major-spy-activity-disclosed-by-bonn.html | MAJOR SPY ACTIVITY DISCLOSED BY BONN | | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/charles-e-bingham.html | CHARLES E. BINGHAM | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/shippingmails-outgoing.html | Outgoing | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/high-court-lets-stand-ruling-reversing-libel-award-in-audubon-case.html | High Court Lets Stand Ruling Reversing Libel Award in Audubon Case | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/carter-is-pressing-two-election-panel-nominations-despite.html | Carter Is Pressing Two Election Panel Nominations Despite Republican Anger and Questions of Propriety; | | By Terence Smith Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/two-men-found-slain-in-car-trunk-at-airport.html | TWO MEN FOUND SLAIN IN CAR TRUNK AT AIRPORT | | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/souths-colleges-facingpressure-for-integration.html | South's Colleges FacingPressure For integration | | By B. Drummond Ayres Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/whirlwind-visit-for-the-first-lady.html | The New York TImes/Chester Higgins Jr. Rosalynn Carter visiting with residents at the Village, Nursing Home in Greenwich Village yesterday. | | By Judy Klemesrud | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/pain-is-good-for-you.html | Pain Is Good for You | | By Suzanne Gordon | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/grain-futures-off-soybeans-also-drop-wheat-sustains-largest-loss.html | GRAINFUTURES OFF; SOYBEANS ALSO DROP | | By James J. Nagle | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/four-youths-charged-with-body-stealing.html | Four Youths Charged With BodyÃ¢Ã‚Â¬Stealing | | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/stavisky-favors-a-more-accountable-school-system.html | Stavisky Favors a More Accountable School System | True | By Marcia Chambers | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/bid-by-carter-hawley-hale-fought-by-marshall-field-chicago-chain.html | Bid by Carter Hawley Hale Fought by Marshall Field | True | By Isadore Barmash | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/the-un-today.html | The U.N. Today | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/laetrile-study-data-faced-by-challenge-some-evidence-in.html | LAETRILE STUDY DATA FACED BY CHALLENGE | True | By Lawrence K. Altman | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/spruce-run-first-dam-tested-in-state-deemed-safe.html | Spruce Run, First Dam Tested in State, Deemed Safe | True | By Donald Janson Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/taxes-accounting-employer-liability-insurance-on-pensions.html | Taxes & Accounting | True | By Deborah Rankin | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/article-5-no-title.html | Associated prass | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/norwalk-agrees-to-plan-on-minority-police-hiring.html | Norwalk Agrees to Plan on Minority Police Hiring | True | By Robert E. Tomasson Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/lensemble-varies-fare.html | L'Ensemble Varies Fare | True | By Donal Henahan | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/article-3-no-title.html | Prime Minister John Vorster â€šÃ„Ã"We can't force these thingsâ€šÃ„Ã' | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/maximum-possible-package.html | â€šÃ„Ã'Maximum Possible Packageâ€šÃ„Ã' | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/syria-cool-to-israeli-message.html | Syria Cool to Israeli Message | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/businessfinance.html | BUSINESS/FINANCE | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/lakers-kermit-washington-fined-10000-lakers-kermit-washington-fined.html | Lakersâ€šÃ„Ã' Kermit Washington Fined $10,000 | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/staten-islanders-clog-phone-lines-trying-to-complain-about-oil-rain.html | Staten Islanders Clog Phone Lines Trying to Complain About Oil Rain | True | By Walter H. Waggoner Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/cowboy-jack-lopes-onto-stage.html | â€šÃ„Ã'Cowboy Jackâ€šÃ„Ã' Lopes Onto Stage | True | By Mel Gussow | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/complaints-from-mexicans.html | Complaints From Mexicans | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/where-to-try-the-son-of-sam.html | Where to Try the â€šÃ„Ã'Son of Samâ€šÃ„Ã' | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/article-8-no-title-velsicol-and-6-men-are-accused-analyses.html | Velsicol and 6 Men Are Accused â€šÃ„Ã'Analyses Allegedly Showed Possible Cancer Cause | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/cowboys-achieve-a-goal-overcoming-49ers-4235.html | Cowboys Achieve a Goal, Overcoming 49ers, 42â€šÃ„Ã¥35 | True | By Leonard Koppett Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/jerseyans-support-neediest-cases-fund-paterson-couple-and-tenafly.html | JERSEYANS SUPPORT NEEDIEST CASES FUND | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/maine-ballots-to-be-inspected.html | Maine Ballots to Be Inspected | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/major-spy-activity-disclosed-by-bonn-west-germans-say-3-had-access.html | MAJOR SPY ACTIVITY DISCLOSED BY BONN | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/dividends.html | Dividends | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/pro-transactions.html | Pro Transactions | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/workers-shut-out-by-curtisswright-in-salary-dispute.html | Workers Shut Out By Curtissâ€šÃ„Ã"Wright In Salary Dispute | True | By Robert Hanley | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/dow-up-a-bit-as-market-dawdles-but-national-starch-spurts-20.html | Dow Up a Bit as Market Dawdles But National Starch Spurts 20Â 3/4 | True | By Alexander R. Hammer | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/jeter-really-unhappy-about-his-status-lets-mcvay-know.html | Jeter â€šÃ„Ã'Really Unhappy'â€šÃ„Ã" About His Status, Lets McVay Know | True | By Michael Ieatz Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/japans-doughty-trade-aide-at-us-talks-nobuhiko-ushiba-delay-in-opec.html | Japan's Doughty Trade Aide at U.S. Talks | True | By Andrew H. Malcolm Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/notes-on-people.html | Notes on People | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/footballs-wild-scramble-for-the-4-berths-available.html | Football's Wild Scramble For the 4 Berths Available | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/when-the-patients-are-dying-the-nurses-also-need-help-when-patients.html | When the Patients Are Dying, the Nurses Also Need Help | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/supreme-court-roundup-rape-conviction-upset-over-victims.html | Supreme Court Roundup | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/article-2-no-title.html | The New York Times | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/indomitable-wife-of-a-great-man.html | Indomitable Wife of a Great Man | True | By Drew Middleton | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/fund-in-rupps-memory-set-up-to-fight-cancer.html | Fund in Rupp's Memory Set Up to Fight Cancer | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/curtisswright-locks-out-workers.html | Curtissâ€šÃ„Ã"Wright Locks Out Workers | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/babble-babble-glubglub.html | Babble, Babble, Glubâ€šÃ„Ã¸Glub | True | By Russell Baker | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/tv-shows-2-astronauts-at-work-aboard-salyut-6.html | TV SHOWS 2 ASTRONAUTS AT WORK ABOARD SALYUT 6 | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/november-sales-increased-15-at-retail-stores.html | November Sales Increased 1.5% At Retail Stores. | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/fluors-earnings-up-12-in-quarter-fiscal-periods-profit-115-a-share.html | FLUOR'S EARNINGS UP 12% IN QUARTER | True | By Clare M. Reckert | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/maker-of-pesticides-indicted-on-charges-of-hiding-test-data.html | MAKER OF PESTICIDES INDICTED ON CHARGES OF HIDING TEST DATA | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/souths-colleges-facing-pressure-for-integration-souths-colleges.html | South's Colleges FacingPressure For Inte gration | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/backgammon-play-clears-legal-hurdle-packagers-of-million-dollar.html | BACKGAMMON PLAY CLEARS LEGAL HURDLE | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/case-of-boy-13-on-rampage-cited-in-call-for-familyâ€™Court-Judges.html | Case of Boy, 13, on Rampage Cited In Call for Familyâ€™Court Judges | True | By Morris Kaplan | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/kidnapping-in-vienna.html | Kidnapping in Vienna | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/delay-is-rumored-on-opec-meeting-japan-sends-veteran-negotiator.html | Delay Is Rumored On OPEC Meeting | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/dollar-off-in-new-york-and-europe.html | Dollar Off in New York and Europe | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/minorities-and-women-playing-bigger-role-in-unions.html | Minorities and Women Playing Bigger Role in Unions | True | By Philip Sfiabeoff Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/korchnoispassky-game-adjourned.html | Korchnoiâ€™Spassky Game Adjourne : | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/jets-go-all-out-with-reserves-for-last-game-jets-go-all-out-with.html | Jets Go All Out (With Reserves) For Last Game | True | By Gerald Esicenazi Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/vote-on-school-boards-reportedly-approved.html | Vote on School Boards Reportedly Approved | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/sports-news-briefs-flames-obtain-macmillan-in-6player-nhl-deal.html | Sports News Briefs | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/the-china-beyond-the-wall.html | The China Beyond the Wall | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/nazi-surrender-text-auctioned-in-london.html | Nazi Surrender Text Auctioned in London | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/police-harassment-of-editor-depicted-by-a-south-african.html | Police Harassment Of Editor Depicted By a South African | True | By John F. Burns Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/japans-trade-plan-called-inadequate-by-us-negotiator.html | JAPAN'S TRADE PLAN CALLED INADEQUATE BY U.S. NEGOTIATOR | True | By Clyde H. Farnsworth Special to The New York Times | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/the-economic-scene.html | The Economic Scene | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/the-case-of-the-peripatetic-13thcentury-mayan-calendarbook.html | The Case of the Peripatetic 13thâ€™â€™Century Mayan Calendarâ€™â€™Book | True | By Laurie Johnston | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/market-place-annuities-that-shelter-money-and-interest.html | Market Place | True | By Robert Metz | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-13 | 1977-12-13 | https://www.nytimes.com/1977/12/13/archives/kenya-bans-gametrophy-trade-in-a-move-to-protect-its-wildlife.html | Kenya BansGameâ€™â€™Trophy Trade In a Move to Protect Its Wildlife | True | | 2006-12-15 0:00 | RE 929-173 | B 277-137 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/the-consolations-of-commissioner-codd.html | The Consolations of Commissioner Codd | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/personal-health.html | Personal Health | True | Jane E.brody | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/a-controversy-on-3-weapons-will-the-cruise-missile-be-enough-until.html | A Controversy On 3 Weapons | True | By Drew Middleton | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/harry-cohen-73-past-president-of-bronx-county-bar-association.html | Harry Cohen, 73, Past President Of Bronx County Bar Association | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/6-are-hurt-in-turnpike-collision.html | 6 Are Hurt in Turnpike Collision | True | By Emanuel Perlmutter | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/excerpts-from-an-interview-with-begin-on-the-prospects-of-the-cairo.html | Excerpts From an Interview With Begin on the Prospects of the Cairo Conference | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/gambler-agrees-to-pay-fines.html | Gambler Agrees to Pay Fines | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/hew-in-sexbias-move-cuts-27-school-districts.html | H.E.W., IN SEXâ€™BIAS MOVE, CUTS 27 SCHOOL DISTRICTS | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/council-passes-bill-giving-51-officials-and-members-raises-futile.html | COUNCIL PASSES BILL GIVING 51 OFFICIALS AND MEMBERS RAISES | True | By Edward Ranzal | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/arthur-h-holcombe-harvard-leader-dies-shaped-curriculum-of.html | ARTHUR H. HOLCOMBE, HARVARD LEADER,DIES | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/books-of-the-times.html | Books of TheTimes | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/jazz-beats-lakers-11794-before-31119-in-superdome.html | Jazz Beats Lakers, 117â€™â€™94, Before 31,119 in Superdome | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/queens-school-board-told-to-shift-racially-separated-gifted.html | Queens School Board Told to Shift Racially Separated Gifted Students | True | By E. J. Dionne Jr. | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/merger-stocks-rise-but-others-sag-merger-stocks-rise-but-others-sag.html | Merger Stocks Rise but Others Sag | True | By Vartanig G. Vartan | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/national-parley-on-jobs-urged-by-senator-baker.html | NATIONAL PARLEY ON JOBS URGED BY SENATOR BAKER | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/reporters-notebook-meany-on-rostrum-belies-his-age.html | Reporter's Notebook: Meany, On Rostrum, Belies His Age | True | By Jerry Flint,Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/carter-authorizes-325-million-for-career-education-programs.html | Carter Authorizes $325 Million For Career Education Programs | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/vatican-aide-at-cairo-talks.html | Vatican Aide at Cairo Talks | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/mondale-says-white-house-overloaded-congress.html | Mondale Says White House Overloaded Congress | True | By Hedrick Smith;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/players-leader-is-disturbed-by-fights-fights-upset-spokesman-for.html | Playersâ€šÃ„Â· | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/kenya-releases-exofficial.html | Kenya Releases Exâ€šÃ„Â¢Official | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/where-to-adopt-pets.html | Where to Adopt Pets | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/west-side-board-creates-blueprint-for-development.html | West Side Board Creates Blueprint for Development | True | By Robert Mcg. Thomas Jr. | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/times-appoints-2-to-editorial-board.html | Times Appoints 2 To Editorial Board | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/waste-unit-closed-after-explosions-treatment-plant-in-bridgeport.html | WASTE UNIT CLOSED AFTER EXPLOSIONS | True | By Donald Janson;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/williams-stresses-need-of-accounting-to-reflect-inflation-williams.html | Williams Stresses Need of Accounting To Reflect Inflation | True | By Deborah Rankin | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/radio-music-talk-eventssports.html | Radio | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/did-japan-mislead-carter.html | Did Japan Mislead Carter? | True | By James Reston | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/future-as-a-player-for-tomjanovich-still-uncertain-tomjanovich.html | Future as a Player for Tomjanovich Still Uncertain | True | By Leonard Koppett | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/begin-says-2-sides-will-exchange-treaty-drafts-in-cairo-delaying.html | BEGIN SAYS 2 SIDES WILL EXCHANGE TREATY DRAFTS IN CAIRO, DELAYING PALESTINIAN AND TERRITORY ISSUES | True | By Charles Mohr;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/compromises-in-coal-strike-hinted.html | Compromises in Coal Strike Hinted | True | By Ben A. Franklin;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/article-2-no-title.html | Only in America, Only in New York | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/spear-withdraws-as-market-maker-in-18-of-19-stocks-big-boards.html | SPEAR WITHDRAWS AS MARKET MAKER IN 18 OF 19 STOCKS | True | By Leonard Sloane | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/legislators-shaping-plan-to-permit-vote-on-social-security.html | Legislators Shaping Plan to Permit Vote On Social Security | True | By Edward Cowan;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/proposals-for-last-nine-sites-in-renewal-area.html | Proposals for Last Nine Sites in Renewal Ar6 | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/if-my-diode-warbles-put-it-on-hold.html | If My Diode Warbles, Put It on Hold | True | By Mike Winship | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/advertising-anheuserbusch-names-2-to-team.html | Advertising | True | By Philip H. Dougherty | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/feasting-with-medieval-grandeur.html | Feasting With Medieval Grandeur | True | By Lorna J. Sass | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/the-carter-tax-program-new-complications-arise.html | The Carter Tax Program: New Complications Arise | True | Thomas E. Mullaney | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/search-for-fishing-boat-fails.html | Search for Fishing Boat Fails | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/vance-in-damascus-finds-assad-adamant-syrian-says-his-nation-is.html | VANCE, IN DAMASCUS, FINDS ASSAD ADAMANT | True | By Bernard Gwertzman;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/new-un-agricultural-agency-chooses-saudi-arabian-as-chief.html | New U.N. Agricultural Agency Chooses Saudi Arabian as Chief | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/israelis-in-euphoric-mood-israelis-in-a-euphoric-mood-on-eve-of.html | Israelis in Euphoric Mood | True | By William E. Farrell;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/labor-meeting-holding-operation-sans-fervor.html | Labor Meeting: Holding Operation Sans Fervor | True | By Philip Shabecoff;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/a-donor-to-neediest-cases-recalls-young-boys-death-in-sending-gift.html | A Donor to Neediest Cases Recalls Young Boy's Death in Sending Gift | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/american-can-plans-to-buy-sam-goody-american-can-plans-to-buy-sam.html | American Can Plans To Buy Sam Goody | True | By Isadore Barmash | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/tennis.html | Tennis | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/seattle-slew-best-horse-forego-2d-seattle-slew-is-winner-of.html | SeattleSlew Best Horse, Forego 2d | True | By Steve Cady | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/labor-group-bids-trudeau-quit.html | Labor Group Bids Trudeau Quit | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/world-hockey-assn.html | World Hockey Aas'n | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/leisure-relax-and-enjoy-it-leisure-relax-and-enjoy-it.html | Leisure: Relax and Enjoy It | True | By Sharon Johnson | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/7-are-killed-dormitory-fire-at-providence-college.html | 7 Are Killed in Dormitory Fire at Providence College | True | By Michael Knight;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/that-righteous-un-crowd-rides-again.html | That Righteous U.N. Crowd Rides Again | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/3-near-collisions-cited-at-kennedy-incidents-all-within-2-weeks-and.html | 3 NEAR COLLISIONS CITED AT KENNEDY | True | By Richard Within | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/corporate-services-up-in-new-york-although-big-companies-have-left.html | Corporate Services Up in. New York Although Big Companies Have Left | True | By Peter Mess | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/many-traffic-and-pedestrian-accidents-result-from-sleet-and-ice.html | Many Traffic and Pedestrian Accidents Result From Sleet and Ice | True | BY Emanuel Perlmutter | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/gulf-oil-is-dropping-price-waterhouse-accounting-firm-being.html | GULF OIL IS DROPPING PRICE WATERHOUSE | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/vietnamese-influx-disturbs-australia-spurt-in-arrival-of-boat.html | VIETNAMESE INFLUX DISTURBS AUSTRALIA | True | By Henry Kamm;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/world-news-briefs-russian-disputes-carter-on-jewish-emigrants-cuba.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/us-reports-gains-on-arms-pacts.html | U.S. Reports Gains on Arms Pacts | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/harlem-school-district-faces-audit-in-spending-of-us-funds.html | Harlem School District Faces Audit in Spending of U.S. Funds | True | By Marcia Chambers | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/waldheim-refuses-to-allow-un-aide-to-preside-at-cairo.html | Waldheim Refuses To Allow U . N . Aide To Preside at Cairo | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/sports-news-briefs-computerbased-award-is-owned-by-cauthen.html | Sports News Briefs | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/authorities-in-italy-report-attacks-on-church-and-offices-in-3.html | Authorities in Italy Report Attacks On Church and Offices in 3 Cities | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/2-new-lawsuits-charge-9-equipment-producers-with-price-plot-in.html | 2 New Lawsuits Charge 9 Equipment Producers With Price Plot in Wiring | True | By Max H. Seigel | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/richard-klawitter.html | RICHARD KLAWITTER | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/discoveries-discoveries.html | DISCOVERIES | True | Enid Nemy | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/coast-inquiries-pick-panthers-as-target-murder-attempted-murders.html | COAST INQUIRIES PICK PANTHERS AS TARGET | True | By Wallace Turner;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/smallpox-wiped-out-in-its-worst-form-but-the-head-of-world-health.html | SMALLPDX WIPED OUT IN ITS WORST FORM | True | By Lawrence K. Altman;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/loomis-retiring-as-public-broadcasting-chief.html | Loomis Retiring as Public Broadcasting Chief | True | By Linda Charlton | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/soviet-christians-two-personal-histories-catholic-priest.html | Soviet Christians: Two Personal Histories | True | BY David K. Shipler;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/4-killed-in-haiti-accident.html | 4 Killed in Haiti Accident | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/abdul-malek.html | ABDUL MALEK | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/correction.html | CORRECTION | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/conference-opens-today-banners-fly-in-cairo-as-israelis-arrive-for.html | Conference Opens Today | True | By Christopher S. Wren;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/ormandy-and-verdi-triumph-over-illness.html | Ormandy And Verdi Triumph Over Illness | True | By Harold C. Schonberg | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/the-question-remains.html | The Question Remains | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/bond-markets-show-impressive-strength-outpouring-of-taxexempt.html | BOND MARKETS SHOW IMPRESSIVE STRENGTH | True | By John H. Allan | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/ap-to-report-a-5-million-loss-for-quarter.html | A. & | True | By Clare M. Reckert | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/chess-tal-the-terrible-has-lost-none-of-his-tactical-touch.html | Chess: | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/about-real-estate-industrial-complex-in-passaic-technical-tape.html | About Real Estate | True | By Alan S. Oser;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/vm-newton-jr-former-editor-of-the-tampa-tribune-dies-at-73.html | V. M. Newton Jr., Former Editor Of The Tampa Tribune, Dies at 73 | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/four-children-die-in-fire.html | Four Children Die in Fire | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/carter-news-parley-planned-tomorrow.html | Carter News Parley Planned Tomorrow | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/seizures-of-goods-of-street-peddlers-by-police-voided.html | Seizures of Goods Of Street Peddlers By Police Voided | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/choice-of-geldzahler-stirs-dispute.html | Choice of Geldzahler Stirs Dispute | True | By Grace Glueck | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/israeli-interviewed-prime-minister-declares-he-is-optimistic-about.html | ISRAELI INTERVIEWED | True | By Flora Lewis;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/rock-students-outshine-the-master.html | Rock: Students Outshine The Master | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/a-squabble-in-beirut-delays-vance-party.html | A Squabble in Beirut Delays Vance Party | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/columbia-bows-6756-to-st-johns.html | Columbia Bows, 67â€‹Â‹Â'56, To St. John's | True | By Al Harvin | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/saudis-hint-favorable-view-on-west-bank-proposal.html | Saudis Hint Favorable View on West Bank Proposal | True | By Eric Pace;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/corporation-affairs-penn-central-extends-deadline-for-compromise.html | Corporation Affairs | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/new-jersey-briefs-mrs-engelhard-resigns-rape-indictments-dropped.html | New Jersey Briefs | True | Mrs. Engelhard Resigns | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/europe-fears-holiday-terrorism.html | Europe Fears Holiday Terrorism | True | By Paul Hofmann;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/catholic-teachers-agree-to-a-pact.html | Catholic Teachers Agree to a Pact | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/school-basketball.html | School Basketball | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/wagner-jr-likely-to-be-planning-head-koch-expected-to-announce.html | WAGNER JR. LIKELY. TO BE PLANNING HEAD | True | By Charles Kaiser | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/plane-taking-team-to-basketball-game-crashes-killing-30-30-die-as.html | Plane Taking Team To Basketball Came â€‹Â‹Â'Crashes, Killing 30 | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/girl-dies-of-injuries-suffered-in-jersey-city-car-crash-dec-4.html | Girl Dies of Injuries Suffered In Jersey City Car Crash Dec. | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/yokohama-mayor-to-head-party-but-some-say-he-betrayed-them.html | Yokohama Mayor to Head Party But Some Say He Betrayed Them | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/for-new-bakeries-the-sweet-smell-of-success-the-sweet-smell-of.html | For New Bakeries, The Sweet Smell of Success | True | By Mimi Sheraton | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/new-yorkers-etc-the-creatures-are-stirring.html | New Yorkers, etc. | True | John Corry | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/white-concerns-get-a-minority-contract-us-agency-awards-378-million.html | WHITE CONCERNS GET A MINORITY CONTRACT | True | By Ernest Holsendolph;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/maniscalco-inquiry-of-alleged-beatings-dropped-in-brooklyn.html | Maniscalco Inquiry Of Alleged Beatings Dropped in Brooklyn | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/jane-austen-play-found.html | Jane Austen PlayFourzd | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/skiing.html | Skiing | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/wine-talk.html | Wine Talk | True | By Frank J. Prial | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/national-bank-of-georgia-seeking-to-resume-trading-of-its-stock.html | National Bank of Georgia Seeking To Resume Trading of Its Stock | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/60minute-gourmet.html | 60â€‹Â‹Â'Minute Gourmet | True | By Pierre Franey | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/bell-appoints-10-to-replace-group-that-quit-investigation-of-fbi.html | Bell Appoints 10 to Replace Group That Quit Investigation of F.B.I. | True | By Anthony Marro;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/child-alive-after-plane-crash.html | Child Alive After Plane Crash | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/dividends.html | Dividends | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/rca-towers-demolition-ends-a-radio-era.html | RCA Tower's Demolition Ends a Radio Era | True | By John T. McQuiston;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/inflation-in-november-at-91-rate-in-canada.html | INFLATION IN NOVEMBER AT 9.1% RATE IN CANADA | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/gulf-oil-chemicals-unit-charges-european-dumping-of-cumene.html | Gulf Oil Chemicals Unit Charges European Dumping of Cumene | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/childs-world.html | Child's World | True | By Olive Evans | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/professional-football-american-conference-national-conference.html | Professional Football | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/kitchen-oldies-come-back.html | Kitchen Oldies Come Back | True | By Ann Barry | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/migrants-are-going-home-to-appalachia.html | Migrants Are Going Home to Appalachia | True | By William K. Stevens;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/roadblocks-for-recycling-taxes-and-transport-costs-taxes-called.html | Roadblocks for Recycling Taxes and Transport Costs | True | By Youssef M. Ibrahim | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/jersey-high-court-by-5-to-2-voids-ban-on-unmarried-sex-state-high.html | Jersey High Court By 5 to 2 Voids Ban On Unmarried Sex | True | BY Martin Waldron;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/we-do-not-pick-no-jumpers.html | â€‹Â‹Â'We Do Not Pick No Jumpersâ€‹Â‹Â' | True | Red Smith | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/bonn-defense-aide-suspended-after-spy-disclosures.html | Bonn Defense Aide Suspended After Spy Disclosures | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/former-moon-disciple-sues-sect-for-23500.html | Former Moon Disciple Sues Sect for $23,500 | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/going-out-guide.html | GOING OUT Guider | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/music-stuttgart-trio.html | Music: Stuttgart Trio | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/energy-conferees-offer-compromise-to-break-deadlock-seek-intrastate.html | ENERGY CONFEREES OFFER COMPROMISE TO BREAK DEADLOCK | True | By Adam Clymer;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/koch-somewhat-late-in-proposal-on-traffic.html | Koch Somewhat Late In Proposal on Traffic | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/adolph-rupps-funeral-held.html | Adolph RUDD'S Funeral Held | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/leaders-in-essex-take-districting-plan-to-court.html | Leaders in Essex Take Districting Plan to Court | True | By Walter H. Waggoner;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/john-w-hanlon.html | JOHN W. HANLON | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/beefing-up-the-vegetarian-meal.html | Beefing Up the Vegetarian Meal | True | By Patricia Wells | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/television.html | Television | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/people-and-business-richey-heads-winchester-group.html | People and Business | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/metropolitan-briefs-3-in-jersey-family-found-slain-in-fire-nassau.html | Metropolitan Briefs | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/stage-childs-play-with-adult-sermon.html | Stage: Child's Play With Adult Sermon | True | By Richard Eder | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/trenton-topics-essex-county-college-trustees-meeting-hollander-over.html | Trenton Topics | True | By Joseph F. Sullivan;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/best-buys-chicken-chops-and-fish.html | Best Buys: Chicken, Chops and Fish | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/thais-seize-49-laotian-refugees.html | Thais Seize 49 Laotian Refugees | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/fbi-agents-describe-bizarre-years-with-militants.html | F.B.I. Agents Describe Bizarre Years With Militants | True | By Robert Lindsey;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/letter-on-regulating-transportation-to-streamline-the-needed-rules.html | Letter: On Regulating Transportation | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/pba-opposes-codd-pension-citing-interest-conflict.html | P.B.A. Opposes Codd Pension, Citing Interest Conflict | True | By Selwyn Raab | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/new-bond-issues.html | New Bond issues | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/in-the-sphinxs-shadow.html | In the Sphinx's Shadow | True | By John B. Oakes | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/japanus-trade-backlash-dangers-exist-of-nationalistic-reaction-by.html | Japanâ€“Â¢â€ºÂ¢U.S. Trade Backlash | True | By Clyde H. Farnsworth;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/deaths.html | Deaths | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/tv-guide-is-raising-its-rate-base-by-17.html | TV Guide Is Raising Its Rate Base by 1.7% | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/court-investigator-appointed.html | Court Investigator Appointed | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/guardian-of-art-henry-geldzahler.html | Guardian of Art | True | By John Russell | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/mcguire-expected-to-head-police-wagner-jr-likely-planning-chief.html | McGuire Expected to Head Police; Wagner Jr. Likely Planning Chief | True | By John Kifner | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/hawks-islanders-tie-10th-time-in-career.html | Hawks, Islanders Tie 10th Time in Career | True | By Parton Keese;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/david-freudenthal-82-exbloomingdales-aide.html | DAVID FREUDENTHAL, 82, EX-â€šÃ„Â¢BLOOMINGDALE'S AIDE | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/gregg-facing-dismissal-quits-as-browns-coach.html | Gregg, Facing Dismissal, Quits As Browns Coach | True | By William N. Wallace | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/qa.html | Q&A | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/shippingmails-outgoing.html | ShippingMails | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/vermonter-taken-home-on-charge.html | Vermonter Taken Home on Charge | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/you-dont-get-to-the-senate-through-savile-row.html | You Don't Get to the Senate Through Savile Row | True | By Strom Thurmond | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/hawks-tie-islanders-22.html | Hawks Tie Islanders, 2â€šÃ„Â¢2 | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/nevelsons-enhance-chapel.html | Nevelsons Enhance Chapel | True | By Hilton Kramer | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/us-agency-approves-a-system-for-westchester-airport-landing.html | U.S. Agency Approves a System For Westchester Airport Landing | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/ban-in-kenya-hailed-by-conservationists-outlawing-of-animaltrophy.html | BAN IN KENYA HAILED BY CONSERVATIONISTS | True | By Michael T. Kaufman;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/councils-new-pay-will-include-fringe-benefits-too.html | Council's New Pay Will Include Fringe Benefits, Too | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/reds-borbon-to-go-on-trial.html | Redsâ€š Â‚Â´ | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/keenan-is-pressing-father-gigante-case-seeking-to-have-priest.html | KEENAN IS PRESSING FATHER GIGANTE CASE | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/three-in-family-found-slain-in-fire-4th-dies-later.html | Three in Family Found Slain in Fire | True | By Robert Hanley;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/the-cardoon-a-stranger-in-the-kitchen.html | The Cardoon: A Stranger In the Kitchen | True | By Mimi Sheraton | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/battle-reported-in-west-sahara.html | Battle Reported in West Sahara | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/about-education-general-studies-under-scrutiny-as-students-seek.html | About Education | True | By Gene I. Maeroff | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/carter-is-disputed-on-couples-taxes-justice-dept-urges-rejection-of.html | CARTER IS DISPUTED ON COUPLESâ€š Â‚Â´ | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/1-injured-in-blasts-at-millstone-conn-nuclear-plant.html | 1 Injured in Blasts at Millstone, Conn., Nuclear Plant | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/migrants-are-going-home-to-appalachia-waves-of-migrants-are.html | Migrants Are Going Home to Appalachia | True | By William K. Stevens;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/man-and-his-cougar-not-parted.html | Man and His Cougar Not Parted | True | By Ronald Smothers;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/dr-alvan-barach-breathing-expert.html | Dr. Alvan Barach, Breathing Expert | True | By Peter B. Flint | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/school-board-in-the-bronx-hires-a-controversial-superintendent.html | School Board in the Bronx Hires A Controversial Superintendent | True | By Ari L. Goldman | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/lakers-get-dantley-in-aftermath-of-violent-brawl-high-scorer-takes.html | Lakers Get Dantley in Aftermath of Violent Brawl | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/technology-widening-market-for-miniature-computer-technology-a.html | Technology | True | By Victor K. McElheny | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/jazz-group-treasures-familiarity.html | Jazz Group Treasures Familiarity | True | By John S. Wilson | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/9-tons-of-pecans-for-a-cause-nine-tons-of-pecans-for-a-cause.html | 9 Tons of Pecans for a Cause | True | By Craig Claiborne | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/notes-on-people.html | Notes on People | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/market-place-cabs-monitoring-of-airline-funds.html | Market Place | True | By Robert Metz | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/maniscalco-inquiry-dropped-in-brooklyn-gold-finds-no-legal-basis-to.html | MANISCALCO INQUIRY DROPPED IN BROOKLYN | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/memories-ii-oldfashioned-wars.html | Memories: II Oldâ€š Â‚Â´Fashioned Wars | True | By C. L. Sulzberger | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/tv-first-of-two-balanchine-programs.html | TV: First Of Two Balanchine Programs | True | By John J. O'Connor | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/around-the-nation-kansas-city-sees-harm-in-states-rights-stand-39.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/meadowlands-entries.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/steingut-approves-merit-raises-for-425-on-the-assembly-payroll.html | Steingut Approves â€š Â‚Â´Merit Raisesâ€š Â‚Â´ For 425 on the Assembly Payroll | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/national-strike-of-farmers-to-start-today.html | National Strike of Farmers to Start Today | True | By William Robbins;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/a-new-wrinkle-for-an-old-art.html | A New Wrinkle for an Old Art | True | By Carol Lawson | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/the-un-today.html | The U.N. Today | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/venezuela-denies-opec-parley-delay.html | Venezuela Denies OPEC Parley Delay | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/to-be-thin-beautiful-and-cheek-to-jowl.html | To BeThin, Beautiful and Cheek-to-Jowl | True | By Enid Nemy | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/careers-headlines-point-to-growth-fields.html | Careers | True | By Elizabeth M. Fowler | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/callaghan-rebuffed-on-european-voting-commons-rejects-his-plan-to.html | CALLAGHAN REBUFFED ON EUROPEAN VOTING | True | By R. W. Apple Jr.;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/bridge-player-can-at-times-delay-giving-support-for-overall.html | Bridge | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/stars-pride-dies-at-30.html | Star's Pride Dies at 30 | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/us-officials-say-soviet-mounts-a-major-arms-airlift-to-ethiopia-us.html | U.S. Officials Say Soviet Mounts A Major Arms Airlift to Ethiopia | | By Graham Hovey;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/correction-75325522.html | CORRECTION | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/precious-metals-rise-as-dollar-falls.html | Precious Metals Rise as Dollar Falls | True | By H. J. Maidenberg | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/british-and-french-leaders-agree-on-closer-ties.html | British and Frenc Leaders Agree on Closer Ties | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/knicks-win-on-basket-by-shelton-knicks-top-hawks-107106-on-sheltons.html | Knicks Win On Basket By Shelton | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/how-council-voted.html | How Council Voted | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/roosevelt.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/dollar-is-battered-as-markets-deduce-us-will-not-aid-it-central.html | DOLLAR IS BATTERED AS MARKETS DEDUCE U.S. WILL NOT AID IT | True | By Paul Lewis;Special to The New York Times | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/korchnoi-wins-eighth-game.html | Korchnoi Wins Eighth Game, | True | | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-14 | 1977-12-14 | https://www.nytimes.com/1977/12/14/archives/music-bit-of-baroque.html | Music: Bit of Baroque | True | By John Rockwell | 2006-12-15 0:00 | RE 929-186 | B 279-835 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/solomon-dickstein-a-producer-of-dramas-for-yiddish-theater.html | Solomon Dickstein, a Producer Of Dramas for Yiddish Theater | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/new-useful-all-american-a-real-fan-pretty-fair-exchange-hot-tips.html | NEW & | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/obrien-places-stress-on-the-uncovering-of-root-causes-nba-studying.html | O'Brien Places Stress on the Uncovering of â€šÃ„Ã´Root Causesâ€šÃ„Â´ | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/knicks-beat-pacers-10198.html | Knicks Beat Pacers, 101â€šÃ„Ã´98 | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/gao-assails-1-billion-program-for-an-infantry-combat-vehicle.html | G.A.O. Assails $1 Billion Program For an Infantry Combat Vehicle | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/5000-soviet-refugees-will-be-admitted-by-us.html | 5,000 SOVIET REFUGEES WILL BE ADMITTED BY U.S. | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/house-panel-rejects-bid-to-weaken-welfare-plan.html | HOUSE PANEL REJECTS BID TO WEAKEN WELFARE PLAN | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/moscow-will-slow-industry-expansion-following-setbacks-moscow.html | Moscow Will Slow Industry Expansion Following Setbacks | | By David K. Shipler Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/rangers-with-a-new-look-play-a-22-tie-with-hawks.html | Rangers, With a New Look, Play a 2â€šÃ„Ã´2 Tie With Hawks | | By Robin Herman Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/gorey-stories-are-exquisite-playlets.html | â€šÃ„Ã´Gorey Storiesâ€šÃ„Â´ | | By Mel Gussow | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/alabama-supreme-court-schedules-march-execution-dates-for-two.html | Alabama Supreme Court Schedules March Execution Dates for Two | | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/shippingmails.html | ShippingMails | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/with-all-deliberate-speed.html | With All Deliberate Speed. | True | By Anthony Lewis | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/carter-to-stress-aid-for-economy-sees-tax-plans.html | Carter to Stress Aid for Economy ; Sees Tax Plans Ready in January | | By Charles Mohr Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/revue-lampooners.html | Revue: Lampooners | True | By John S. Wilson | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/washington-business.html | Washington & | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/israeli-brings-ideas-for-peace-process-he-praises-the-president-for.html | ISRAELI BRINGS IDEAS FOR PEACE PROCESS | | By William E. Farrell Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/people-and-business-uniroyals-flannery-to-become-president-top.html | People and Business | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/new-un-aide-to-meet-waldheim.html | New U.N. Aide to Meet. Waldheim | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/rent-rises-up-to-75-due-in-78-for-27000-new-york-buildings.html | Rent Rises Up to 7.5% Due in â€šÃ„Â´78 For 27,000 New York. Buildings | | By Joseph P. Fried | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/legality-of-retaining-mcintyre-as-acting-director-of-the-office-of.html | Legality of Retaining McIntyre as Acting Director of the Office of Management and Budget Is Questioned | | By Terence Smith Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/helen-hayes-and-amy-carter-share-stage-at-the-white-house.html | Helen Hayes and Amy Carter Share Stage at the White House | | By Marjorie Hunter | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/legal-help-for-elderly-sought.html | Legal Help for Elderly Sought | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/pro-transactions.html | Pro Transactions | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/article-4-no-title.html | Fd Towles | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/gene-splicing-faces-new-debate-in-congress.html | â€šÃ„Ã´Gene Splicingâ€šÃ„Â´ | True | By Harold M. Schmeck Jr. | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/first-successful-use-of-total-artificial-heart-reported.html | First Successful Use of Total Artificial Heart Reported | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/cancer-link-to-hair-dye-feared-cancerhair-dye-link-is-feared-by-the.html | Cancer Link to Hair Dye Feared | True | By Jane E. Brody | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/port-authority-approves-lease-for-alexanders-in-trade-center.html | Port Authority Approves Lease For Alexander's in Trade Center | True | By Lena Williams | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-israeli-brings-ideas-for-peace-process-he-praises.html | ISRAELI BRINGS IDEAS FOR PEACE PROCESS | True | By William E. Farrell Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/black-leaders-find-carter-ready-to-aid-but-after-meeting-at-white.html | BLACK LEADERS FIND CARTER READY TO AID | True | By David E. Rosenbaum Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-cancer-link-to-hair-dye-feared-cancerhair-dye-link.html | Cancer Link to Hair Dye Feared | True | By Jane E. Brody | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/us-aerospace-goals-questioned-in-industry.html | U.S. AEROSPACE GOALS QUESTIONED IN INDUSTRY | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/jazzmania-and-the-humhahorn.html | Jazzmania and the Hum-ha-horn | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/saudi-oil-price-view-said-to-cheer-vance-spokesman-says-secretary.html | SAUDI OIL PRICE VIEW SAID TO CHEER VANCE | True | By Eric Pace Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/collections-of-art-seized-by-rumania-government-shuts-private.html | COLLECTIONS OF ART SEIZED BY RUMANIA | True | By David A. Andelman Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/dispute-on-minorities-role-in-rail-pact-intensifies.html | Dispute on Minorities' | True | By Ernest Holsendolph Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/dr-stephen-svajian-71-historian-of-armenia.html | DR. STEPHEN SVAJIAN, 71, HISTORIAN OF ARMENIA | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/books-of-the-times.html | Books of TheTimes | True | By Rita Reif | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/league-must-approve-deal-shift-of-club-for-78-as-are-heading-for.html | League Must Approve Deal, Shift of Club for â€šÃ„Ã´78 | True | By Molly Wins Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/kenneth-may-62-taught-mathematics-at-toronto.html | KENNETH MAY, 62, TAUGHT MATHEMATICS AT TORONTO | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/cs-lewis-story-is-coming-to-tv.html | C. S. Lewis Story Is Coming to TV | True | By C. Gerald Fraser | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-egypt-and-israel-start-meeting-vow-to-seek-steps.html | EGYPT AND ISRAEL START MEETING, VOW TO SEEK STEPS TOWARD PEACE; BEGIN FLIES TO U.S. TO SEE CARTER | True | By Christopher S. Wren Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/q-a.html | Q & | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/sports-news-briefs-rangers-obtain-jenkins-in-trade-with-red-sox.html | Sports News Briefs | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/what-mr-begin-should-tell-mr-carter.html | What Mr. Begin Should Tell Mr. Carter | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/british-company-charging-distortion-wins-a-rare-ban-on-tv-film.html | British Company, Charging Distortion, Wins a Rare Ban on TV Film | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/farmers-strike-gets-under-way-with-mixed-results.html | Farmersâ€šÃ„Ã´ | True | By William Robbins Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/sound.html | Sound | True | Hans Fantel | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/razor-and-oil-claims-get-minor-changes.html | Razor and Oil Claims Get Minor Changes | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/texts-of-statements-by-egypt-israel-and-the-us-at-the-cairo.html | Texts of Statements by Egypt, Israel and the U.S. at the Cairo Conference | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/pakistani-leader-in-shanghai.html | Pakistani Leader in Shanghai | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-blumenthal-sees-declining-basis-for-federal-loans.html | Blumenthal Sees â€šÃ„Ã´Declining Basisâ€šÃ„Ã´ For Federal Loans to New York | True | By Edward C. Burks Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/europeans-secure-textile-protection.html | Europeans Secure Textile Protection | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/islanders-scoring.html | Islandersâ€šÃ„Ã´ | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/woman-in-new-york-is-charged-with-welfare-fraud-in-two-counties.html | Woman in New York Is Charged With Welfare Fraud in Two Counties | True | By Charles Kaiser | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/deaths-recall-other-air-disasters-involving-athletes.html | Deaths Recall Other Air Disasters Involving Athletes | True | By Gordon S.white Jr.jr. | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/metal-futures-prices-swing-sharply-on-dollar-drop-and-burns-rumor.html | Metal Futures Prices Swing Sharply on Dollar Drop and Burns Rumor | True | By H. J. Maidenberg | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/knicks-box-score.html | Knicksâ€šÃ„Ã´ | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/high-food-prices-and-a-shortage-of-goods-arouse-discontent-in-ghana.html | High Food Prices and a Shortage of Goods Arouse Discontent in Ghana | True | By John Darn Ton Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/housesenate-panel-clears-tax-increase-for-social-security-deadlock.html | HOUSE–SENATE PANEL CLEARS TAX INCREASE FOR SOCIAL SECURITY | | By Edward Cowan Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/a-13-million-truckservice-center-is-proposed-for-hunts-point.html | A $13 Million Truck‐Service Center Is Proposed for Hunts Point Terminal | | By Emanuel Perlmutter | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/vance-ends-mideast-trip-convinced-an-active-us-role-is-needed.html | Vance Ends Mideast Trip Convinced an Active U.S. Role Is Needed | | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/is-mcguire-youngest-not-so-record-shows.html | Is McGuire Youngest? Not So, Record Shows | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/nets-108-warriors-104.html | Nets 108, Warriors 104 | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/market-place-after-national-starch-redemption.html | Market Place | True | ByRobert Metz | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/bell-objects-to-having-new-bankruptcy-system.html | BELL OBJECTS TO HAVING NEW BANKRUPTCY SYSTEM | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/a-guidebook-for-those-with-lofty-ideas.html | A Guidebook for Those With Lofty Ideas | True | BY Ruth Rejnis | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/new-zealand-passes-measure-tightening-abortion-restrictions.html | New Zealand Passes Measure Tightening Abortion Restrictions | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/rules-on-accounting-litigation-proposed-by-sec.html | Rules on Accounting Litigation Proposed by S.E.C. | True | By Judith Miller Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/japan-details-plan-to-expand-imports-us-finds-it-scanty-tokyo-says.html | JAPAN DETAILS PLAN TO EXPAND IMPORTS; U.S. FINDS IT SCANTY | True | By Andrew H. Malcolm Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/knicks-cool-in-stretch-defeat-pacers-by-10198.html | Knicks, Cool in Stretch, Defeat Pacers by 101‐98. | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-article-3-no-title.html | BEGINNING TO LOOK A LOT LIKE CHRISTMAS At Bergen Mall in Paramus, above, youngsters lined up to view display of "Children of All Nations." | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/piano-serkin-great.html | Piano Serkin Great | True | By Donal Henahan | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/city-slicker-drama-in-black-and-white.html | The New York Times/Jack Manning and Gene Maggio | True | By Bernadine Morris | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/late-flood-of-holiday-mail-feared.html | Late Flood of Holiday Mail Feared | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/500000-mark-in-contributions-passed-by-neediest-cases-fund.html | $500,000 Mark in Contributions Passed by Neediest Cases Fund | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/leader-in-farmers-strike.html | Leader in Farmers' Strike | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/metropolitan-briefs-college-woman-missing-badillo-backs-garcia.html | Metropolitan Briefs | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/anarchists-and-terrorists.html | Anarchists And Terrorists | True | By James Joll | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/hearings-on-arts-begin-in-new-york-tomorrow.html | Hearings on Arts Begin In New York Tomorrow | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-a-13-million-truckservice-center-is-proposed-for.html | A $13 Million Truck‐Service Center Is Proposed for Hunts Point Terminal | True | By Emanuel Perlmutter | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/about-new-york-smoothing-the-road-toward-college.html | About New York | True | By Francis X. Clines | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/the-un-today.html | The U.N. Today | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/college-results.html | College Results | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/stage-green-pond-is-full-of-music.html | Stage: 'Green Pond' is Full of Music | True | By Richard Eder | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/judicial-panel-will-hear-charges-that-38-justices-fixed-tickets.html | Judicial Panel Will Hear Charges That 38 Justices Fixed Tickets | True | By Tom Goldstein | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/carter-news-parley-on-tv-radio-today.html | Carter News Parley OnTV,Radio Today | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/industrial-production-up-by-05-despite-auto-and-coal-slowdowns.html | Industrial Production Up by 0.5% Despite Auto and Coal Slowdowns | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/action-on-codd-disability-pension-postponed-until-at-least-january.html | Action on Codd Disability Pension Postponed Until at Least January | True | By Joseph B. Treaster | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/gardening-deck-the-halls-with-pots-of-holly.html | GARDENING | True | By Richard Langer | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/george-russell-62-cyanamid-director-companys-senior-vice-president.html | GEORGE RUSSELL, 62; CYANAMID DIRECTOR | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/northeastern-ski-areas-expect-warming-trend.html | Northeastern Ski Areas Expect Warming Trend | True | By Michael Strauss | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/hers.html | Hers | True | Susan Jacoby | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/j-edgars-private-files.html | J. Edgar's Private Files | True | By William Safire | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/vienna-communists-close-to-soviet-urge-mideast-moderation.html | Vienna Communists, Close to Soviet, Urge Mideast Moderation | | By Paul Hofmann Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/canada-is-to-resume-shipments-of-uranium-to-common-market.html | Canada Is to Resume Shipments Of Uranium to Common Market | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/trading-in-georgia-bank-resumes.html | Trading in Georgia Bank Resumes | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/dutchman-is-guilty-in-nazi-killings.html | Dutchman Is Guilty in Nazi Killings | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/blaze-drives-elderly-tenants-from-rooming-house.html | Blaze Drives Elderly Tenants From Rooming House | True | By Robert Meg. Thomas Jr. | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/leonard-silk-the-issue-of-profitability-and-capital-spending-lag.html | Leonard Silk | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/santa-brings-ious-for-star-wars-toys.html | Santa Brings I.0.U.'s for â€šÃ„Â²Star Warsâ€šÃ„Â´ | True | By Pamela G. Hollie | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/as-trees-grow-so-does-the-value-of-the-home.html | As Trees Grow, So Does the Value of the Home | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/dec-110-auto-sales-off-63-with-gm-showing-136-drop-only-ford.html | DEC. 1â€šÃ„Â³10 AUTO SALES OFF 6.3%, WITH SHOWING 13.6% DROP | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/morocco-reported-seeking-arab-talks-after-cairo.html | Morocco Reported Seeking Arab Talks Alter Cairo | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/top-pop-records.html | Top Pop Records | True | | 2006-12-15 0:00 | | | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-legislative-oversight-panel-is-proposed-to-monitor.html | Legislative Oversight Panel Is Proposed to Monitor Executive Branch | True | By Martin Waldron Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/fbi-files-disclose-letter-on-kennedy-hoover-gave-his-brother-report.html | F.B.I. FILES DISCLOSE LETTER ON KENNEDY | True | By Wendell Rawls Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/court-cancels-rentfree-ruling.html | Court Cancels Rentâ€šÃ„Â´Free Ruling | True | By Max H. Seigel | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/catholics-appeal-for-boat-people.html | Catholics Appeal for â€šÃ„Â²Boat Peopleâ€šÃ„Â´ | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/dance-the-debut-of-montreal-group.html | Dance: The Debut Of Montreal Group | True | By Anna Kisselgoff | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/the-tale-of-a-dream-house-with-an-outhouse.html | The Tale of a Dream House With an Outhouse | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/article-1-no-title.html | The New York Times/Jack Mannino | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/business-records.html | Business Records | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/the-standings.html | The Standings | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/television.html | Television | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/carter-urges-energy-confrees-to-press-for-natural-gas-accord.html | Carter Urges Energy Conferees To Press for Natural Gas Accord | True | By Adam Clymer Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-cuban-exile-banker-under-wide-inquiry-he-is.html | CUBAN EXILE BANKER UNDER WIDE INQUIRY | True | By Jeff Gerth Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/home-beat.html | Home Beat | True | Joan Kron | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/article-2-no-title.html | United Press International | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/schweitzer-leads-poised-l-enfance.html | Schweitzer Leads Poised â€šÃ„Â³l'Enfanceâ€šÃ„Â´ | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/classy-last-holdout-on-the-block-classy-holdout-on-park-avenue.html | Classy Last Holdout On the Block | True | By Virginia Lee Warren | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/sperm-whale-quotas-cut.html | Sperm Whale Quotas Cut | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/turkish-government-loses-its-majority-five-resign-from-demircis.html | TURKISH GOVERNMENT LOSES ITS MAJORITY | True | By Nicholas Gage Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/mac-will-refund-250-million-of-bonds.html | M.A.C. Will Refund $250 Million of Bonds | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/liberals-will-keep-laborite-pact.html | Liberals Will Keep Laborite Pact | True | By R. W. Apple Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/tomjanovich-still-improving.html | Tomjanovich Still Improving | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/backgammon-be-bold-and-brave-with-frontal-attack.html | Backgammon: | True | By Paul Magriel | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/new-bond-issues.html | New Bond Issues | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/minister-in-queens-is-promoted.html | Minister in Queens Is Promoted | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-4-jersey-pharmacies-sue-blue-cross-in-us-court.html | 4 JERSEY PHARMACIES SUE BLUE CROSS IN U.S. COURT | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/count-your-mundane-blessings-count-your-mundane-blessings.html | Count Your Mundane Blessings | True | By Phyllis Theroux | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/a-judge-suppresses-disputed-confession-in-georgia-slaying.html | A Judge Suppresses Disputed Confession In Georgia Slaying | True | By Wayne King Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/marshall-field-board-rejects-hawleys-bid.html | Marshall Field Board Rejects Hawley's Bid | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/evansville-mourns-for-basketball-team-that-died-in-airplane-crash.html | Evansville Mourns for Basketball Team That Died in Airplane Crash | True | By William K. Stevens Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/schmidt-seeks-full-inquiry.html | Schmidt Seeks Full Inquiry | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/carter-to-stress-aid-for-economy-sees-tax-plans-ready-in-january.html | Carter to Stress Aid for Economy; Sees Tax Plans Ready in January | True | By Charles Mohr Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/family-money-reading-the-fine-print-on-theft-insurance.html | Family Money: Reading the Fine Print on Theft Insurance | True | By Richard Phalon | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-sewerage-panel-says-deadline-on-dumping-sludge.html | Sewerage Panel Says Deadline On Dumping Sludge Can't Be Met | True | By Alfonso A. Narvaez Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/program-to-aid-elderly-sick-poor-marked-by-fraud-state-audit-says.html | Program to Aid Elderly, Sick Pobt Marked by Fraud, State Audit Says | True | By Peter Kihss | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/skiing.html | Skiing | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/atom-plant-repairs-in-connecticut-blast-will-take-3-weeks.html | Atom Plant Repairs In Connecticut Blast Will Take 3 Weeks | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/us-will-press-vietnam-to-free-3-americans-held-since-october.html | U.S. Will Press Vietnam to Free 3 Americans Held Since October | True | By Kathleen Teltsch Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/dancing-and-dining-to-beautify-israel.html | Dancing and Dining to Beautify Israel | True | By Angela Taylor | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/dividends.html | Dividends | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/leafs-snap-islanders-unbeaten-streak-with-32-victory.html | United Press International | True | By Parton Keese Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/best-of-families-a-leap-in-time.html | æ3Â„Â³'Best of Families'æ3Â„Â´: A Leap in Time | True | By John J. O'Connor | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/hawks-108-76ers-99.html | Hawks 108, 76ers 99 | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/joy-anger-and-by-finley-a-parting-shot-at-kuhn.html | Joy, Anger and, by Finley, a Parting Shot at Kuhn | True | By Joseph Durso | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/in-memoriam.html | In Memoriam | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/design-notebook.html | Design Notebook | True | Paul Goldberger | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/fake-death-alleged-in-drug-conspiracy-indictment-lists-12-including.html | FAKE DEATH ALLEGED IN DRUG CONSPIRACY | True | By Arnold H. Lubasch | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/woman-found-in-los-angeles-lot-11th-apparent-victim-of-strangling.html | Woman Found in Los Angeles Lot, 1 ith Apparent Victim of Strangling | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/blumenthal-sees-declining-basis-for-federal-loans-to-new-york.html | Blumenthal Sees æ3Â„Â³'Declining Basis'æ3Â„Â´ For Federal Loans to New. York | True | By Edward C. Burks Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/deaths.html | Beatha | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/us-takes-80-golf-lead.html | U. Takes 8æ3Â„Â³'0 Golf Lead | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/world-news-briefs-ussoviet-talks-open-on-world-arms-trade-some.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/dresser-profit-up-16-for-quarter.html | Dresser Profit Up 16% for Quarter | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/tennis.html | Tennis | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/disks-virtuoso-chopin.html | Disks. Virtuoso Chopin | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/segal-quits-as-head-of-city-arts-panel.html | Segal Quits as Head Of City Arts Panel | True | By Richard F. Shepard | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/the-gift-of-the-mayor.html | The Gift of the Mayor | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/port-body-votes-1985-noise-rule-on-concorde-despite-us-vows.html | Port Body Votes 1985 Noise Rule On Concorde Despite U.S. Vows | True | By Richard Witkin | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/negotiating-committee-reportedly-nears-break-in-coal-talks-impasse.html | Negotiating Committee Reportedly Nears Break In Coal Talks Impasse | True | By Ben A. Franklin Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/no-doctor-hears-cries-of-the-ailing-in-south-bronx-where-cries-of.html | No Doctor Hears Cries of the Ailing in South Bronx | True | By Lesley Oelsner | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-no-doctor-hears-cries-of-the-ailing-in-south-bronx.html | No Doctor Hears Cries of the Ailing in South Bronx | True | By Lesley Oelsner | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/pba-head-pledges-to-support-mguire-mguire-demilia-calls-the-lawyer.html | P.B.A. HEAD PLEDGES TO SUPPORT M'GUIRE | True | By Leonard Buder | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/boy-8-is-killed-when-he-leans-out-bus-window-and-head-hits-pole.html | Boy, 8, Is Killed When He Leans Out Bus Window and Head Hits Pole | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/indiana-tops-notre-dame-on-foul-shot-by-radford.html | Indiana Tops Notre Dame On Foul Shot by Radford | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/meadowlands-entries.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/dollar-at-low-in-japan-and-europe-dollar-at-new-lows-in-japan-and.html | Dollar at Low in Japan and Europe | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/market-gains-ignoring-bad-news-field-up-9188-coastal-states-off-7.html | Market Gains, Ignoring Bad News; Field Up 91⁄4, Coastal States Off | True | By Vartanig G. Vartan | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/westchester-arts-unit-to-honor-rockefeller.html | Westchester Arts Unit to Honor Rockefeller | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/egypt-and-israel-start-meeting-vow-to-seek-steps-toward-peace-begin.html | EGYPT AND ISRAEL START MEETING, VOW TO SEEK STEPS TOWARD PEACE; BEGIN FLIES TO U.S TO SEE CARTER | True | By Christopher S. Wren Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/washington-business-factors-behind-us-trade-deficit.html | Washington & | True | By Clyde H. Farnsworth | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/houston-workers-press-search-for-possible-victims-of-tornado.html | Houston Workers Press Search For Possible Victims of Tornado | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-moscow-will-slow-industry-expansion-following.html | Moscow Will Slow Industry Expansion Following Setbacks | True | By David K. Shipler Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/louis-stulberg-former-president-of-garment-union-is-dead-at-76.html | Louis Stulberg, Former President Of Garment Union, Is Dead at 76 | True | By Damon Stetson | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/disks-maggie-teytes-gems.html | Disks: Maggie Teyte's Gems | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/criticized-cleaning-pact-extended-at-trade-center-by-port-agency.html | Criticized Cleaning Pact Extended At Trade Center by Port Agency | True | By Ralph Blumenthal | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/seoul-said-to-seek-return-of-park.html | Seoul Said to Seek Return of Park | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/transit-authority-policeman-shot.html | Transit Authority Policeman Shot | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/business-leaders-expect-recession-half-see-lag-in-2-years-but-arc.html | BUSINESS LEADERS EXPECT RECESSION | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/cleveland-swears-in-police-chief-a-former-san-francisco-sheriff.html | Cleveland Swears in Police Chief, A Former San Francisco Sheriff | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/a-secret-new-york-draft-predicts-increasing-budget-deficits-for.html | A Secret New York Draft Predicts Increasing Budget Deficits for City | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/corporation-affairs-350000-in-sales-payments-reported-by.html | Corporation Affairs | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/the-wrong-way-to-subsidize-tuition.html | The Wrong Way to Subsidize Tuition | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/dave-anderson-refs-now-too-slow-for-the-game.html | Dave Anderson | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/allies-worried-by-bonn-spy-case-and-exaggeration.html | Allies Worried by Bonn Spy Case and â€šÃ„Ã²Exaggerationâ€šÃ„Ã´ | True | By Paul Lewis Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/bond-prices-fall-sharply-as-fed-draws-some-banking-system-reserves.html | Bond Prices Fall Sharply as Fed Draws Some Banking System Reserves | True | By John H. Allan | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/bridge-kantar-man-of-many-talents-author-of-funny-book-on-game.html | Bridge | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/savings-deposits-fall-at-banks-in-nation.html | Savings Deposits Fall At Banks in Nation | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/cuban-exile-banker-under-wide-inquiry-he-is-reported-to-have.html | CUBAN EXILE BANKER UNDER WIDE INQUIRY | True | By Jeff Gerth Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/topics-protection-improving-legal-services-sheltered-income.html | Topics | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/personal-beauty.html | Personal Beauty | True | Angela Taylor | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/telephone-company-puts-off-shortening-10-cent-coin-calls-from-5.html | Telephone Company Puts Off Shortening 10â€šÃ„Ã´Cent Coin Calls From 5 Minutes to | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/jamaica-shifting-leftward-under-the-manley-regime-is-battered-by.html | Jamaica, Shifting Leftward Under the Manley Regime, Is Battered by Economic Currents | True | By Jon Nordheimer Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/li-job-loss-feared-as-cutback-in-f14s-is-ordered.html | L.I. Job Loss Feared as Cutback in Fâ€šÃ„Ã¨14's Is Ordered | True | By Bernard Weinraub Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/search-still-on-for-fishing-boat.html | Search Still On for Fishing Boat | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/hoffa-foster-son-indicted-for-lying-on-bank-loan.html | HOFFA FOSTER SON INDICTED FOR LYING ON BANK LOAN | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/un-to-create-top-economic-post.html | U.N. to Create Top Economic Post | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/new-jersey-pages-housesenate-panel-clears-tax-increase-for-social.html | HOUSEâ€šÃ„Ã®SENATE PANEL CLEARS TAX INCREASE FOR SOCIAL SECURITY | True | By Edward Cowan Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/elvis-costello-makes-local-rock-debut.html | Elvis Costello Makes Local Rock Debut | True | By John Rockwell | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/correction.html | CORRECTION | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/rangers-scoring.html | Rangersâ€šÃ„Â´ | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/jet-skids-off-runway-all-safe.html | Jet Skids Off Runway, All Safe | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/barnes-mortgage-trust-gets-55-million-credit-agreement.html | Barnes Mortgage Trust Gets $55 Million Credit Agreement | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/calendar-of-events.html | Calendar of Events | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/lakers-win-quietly-in-houston-under-a-heavy-guard-alls-quiet-in.html | Lakers Win Quietly in Houston Under a Heavy Guard | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/yale-faces-budget-cuts.html | Yale Faces Budget Cuts | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/golden-gaining-leaders-support-for-a-challenge-to-levitt-in-1978.html | Golden Gaining Leadersâ€šÃ„Â´ | True | By Frank Lynn | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/egyptian-airline-office-bombed.html | Egyptian Airline Office Bombed | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/minorities-progress-in-engineer-schools-national-affirmative-action.html | MINORITIES PROGRESS IN ENGINEER SCHOOLS | True | By Gene I. Maeroff | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/fred-gladstone-builder-is-dead-headed-charitable-organization.html | Fred Gladstone, Builder, Is Dead; Headed Charitable Organization | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/cauthen-is-named-sportsman-of-year.html | Cauthen Is Named â€šÃ„Ã¹Sportsman of Yearâ€šÃ„Â´ | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/stanford-tuition-rising-93.html | Stanford Tuition Rising 9.3% | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/hearne-to-veto-bill-on-pay-raises-in-time-for-council-to-override-it.html | Hearne to Veto Bill on Pay Raises In Time for Council to Override It | True | By Edward Ranzal | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/advertising-allied-vans-not-moving-after-all.html | Advertising | True | By Philip H. Dougherty | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/toshiba-is-6th-japanese-tv-maker-to-plan-us-plant.html | Toshiba Is 6th Japanese TV Maker to Plan U.S. Plant | True | By N. R. Kleinfield | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/notes-on-people.html | Notes on People | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/letters-510463672.html | Letters | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/conservation-group-ends-boycott-of-goods-from-soviet-and-japan.html | Conservation Group Ends Boycott Of Goods From Soviet and Japan | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/apartheid-assailed-by-uns-assembly-one-of-14-resolutions-condemns.html | APARTHEID ASSAILED BY U.N'S ASSEMBLY | True | By Pranay Gupte Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/around-the-nation-fire-union-chief-assails-providence-equipment.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/rosovsky-declines-offer-to-head-yale-harvard-dean-got-bid-last-week.html | ROSOVSKY DECLINES OFFER TO HEAD YALE | True | By Diane Henry Special to The New York Times | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-15 | 1977-12-15 | https://www.nytimes.com/1977/12/15/archives/roosevelt-entries-results-roosevelt-drivers.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-187 | B 279-836 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/commodity-spot-price-index-up-15-to-2131-from-2116-last-week.html | Commodity Spot Price Index Up 1.5 To 213.1 From 211.6 Last Week | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/carter-to-get-plan-begin-said-to-bring-ideas-for-giving-autonomy.html | CARTER TO GET PLAN | True | By William E. Farrell;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/senate-approves-bill-to-finance-benefits-for-blacklung-victims.html | Senate Approves Bill to Finance Benefits for Black-Lung Victims | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/houston-tangles-with-the-problems-of-success.html | Houston Tangles With the Problems of Success | True | By James P. Sterba;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/front-page-1-no-title.html | The New York Times/Mich Barâ€šÃ„Ã¸Am | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/article-2-no-title.html | United Press International | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/abroad.html | Abroad | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/article-6-no-title.html | United Press International | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/jersey-income-tax-is-made-permanent-by-onevote-margin.html | JERSEY INCOME TAX IS MADE PERMANENT BY ONEâ€šÃ„Ã¹VOTE MARGIN | True | By Joseph F. Sullivan;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/notes-on-people.html | Notes on People | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/article-4-no-title.html | REAL ESTATE RIVERDALE | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/east-german-hopes-spurred-by-rights-debate-seem-to-have-faded.html | East German Hopes, Spurred by Rights Debate, Seem to Have Faded | True | By Ellen Lentz;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/premierdesignate-in-the-hague-names-twoparty-cabinet.html | Premier'à€3Ã‚Ã°Designate In The Hague Names Twoà€3Ã‚Ã°Party Cabinet | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/a-creeping-peace-in-the-nation.html | A Creeping Peace | True | By Tom Wicker | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/highs-and-lows-years-high-and-low.html | Highs and Lows | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/carey-appoints-karen-burstein-to-public-service-commission.html | Carey Appoints Karen Burstein To Public Service Commission | True | By Steven R. Weisman | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/berkowitz-case-delay.html | Berkowitz Case Delay | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/soviet-extends-the-pretrial-detention-of-shcharansky.html | Soviet Extends the Pretrial Detention of Shcharansky | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/drop-reported-in-liquiddiet-sales.html | Drop Reported in Liquidà€3Ã‚Ã°Diet Sales | True | By Richard D. Lyons;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/a-promising-remedy-for-drug-controls.html | A Promising Remedy for Drug Controls | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/dissociating-israeli-security-from-more-territory.html | Dissociating Israeli Security From More Territory | True | By Mattityahu Piled | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/article-11-no-title.html | Guess who can give a terrific gift of original sculpture for Christmas! | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/gen-wilfred-kitching-84-head-of-the-salvation-army-for-9-years.html | Gen. Wilfred Kitching, 84, Head Of the Salvation Army for 9 Years | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/councilman-quits-after-conviction.html | Councilman Quits After Conviction | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/books-horse-of-the-year.html | Books: Horse of the Year | True | By Mel Watkins | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/uscanada.html | U.S.à€3Ã‚Ã°Canada | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/for-gifts-take-the-b-train.html | For Gifts, Take the B Train | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/basketball-as-combat-sport.html | Basketball as Combat Sport | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/school-chancellor-seeking-3-billion-for-annual-budget.html | School Chancellor Seeking $3 Billion F orAnnual Budget | True | By Marcia Chambers | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/dozens-of-congressmen-told-to-give-documents-on-korea-to.html | Dozens of Congressmen Told to Give Documents On Korea to Investigators | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/special-christmas-programs.html | Special Christmas Programs | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/world-news-briefs-32-mental-patients-die-in-blaze-in-manila-belfast.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/koch-and-carey-visit-with-israeli-premier-begin-also-consults-with.html | KOCH AND CAREY VISIT. WITH ISRAELI PREMIER | True | By Pranay Gupte. | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/bayside-prospers-on-reputation-as-psal-power-in-swimming.html | Bayside Prospers on Reputation As P.S.A.L. Power in Swimming | True | By Arthur Pincus | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/hoffa-foster-son-freed-on-bond-after-indictment.html | HOFFA FOSTER SON. FREED ON BOND AFTER INDICTMENT | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/money-supply-gains-18-billion-in-week-little-response-is-seen-in-the.html | MONEY SUPPLY GAINS $18 BILLION IN WEEK | True | By John H. Allan | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/about-real-estate-changes-in-the-mortgage-market-for-sales-of-homes.html | About Real Estate | True | By Alan S. Oser | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/foreign-banks-try-to-control-flight-from-weak-dollar-west-germany.html | FOREIGN BANKS TRY TO CONTROL FLIGHT FROM WEAK DOLLAR | True | By Paul Lewis;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/briton-tailors-custommade-suits-of-armor.html | Briton Tailors Customà€3Ã‚Ã°Made Suitsà€3Ã‚Ã°Of Armor | True | By Roy Reed;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/albany-aide-objects-to-food-stamp-rule-social-services-commission.html | ALBANY AIDE OBJECTS 70 FOOD STAMP RULE | True | By Peter Kihss | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/tennis.html | Tennis | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/electrichant-users-repay-75-cuts.html | Electricà€3Ã‚Ã°Heat Users Repay à€3Ã‚Ã°75 Cuts! | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/experts-urge-steps-to-preserve-barrier-islands.html | Experts Urge Steps to Preserve Barrier Islands | True | By B. Drummond Ayres Jr.;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/charleston-w-va-seems-to-be-feeling-a-rise-in-moral-indignation.html | Charleston, W. Va., Seems to Be Feeling a Rise in Moral Indignation | True | By James F. Clarity;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/mondale-is-given-a-spirit-of-city-award-for-his-concern-for-new.html | Mondale Is Given a à€3Ã‚Ã°Spirit of City'à€3Ã‚Ã° | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/spaniards-shaken-by-new-violence.html | Spaniards Shaken by New Violenceà€3Ã‚Ã° | True | By James M. Markham;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/congress-approves-social-security-bill.html | Congress Approves Social Security Bill | True | By Edward Cowan;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/auctions-christmas-sale-for-toy-fanciers.html | Auctions | True | Rita Reif | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/un-extends-force-on-cyprus.html | U.N. Extends Force on Cyprus | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/local-congressmen-angry.html | Local Congressmen Angry | True | By Bernard Weinraub;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/christmas-retail-sales-going-strong-from-macys-to-tiny-shops-trend.html | Christmas Retail Sales Going Strong | True | By Lsadore Barmash | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/article-5-no-title-lines-are-drawn-for-battle-over-as-shift-to.html | Stage Is Set To Contest Move by A's | True | By Leonard Koppcit;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/auerbach-rejects-bid-to-succeed-heinsohn-auerbach-asked-by-celtics.html | Auerbach Rejects Bid To Succeed Heinsohn | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/exxon-unit-extracts-uranium235-from-ore-with-the-use-of-lasers.html | Exxon Unit Extracts Uraniumâ€‹Â³235 From Ore With the Use of Lasers | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/messiah-and-other-oratorios.html | â€‹Â³Messiahâ€‹Â³ | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/music-a-songfest.html | Music: A Songfest | True | By Harold C. Schonberg | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/new-york-gang-reported-to-sell-death-and-drugs.html | New York Gang Reported to Sell Death and Drugs | True | By Howard Blum | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/fbi-figures-show-decline-of-6-in-crime-rate-for-nine-months.html | F.B.I. Figures Show Decline of 6% In. Crime Rate for Nine Months | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/roosevelt.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/albany-calls-planned-f14-cutback-stab-in-the-back-to-state-economy.html | Albany Calls Planned Fâ€‹Â³Â³14 Cutback Stab in the Backâ€‹Â³Â³ | True | By John T. McQuiston;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/advertising-dr-brown-in-westchester.html | Advertising | True | By Philip H. Dougherty | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/article-9-no-title.html | For a detailed calendar of Christmas music, see Page C20. | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/pro-football-statistics.html | Pro Football Statistics | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/double-fare-to-be-eliminated-at-3-subway-transfer-points.html | Double Fare to Be Eliminated At 3 Subway Transfer Points | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/southern-pacific-in-seaboard-bid-southern-pacific-in-bid-for.html | Southern Pacific in Seaboard Bid | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/how-not-to-secede-in-nassausuffolk.html | How Not to Secede in Nassauâ€‹Â³Suffolk | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/sec-orders-inquiry-into-big-georgia-bank.html | S.E.C. ORDERS INQUIRY INTO BIG GEORGIA BANK | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/the-three-stages-of-ntozake-shange.html | The Three Stages of Ntozake Shange | True | By Tom Buckley | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/schoolchildren-come-up-with-idea-to-raise-funds-for-neediest-cases.html | Schoolchildren Come Up With Idea To Raise Funds for Neediest Cases. | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/the-standings.html | The Standings | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/going-going-gone-a-college-and-a-style-of-education.html | Going, Going, Goneâ€‹Â³Â³a College and a Style of Education | True | By Frank J. Prial;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/miss-wenzel-triumphs-in-giant-slalom-in-italy.html | Miss Wenzel Triumphs In Giant Slalom in Italy | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/deaths.html | Deaths | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/coming-full-cycle-with-beethoven.html | Coming Full Cycle With Beethoven | True | By Joseph Horowitz | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/opera-a-butterfly-fresh-from-the-cocoon.html | Opera: A â€‹Â³Â³Butterflyâ€‹Â³Â³ Fresh From the Cocoon | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/a-renaissance-band-party.html | A Renaissance Band Party | True | By Raymond Ericson | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/for-children.html | For Children | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/congress-votes-clean-water-rules.html | Congress Votes Clean Water Rules | True | By Philip Shabecoff;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/rock-joseph-and-dreamcoat.html | Rock: â€‹Â³Â³Joseph and Dreamcoatâ€‹Â³Â³ | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/funeral-service-held-for-churchills-widow.html | Funeral Service Held For Churchill's Widow | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/at-mena-house-diplomacy-is-a-shrimp-cocktail.html | At Mena House, Diplomacy is a Shrimp Cocktail | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/us-to-give-hungary-crown-jan-6.html | U.S. to Give Hungary Crown Jan. | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/a-new-leader-for-the-police-robert-joseph-mcguire.html | A New Leader For the Police | True | By Leonard Buder | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/dividends.html | Dividends | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/management-the-danger-of-seeking-too-many-chiefs.html | Management | True | By Elizabeth M. Fowler | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/bahrain-opens-drydock-at-cost-of-342-million-as-arab-oil-talks-end.html | Bahrain Opens Drydock At Cost of $342 Million; As Arab Oil Talks End | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/philadelphia-soccer-team-named-furies.html | Philadelphia's Soccer Team Named Furies | True | By Alex Yannis | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/estimate-panel-gives-lucrative-job-training-contracts.html | Estimate Panel Gives Lucrative Job Training Contracts | True | By Charles Kaiser | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/screen-the-prince-of-bay-ridge.html | Screen: The Prince of Bay Ridge | True | By Janet Maslin | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/alaska-said-to-leave-the-purple-gang-cold.html | Alaska Said to Leave The Purple Gang Cold | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/jersey-income-tax-is-made-permanent-by-onevote-margin-approved-by.html | JERSEY INCOME TAX IS MADE PERMANENT BY ONEÂÂ°VOTE MARGIN | True | By Joseph F. Sullivan;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/shippingmails.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/a-reputed-mobsters-2d-tax-trial-ends-in-a-mistrial.html | A Reputed Mobster's 2d Tax Trial Ends in a Mistrial | True | By Arnold H. Lubasch | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | JTranscript of the President's News Conference on Foreign and Domestic Matters | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/new-as-owner-may-be-as-flamboyant-as-finley.html | New A's Owner May Be as Flamboyant as Finley | True | By Molly Wins;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/article-7-no-title.html | Associated Press Marvin Davis in his office in Denver | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/a-holiday-minicamp-for-vacationing-children.html | A Holiday Minicamp for Vacationing Children | True | By Nadine Brozan | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/the-un-today.html | The U.N. Today | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/us-agency-bids-lab-halt-work-on-genes-health-institutes-action.html | U.S. AGENCY BIDS LAB HALT WORK ON GENES | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/around-the-nation-1200-cleveland-policemen-sick-in-contract-dispute.html | Around the Nation 1200 Cleveland Policemen Sick-in Contract Dispute | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/telephone-company-seeks-to-cut-rate-in-new-york-area.html | Telephone Company Seeks to Cut Rate In New York Area | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/sec-warns-on-coal-investments.html | S.E.C. Warns on Coal Investments | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/8-provisions-are-urged-in-bottle-deposit-plan.html | 8 PROVISIONS ARE URGED IN BOTTLE DEPOSIT PLAN | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/bridge-years-last-major-tourney-on-east-coast-starts-today.html | Bridge: | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/at-the-movies-tony-perkins-goes-from-callow-troubles-to-more-mature.html | At the Movies | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/the-pop-life-joni-mitchell-is-still-going-her-own-way.html | The Pop Life | True | John Rockwell | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/red-smith-an-embarrassment-of-riches.html | An Embarrassment of Riches | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/music-first-fruits-from-apple-hill-farm.html | Music: First Fruits From Apple Hill Farm | True | By Allen Hughes | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/tokyo-and-us-still-split-as-trade-discussions-end-but-japans-tariff.html | Tokyo and U.S. Still Split as Trade Discussions End | True | By Clyde H. Farnsworth;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/college-results.html | College Results | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/carter-says-plos-intransigence-bars-it-from-a-role-in-peace-talks.html | Carter Says P.L.O.'s Intransigence Bars It From a Role in Peace Talks | True | By Charles Mohr;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/school-children-raise-donations-to-neediest-in-innovative-ways.html | Schoolchildren Raise Donations To Neediest in Innovative Ways | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/at-bunch-festival-preface-close-encounter-for-the-adventurous.html | At Bunch Festival: â€‹ÂPreface,â€‹ÂÂ´ Close Encounter for the Adventurous | True | By Mel Gussow | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/scientists-in-hawaii-to-resume-project-halted-by-dolphins-release.html | Scientists in Hawaii to Resume Proiect Halted by Dolphinsâ€‹ÂÂ´ | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/yale-resumes-presidency-search-after-rejection-by-harvard-dean.html | Yale Resumes Presidency Search After Rejection by Harvard Dean | True | By Diane Henry;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/congress-approves-social-security-bill-congress-approves-tax.html | Congress Approves Social Security Bill | True | By Edward Cowan;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/people-and-business-wallace-chief-of-bangor-punta-leaves-board-of.html | People and Business | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/television.html | Television | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/results.html | RESULTS | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/they-sell-serimshaw-by-the-seashore.html | They Sell Shrimshaw Byâ€¦Â¢the Seashore | True | By Irvin Molotsky | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/carter-says-plos-intransigence-bars-it-from-a-role-in-peace-talks.html | Carter Says P.L.O.'s Intransigence Bars It From a Role in Peace Talks | True | By Charles Mohr;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/secs-hearings-on-rules-set.html | S.E.C.'s Hearings on Rules Set | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/where-to-hear-the-seasons-best-where-to-hear-the-seasons-best.html | Where to Hear The Season's Best | True | By Allen Hughes | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/weeks-crude-imports-off-1-million-barrels-a-day.html | WEEK'S CRUDE IMPORTS OFF 1 MILLION BARRELS A DAY | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/a-blank-spot-for-education-in-urban-plan.html | A Blank Spot For Education In Urban Plan | True | By Roger Wilkins | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/rail-freight-traffic-is-down-9.html | Rail Freight Traffic Is Down 9% | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/lost-impetus-on-energy-bills-difficulty-seen-in-regaining-momentum.html | Lost Impetus on Energy Bills | True | By Adam Clymer;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/albany-is-assailed-on-fiscalcrisis-role-proxmire-doubtful-on-more.html | ALBANY IS ASSAILED ON FISCALâ€¦Â¢CRISIS ROLE | True | By Edward C. Burks;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/soybean-futures-up-grains-also-climb-rise-laid-to-strong-domestic.html | SOYBEAN FUTURES UP; GRAINS ALSO CLIMB | True | By James J. Nagle | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/meadowlands-jockeys.html | Meadowlands Jockeys | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/boxer-51-avenges-loss-20-years-later.html | Boxer, 51, Avenges Loss 20 Years Later | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/estimates-on-revenue-from-payroll-taxes.html | Estimates on Revenue From Payroll Taxes | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/britain-keeps-right-to-use-imf-credit-39-billion-insurance-retained.html | BRITAIN KEEPS RIGHT TO USE IHE CREDIT | True | By Robert D. Hershey Jr.;Special to The New York Than | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/city-council-is-reported-set-to-override-any-veto-of-pay-increases.html | City Council Is Reported Set to Override Any Veto of Pay Increases | True | By Edward Ranzal | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/stage-lynn-redgrave-in-saint-joan-in-saint-joan.html | Stage: Lynn Redgrave in â€¦Â¢Saint Joanâ€¦Â¢ | True | By Richard Eder | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/steel-plant-revival-is-seen-with-us-aid-study-terms-loan-guarantees.html | STEEL PLANT REVIVAL IS SEEN WITH U.S. AID | True | By Agis Salpukas | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/rangers-tie-losing-lead-of-3-goals-rangers-lose-3goal-lead-in-a-55.html | Rangers. Tie, Losing Lead Of 3 Goals | True | By Robin Herman;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/vance-is-back-home.html | VANCE IS BACK HOME | True | By Bernard Gwertzman;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/a-problem-for-soviets-young-what-to-do-with-leisure.html | A Problem for Soviets. Young. What to Do With Leisure | True | By David K. Shipler;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/2-in-queens-accused-of-taking-kickbacks-custodial-foreman-and-a.html | 2 IN QUEENS ACCUSED OF TAKING KICKBACKS | True | By Robert D. McFadden | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/ali-for-12-million-to-fight-norton.html | Ali, for $12 Million, to Fight Norton | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/dow-off-despite-gains-for-dollar-worry-on-money-supply-a-factor.html | Dow Off Despite Gains for Dollar; Worry on Money Supply a Factor | True | By Vartanig G. Vartan | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/rumanian-master-of-stage-at-juilliard.html | Rumanian Master Of Stage at Juilliard | True | By Thomas Lask | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/pressure-on-dollar-roils-tokyo-market-heavy-support-by-central-bank.html | PRESSURE ON DOLLAR BOILS TOKYO MARKET | True | By Junnosuke Ofusa;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/gerulaitis-tanner-win-reach-quarterfinals.html | Gerulaitis, Tanner Win, Reach Quarterfinals | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/its-oompahpah-time.html | It's Oom-Pah-Pah Time | True | By Robert Sherman | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/final-field-for-playoffs-a-subject-of-speculation.html | Final Field for Playoffs A Subject of Speculation | True | By William N. Wallace | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/state-blue-law-affecting-number-of-shopping-days-until-christmas.html | State â€¦Â¢Blue Lawâ€¦Â¢ | True | By Alfonso A. Narvaez;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/a-calendar-of-music-for-christmas-in-churches-and-halls.html | A Calendar of Music for Christmas in Churches and Halls | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/reserve-report.html | Reserve Report | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/westchester-is-told-us-stresses-aid-to-downtowns.html | Westchester Is Told U.S. Stresses Aid to Downtowns | True | By James Feron;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/business-records-bankruptcy-proceedings.html | Business Records | True | By Thomas Lask | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/surgical-salesmen-admit-assisting-in-over-900-new-york-operations.html | Surgical Salesmen Admit Assisting In Over 900 New York Operations | | By Boyce Rensberger | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/pro-transactions.html | Pro Transactions | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/israel-reported-ready-to-offer-civil-power-to-arabs-on-west-bank.html | ISRAEL REPORTED READY TO OFFER CIVIL POWER TO ARABS ON WEST BANK | | By William E. Farrell;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/auto-industry-raising-output-to-make-up-for-snow-losses.html | Auto Industry Raising Output To Make Up for Snow Losses | | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/people-in-sports.html | People in Sports . . | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/market-place-gas-distributor-hard-hit-by-decision.html | Market Place | True | By Robert Metz | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/carolers-start-on-their-merry-ways-carolers-go-their-merry-ways.html | Carolers Start On Their Merry Ways | True | By Eleanor Blau | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/after-a-day-of-progress-cairo-talks-are-recessed.html | After a Day of â€¦Â'Progress,â€¦Â' Cairo Talks Are Recessed | | By Flora Lewis;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/epa-urges-refusal-of-westway-permit-federal-agency-says-proponents.html | E.P.A. URGES REFUSAL OF WESTWAY PERMIT | | By Richard J. Meislin | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/books-of-the-times-by-christopher-lehmannhaupt.html | Books of The Times | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/pentagon-told-to-review-strategy-for-a-nuclear-war-against-soviet.html | Pentagon Told to Review Strategy For a Nuclear War Against Soviet | | By Richard Burt;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/thomas-e-mullaney-autos-weakness-in-sales-but-no-widespread-alarm.html | Thomas E. Mullaney | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/meadowlands.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/the-day-after-tomorrow.html | The Day After Tomorrow | | By James Reston | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/weekender-guide-friday-saturday-sunday-weekender-guidecontinued.html | WEEKENDER GUIDE | | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/how-to-aid-the-funs.html | HOW TO AID THE FUND | | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/albany-is-assailed-on-fiscalcrisis-role.html | ALBANY IS ASSAILED ON FISCALâ€¦Â'CRISIS ROLE | | By Edward C. Burks Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/us-gift-finds-a-reluctant-mayor.html | U.S. Gift Finds a Reluctant Mayor | True | By Ernest Holsendolph;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/dance-fun-with-marilyn-klaus.html | Dance: Fun With Marilyn Klau | True | By Jennifer Dunning | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/art-grand-guignol-on-the-concourse.html | Art: Grand Guignol On the Concourse | True | By John Russell | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/at-11hour-nearing-city-women-voice-anger-and-frustration.html | At 11â€¦Â'Hour Hearing, City Women Voice Anger and Frustration | | By Judy Klemesrud | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/a-public-health-miracle.html | â€¦Â'A Public Health Miracleâ€¦Â' | | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/bus-kidnappers-are-found-guilty-of-harm-charge-and-face-life.html | Bus Kidnappers Are Found Guilty Of Harm Charge and Face Life | | By Les Ledbetter;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/bribe-trial-of-mayor-of-honolulu-lagging-race-for-governor-too.html | BRIBE TRIAL OF MAYOR OF HONOLULU LAGGING | True | By Wallace Turner;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/carter-vows-more-realistic-program-for-congress.html | Carter Vows More Realistic Program for Congress | | By James T. Wooten;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/houston-tangles-with-the-problems-of-success-houston-is-tangling.html | Flous an les With the Problems of Success | | By James P. Sterba;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/corporation-affairs-itt-cuts-in-half-expected-77-profit-gain.html | Corporation Affairs | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/events-and-openings.html | Events and Openings | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/article-10-no-title.html | This Sunday, go out to meet Christmas with a song. In Herald Square. | | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/result-of-the-election-for-first-selectman-in-greenwich-changed-for.html | Result of the Election for First Selectman In Greenwich Changed for a Third Time | | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/vance-is-back-home-he-finds-israel-rethinking-position-on-control.html | VANCE IS BACK HOME | True | By Bernard Gwertzman;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/world-cup-skiing.html | World Cup Skiing | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/stein-seeks-to-calm-blacks-anger.html | Stein Seeks to Calm Blacksâ€¦Â' | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/dayton-ohio-judge-voids-a-busing-plan-says-naacp-failed-to-provide.html | DAYTON, OHIO, JUDGE VOIDS A BUSING PLAN | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/highest-filipino-court-intervenes-in-case-of-doomed-marcos-rival.html | Highest Filipino Court Intervenes In Case of Doomed Marcos Rival | | By Fox Butterfield;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/yanks-reward-guidry-with-richer-longer-contract-yankees-guidry.html | Yanks Reward Guidry With Richer, Longer Contract | True | By Murray Chass | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/art-people.html | Art People | True | Grace Glueck | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/state-senate-passes-8000-pay-raises-for-leaislators-and-governors.html | State Senate Passes $8,000 Pay Raises For Leaislators and Governor's Cabinet | True | By Martin Waldron;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/grumman-is-settling-claims-made-by-iran-on-f14-commissions-company.html | GRUMMAN IS SETTLING CLAIMS MADE BY IRAN ON F14 COMMISSIONS | True | By Richard Within | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/the-new-york-times.html | THE NEW YORK TIMES | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/article-8-no-title.html | The New York Times/Carl T. Gosso?? A MOMENT OF TRANQUILITY: As the setting sun peeked out from behind the clouds during yesterday's mild; weather, Mark Rex climbed on a corral fence to talk to Sam at riding stable in Leonia's Overpeck Park. | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/art-the-legacy-of-hans-hofman.html | Art: The Legacy of Hans Hofmann | True | By Vivien Raynor | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/publishing-5-tales-by-james-t-farrell.html | Publishing 5 Tales By James T. Farrell | True | By Herbert Mitgang | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/school-results.html | School Results | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/metropolitan-briefs-li-thieves-take-arms-3-croatians-sentenced.html | Metropolitan Briefs | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/common-market-charges-the-us-with-dumping-kraft-liner-paper.html | Common Market Charges the U.S. With Dumping Kraft Liner Paper | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/restaurants-hunam-standby-and-a-sense-of-deja-vu.html | Restaurants | True | Mimi Sheraton | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/judge-orders-machinist-union-to-stop-interfering-with-locals.html | Judge Orders Machinist Union To Stop Interfering With Locals | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/o-hagan-cleared-by-ethics-board-on-financing-of-graduate-studies.html | O'Hagan Cleared by Ethics Board On Financing of Graduate Studies | True | By Lee Deivibart | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/koch-invites-5500-to-inaugural-on-city-hall-steps-on-new-years-day.html | Koch Invites 5,500 to Inaugural on City Hall Steps on New Year's Day | True | By Maurice Carroll | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/blast-area-termed-free-of-toxic-taint-federal-disease-center.html | BLAST AREA TERMED FREE OF TOXIC TAINT | True | By Donald Janson;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/broadway-simon-grays-molly-to-get-a-home-at-hudson-guild.html | Broadway | True | John Corry | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/fire-at-putney-school.html | Fire at Putney School | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/murder-suspect-paroled.html | Murder Suspect Paroled | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/foreign-banks-try-to-control-flight-from-weak-dollar-west-germany.html | FOREIGN BANKS TRY TO CONTROL FLIGHT FROM WEAK DOLLAR | True | By Paul Lewis;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/article-3-no-title.html | Pay Raise for Legislators. | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/payton-downplays-record-beating-giants-is-his-goal.html | Payton Downplays Record, Beating Giants Is His Goal | True | By Michael Katz;Special to The New York Times | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/new-york-gang-reported-to-sell-death-and-drugs-a-new-york-gang.html | New York Gang Reported to Sell Death and Drugs | True | By Howard Blum | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/art-requiem-for-a-heavyweight.html | Art: Requiem For a Heavyweight | True | By Hilton Kramer | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/cia-loophole-found-in-rules-on-journalists.html | C.I.A. â€šÃ„Ã´LOOPHOLEâ€šÃ„Ã´ | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/metropolitan-baedeker-marjorie-morningstar-country-history.html | Metropolitan Baedeker | True | By Richard F. Shepard | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/alexander-galich-soviet-balladeer-is-dead-in-exile-in-paris-at-age.html | Alexander Galich, Soviet Balladeer, Is Dead in Exile in Paris at Age of 59 | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/diary-of-a-discerning-macy-shopper.html | Diary of a Discerning Macy Shopper | True | by Marianne Tuteur | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/article-1-no-title.html | The New York Times/S. Takeuchi | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/mail-subscription-us-territories.html | MAIL SUBSCRIPTION U.S., TERRITORIES | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/state-yields-to-us-on-medicaid-reviews-new-york-will-limit-its.html | STATE YIELDS TO U.S ON MEDICAID REVIEWS | True | By Richard J. Meislin | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-16 | 1977-12-16 | https://www.nytimes.com/1977/12/16/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-12-15 0:00 | RE 929-181 | B 278-698 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/shippingmails.html | ShippingMails | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/new-jersey-briefs-kidnapper-gets-life-last-of-4-to-be-jailed-nurse.html | New Jersey Briefs | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/port-unit-asks-us-to-allow-masstransit-bond-plan.html | Port Unit Asks U.S. to Allow Massâ€šÃ„Â¨Transit Bond Plan | True | By Wolfgang Saxon | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/american-price-for-mexican-gas-in-doubt-us-failure-to-ratify-deal.html | American Price for Mexican Gas in Doubt | True | By Alan Riding Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/nbc-signs-david-frost-for-series-of-tv-specials.html | NBC Signs David Frost for Series of TV Specials | True | By C. Gerald Fraser | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/supertankers-collide-off-south-africa-and-catch-fire.html | Supertankers Collide Off South Africa and Catch Fire | True | By John F. Burns Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/bucks-beat-knicks-in-3-overtimes-bucks-go-three-overtimes-to-defeat.html | Bucks Beat Knicks in 3 Overtimes | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/giants-finale-against-the-bears-a-farewell-for-some-of-giants.html | Giantsâ€šÃ„Â´ | True | By Michael Katz;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/three-for-the-city-a-child-of-the-department.html | Three for the City | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/the-planners-constituency.html | The Planner's Constituency | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/goode-univac-1108-a-tough-team-goode-univac-1108-a-tough-team-in.html | Goode, Univac 1108 a Tough Team | True | By Neil Amdur | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/britains-t ax-laws-unfair-to-women-rights-report-says.html | Britain's T ax Laws Unfair to Women, Rights Report Says | True | By Robert D. Hershey Jr.;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/trenton-greets-the-new-income-tax-with-sigh-of-relief.html | Trenton Greets the New Income Tax With Sigh of Relief | True | By Joseph F. Sullivan softie to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/manley-meets-carter-after-backing-castro.html | MANLEY MEETS CARTER AFTER BACKING CASTRO | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/savings-banks-show-deposit-inflow-drop.html | Savings Banks Show Deposit Inflow Drop | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/somalia-urges-soviet-pullout.html | Somalia Urges Soviet Pullout | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/melodramatic-situations-mark-a-pair-of-twocharacter-plays.html | Melodramatic Situations Mark A Pair of Twoâ€šÃ„Â¨Character Plays | True | By Mel Gussow | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/un-assembly-votes-to-seek-oil-embargo-against-south-africa.html | U.N.Assembly Votes ToSeekOilEmbargo AgainstSouthAfrika | True | By Pranay Gupte;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/hyland-picked-to-replace-werblin-as-chairman-of-sports-authority.html | Hyland Picked toReplaceWerblin As Chairman of Sports Authority | True | By Martin Waldron;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/a-top-man-for-all-spots-seasons-david-abraham-sonny-werblin.html | A Top Man for All Sports Seasons; David Abraham (Sonny) Werblin | True | By Gerald Eskenazi | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/sports-news-briefs-ban-on-women-boxers-held-unconstitutional-laudas.html | Sports News Briefs | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/new-view-on-star-of-bethlehem-suggests-it-was-stellar-flareup.html | New View on Star of Bethlehem Suggests It Was Stellar Flareâ€šÃ„Â¨Up | True | By Walter Sullivan | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/citibanks-bid-to-get-250-million-for-zaire-is-still-unsuccessful.html | Citibank's Bid to Get $250 Million For Zaire Is Still Unsuccessful | True | By Ann Crittenden | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/dividends.html | Dividends | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/notes-on-people.html | Notes on People | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/the-westway-loses-first-round-as-state-questions-pollution-westway.html | The Westway Loses First Round as State Questions Pollution | True | By Richard J. Meislin | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/nortons-manager-says-ali-faking-on-titlefight-plan.html | Norton's Manager Says Ali Faking on Titleâ€šÃ„Â¨Fight Plan | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/roosevelt.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/deaths.html | Deaths | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/article-3-no-title.html | The New York Times/Dec. 17, 1977 | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/high-hopes-and-sad-payoff.html | High Hopes And Sad Payoff | True | By Russell Baker | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/tanker-traffic-heavy-off-cape.html | Tanker Traffic Heavy Off Cape | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/american-envoy-praised-by-trudeau-in-commons.html | AMERICAN ENVOY PRAISED BY TRUDEAU IN COMMONS | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/18-priests-at-funeral-mass-for-girl-killed-in-fire.html | 18 Priests at Funeral Mass for Girl Killed in Fire | True | By Robert Hanley;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/evansville-cancels-season.html | Evansville Cancels Season | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/state-and-federal-officials-urge-blocking-of-new-york-pay-raises.html | State and Federal Officials Urge Blocking of New York Pay Raises | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/aclu-talks-to-jewish-groups-in-attempt-to-ease-nazi-dispute.html | A.C.L.U. Talks to Jewish Groups In Attempt to Ease Nazi Dispute | True | By Judith Cummings | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/mideast-the-key-questions-mideast-key-questions-on-the-cairo-peace.html | Mideast: The Key Questions | True | By Flora Lewis;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/dorothy-w-phillips-71-curator-of-collections.html | DOROTHY W. PHILLIPS, 71; CURATOR OF COLLECTIONS | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/corporation-affairs-20th-century-and-aspen-skiing-agree-on-486.html | Corporation Affairs | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/mideast-the-key-questions-mideast-fey-questions-on-the-cairo-peace.html | Mideast: The Key Questions | True | By Flora Lewis;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/yale-winnows-hunt-for-a-new-president-to-a-few-scholars.html | Yale Winnows Hunt For a New President To a Few Scholars | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/clergyman-challenges-bar-to-public-office.html | Clergyman Challenges Bar to Public Office | True | By George Vecsey;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/dance-montrealers-try-all-arts.html | Dance: Montrealers Try All Arts | True | By Jennifer Dunning | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/patents-an-improved-voice-detection-system-patents.html | Patents | True | By Stacy V. Jones | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/west-germans-curb-exemptions-in-draft-court-suspends-law-allowing.html | WEST GERMANS CURB EXEMPTIONS IN DRAFT | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/ghanas-capital-still-bustles-amid-signs-of-hard-times.html | Ghana's Capital Still Bustles Amid Signs of Hard Times | True | By John Darnton;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/40-countries-review-plutonium-0ptions-carter-asked-for-vienna.html | 40 COUNTRIES REVIEW PLUTONIUM OPTIONS | True | By Paul Hofmann;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/personal-investing.html | Personal Investing | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/expoverty-aide-guilty-of-perjury.html | Ex‐Poverty Aide Guilty of Perjury | True | By Arnold H. Lubasch | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/the-changing-face-of-public-tv.html | The Changing Face of Public TV | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/regents-demand-more-us-help-to-run-summer-lunch-program.html | Regents Demand More U.S. Help To Run Summer Lunch Program | True | By Ari L. Goldman Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/jordan-spurs-nets-victory-116106.html | Jordan Spurs Nets‐‐Â‐ | True | By Michael Strauss Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/mexico-will-relax-austerity-program-5-growth-for-78-is-announced-in.html | MEXICO WILL RELAX AUSTERITY PROGRAM | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/corrections-355949742.html | CORRECTIONS | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/a-restaurant-host-who-acts-the-part.html | A Restaurant Host Who Acts the Part | True | By Angela Taylor | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/lester-d-stickles-83-lawyer-was-specialist-in-corporate-work.html | Lester D. Stickles, 83, Lawyer; Was Specialist in Corporate Work | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/raritan-valley-bank-is-accused-of-improper-loans.html | Raritan Valley Bank Is Accused of Improper Loans | True | By Alfonso A. Narvaez | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/piazza-goes-to-jail-as-judge-rejects-adjournment-plea.html | Piazza Goes to Jail As Judge Rejects Adjournment Plea | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/fire-in-suburb-of-manila-kills-32-mental-patients-at-overcrowded.html | Fire in Suburb of Manila Kills 32 Mental Patients At Overcrowded Hospital | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/tenneco-liquefied-gas-project-wins-approval-from-canada.html | Tenneco Liquefied Gas Project Wins Approval From Canada | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/italy-shaken-by-banking-scandals-italy-hit-by-series-of-bank.html | Italy Shaken by Banking Scandals | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/perjury-indictment-of-civil-judge-is-upheld-by-state-supreme-court.html | Perjury Indictment of Civil Judge Is Upheld by State Supreme Court | True | By Max H. Seigel | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/forces-from-soviet-and-cuba-reported-doubled-in-ethiopia-big.html | FORCES FROM SOVIET AND CUBA REPORTED DOUBLED IN ETHIOPIA | True | By Graham Hovey;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/westing-house-reaches-a-uranium-settlement.html | WESTINGHOUSE REACHES A URANIUM SETTLEMENT | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/3-witnessed-strangling-on-coast.html | 3 Witnessed Strangling on Coast | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/metropolitan-briefs-doctor-loses-license-drug-sentence-10-years.html | Metropolitan Briefs | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/peru-unable-to-pay-its-creditors-us-said-to-reject-bid-for-a-loan.html | Peru Unable to Pay Its Creditors; U.S. Said to Reject Bid for a Loan | True | By Juan de Onis;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/a-royal-straphanger-dedicates-tube-link-to-heathrow-queen-dedicates.html | A Royal Straphanger Dedicates Tube Link to Heathrow | True | By R. W. Apple Jr.;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/koch-picks-toia-key-carey-aide-to-be-deputy-mayor-for-finance.html | Koch Picks T oia, Key Carey Aide, To Be Deputy Mayor for Finance | True | By Steven R. Weisman | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/maine-snow-is-falling-in-the-woods-as-a-man-saw-in-hand-thinks-back.html | Maine: Snow is failing in the woods as a man, saw in hand, thinks back. | True | By John N. Cole | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/nets-facing-garden-suit-wary-of-move.html | Nets, Facing Garden Suit, Wary of Move | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/eldridge-peterson-72-published-printers-ink.html | ELDRIDGE PETERSON, 72, PUBLISHED PRINTERS INK | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/trenton-topics-more-indicted-in-inquiry-on-crime.html | Trenton Topics | True | By Martin Waldron;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/world-news-briefs-courts-ruling-is-accepted-by-filipino-military.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/television.html | Television | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/hope-voiced-for-ships-in-iceclosed-seaway.html | Hope Voiced for Ships in IceâÃ¢Ã"Closed Seaway | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/a-royal-straphanger-dedicates-tube-link-to-heathrow.html | A Royal Straphanger Dedicates Tube Link to Heathrow | True | By R. W. Apple Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/answers-to-weekly-quiz.html | Answers to Weekly Quiz | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/plo-accuses-carter-of-mideast-duplicity-kaddoumi-responds-to.html | P.L.O. ACCUSES CARTER OF MIDEAST DUPLICITY | True | By Marvine Howe;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/telefon-spies-with-ants-in-pants.html | 'Telefon': Spies With Ants in Pants | True | By Vincent Canby | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/begin-tells-us-hed-yield-sinai-to-egypt-and-grant-home-rule-to-arab.html | BEGIN TELLS U.S. HE'D YIELD SINAI TO EGYPT AND GRANT HOME RULE TO ARABS IN GAZA AND WEST BANK | True | By Bernard Gwertzman;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/jews-in-egypt-to-get-help-of-mrs-sadat.html | Jews in Egypt to Get Help of Mrs. Sadat | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/lasix-curbs-ordered-for-tracks-in-jersey.html | Lasix Curbs Ordered For Tracks in Jersey | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/mcguire-and-codd-get-together.html | McGuire and Codd Get Together | True | By Leonard Buder | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/around-the-nation-minnesota-local-settles-ending-long-steel-strike.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/old-grads-visit-ps-48-in-bronx-on-its-60th-year.html | âÃ¢Ã"Old GradsâÃ¢Ã" | True | By Lesley Oelsner | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/in-memoriam.html | In Memoriam | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/flash-movietone-struggling-to-save-its-old-newsreels.html | Flash: MoâÃ¢Ã"vietone Struggling to Save Its Old Newsreels | True | By Grace Lichtenstein | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/state-of-the-union-between-the-arts-humanities-studied.html | State of the Union Between the Arts, Humanities Studied | True | By Richard F. Shepard | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/kidnapped-woman-freed-in-vienna.html | Kidnapped Woman Freed in Vienna | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/thomas-schippers-is-dead-at-47-conductor-of-opera-symphony.html | Thomas Schippers Is Dead at 47; Conductor of Opera, Symphony | True | By Donal Henahan | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/carey-denies-state-let-city-down.html | Carey Denies State Let City Down | True | By Glenn Fowler | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/sadat-implies-he-may-meet-soon-with-begin-in-egypt.html | Sadat Implies He May Meet Soon With Begin in Egypt | True | By Henry Tanner;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/st-johns-overpowers-seattle-by-7760.html | St. John's Overpowers Seattle by 77âÃ¢Ã"60 | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/frigand-given-port-agency-post.html | Frigand Given Port Agency Post | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/town-enlists-soviets-aid.html | Town Enlists Soviet's Aid | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/chicago-nazis-indicted.html | Chicago Nazis Indicted | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/soviet-rails-reach-coal-for-japan.html | Soviet Rails Reach Coal for Japan | True | By Theodore Shabad | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/family-doctors-lose-move-to-bar-specialists-from-private-practices.html | Family Doctors Lose Move to Bar Specialists From Private Practices | True | By Ronald Sullivan;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/about-new-york-billy-pulls-his-weight.html | About New York | True | By Francis X. Clives | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/congressman-reports-a-reign-of-terror-in-ethiopia.html | Congressman Reports a âÃ¢Ã"Reign of TerrorâÃ¢Ã" | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/teacher-transfers-easier-than-expected-in-chicago-desegregation.html | Teacher Transfers Easier Than Expected in Chicago Desegregation Plan | True | By Nathaniel Sheppard Jr.;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/new-york-banks-told-to-increase-their-commitments-to-assist-city.html | New York Banks Told to Increase Their Commitments to Assist City | True | By Edward C. Burks Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/forces-from-soviet-and-cuba-reported-doubled-in-ethiopia.html | FORCES FROM SOVIET AND CUBA REPORTED DOUBLED IN ETHIOPIA | True | By Graham Hovey;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/personal-investing-utility-stocks-versus-utility-bonds.html | Personal Investing | True | By Richard Phalon | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/dollar-ends-rally-in-europe-trading-but-gains-in-tokyo-gold-rises.html | DOLLAR ENDS RALLY IN EUROPE TRADING BUT GAINS IN TOKYO | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/stocks-down-in-moderate-trading-fall-tied-to-money-data-and-dollar.html | Stocks Down in Moderate Trading; Fall Tied to Money Data and Dollar | True | By Alexander R. Hammer | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/article-2-no-title.html | The New York Times/Larry Morris | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/memories-media-shifts.html | Memories: Media Shifts | True | By C. L. Sulzberger | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/art-and-the-business-of-art.html | Art and the Business of Art | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/books-of-the-times-race-joan-little-justice.html | Books of The Times | True | By Roger Wilkins | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/corrections.html | CORRECTIONS | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/eritrean-guerrillas-say-red-sea-port-is-cut-off.html | ERITREAN GUERRILLAS SAY RED SEA PORT IS CUT OFF | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/nations-renegotiate-debts-after-a-default.html | Nations Renegotiate Debts After a Default | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/proxmire-sports-senator-scrooge-label.html | Proxmire Sports â€šÃ„Ã²Senator Scroogeâ€šÃ„Ã´ | True | By Martin Tolchin;Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/more-women-moving-into-public-accounting-but-few-to-the-top.html | More Women Moving into Public Accounting, But Few to the Top | True | By Deborah Rankin | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/2-women-both-87-send-in-donations-to-neediest-cases.html | 2 Women, Both 87, Send in Donations To Neediest Cases | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/raising-pay-and-hackles.html | Raising Pay and Hackles | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/trying-to-beard-a-drinker.html | Trying to Beard a Drinker | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/meadowlands.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/gunman-kills-head-of-synagogue.html | Gunman Kills Head of Synagogue | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/food-price-rise-seen.html | Food Price Rise Seen | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/bergland-to-see-strike-leaders.html | Bergland to See Strike Leaders | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/begin-tells-us-hed-yield-sinai-to-egypt-and-grant-home-rule-to.html | BEGIN TELLS U.S. HE'D YIELD SINAI TO EGYPT AND GRANT HOME RULE TO ARABS IN GAZA AND WEST BANK | True | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/fate-of-cypriot-remains-in-doubt.html | Fate of Cypriot Remains in Doubt | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/cm-agrees-to-pay-buyers-40-million-in-engine-switch-gm-sets-payment.html | G. M. Agrees to Pay Buyers $40 Million In Engine Switch | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/us-says-economy-gains-bit-faster-than-expected-commerce-dept-cites.html | U.S. Says Economy Gains Bit Faster Than Expected | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/surplus-increase-1-billion-by-japan-in-november-trade-new-target.html | SURPLUS INCREASED $1 BILLION BY JAPAN IN NOVEMBER TRADE | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/shes-making-her-fashion-debut-with-airy-flowerstrewn-robes.html | She's Making Her Fashion Debut With Airy, Flowerâ€šÃ„Ã´Strewn Robes | True | By Bernadine Morris | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/the-westway-loses-first-round-as-state-faults-air-pollution-westway.html | The Westway Loses First Round as State Faults Air Pollution | True | By Richard J. Meislin | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/keenan-told-to-give-gigante-transcript-taped-conversations-are-a.html | KEENAN TOLD TO GIVE GIGANTE TRANSCRIPT | True | By Leslie Maitland | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/bridge-scores-available-quickly-by-computer-at-tourney.html | Bridge | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/museumaid-agency-is-started.html | Museumâ€šÃ„Ã´Aid Agency Is Started | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/arrests-reported-in-cairo-murder.html | Arrests Reported in Cairo Murder | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/leonard-bout-taken-off-tv.html | Leonard Bout Taken Off TV | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/life-signs-found-under-ice-shelf.html | Life Signs Found Under Ice Shelf | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/kathleen-bickley-wed-to-jr-hearst-jr.html | Kathleen Bickley Wed to J. R. Hearst Jr. | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/new-york-wins-fight-on-tax-foreclosure-appeals-court-backs-law.html | NEW YORK WINS FIGHT ON TAX FORECLOSURE | True | By Mary Breasted | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/stulberg-is-eulogized-by-leaders-of-his-union.html | STULBERG IS EULOGIZED BY LEADERS OF HIS UNION | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/burke-pleased-at-the-choice-of-good-friend-burke-praises-selection.html | Burke Pleased At the Choice Of â€šÃ„Â²Good Friendâ€šÃ„Â´ | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/business-records.html | Business Records | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/werblin-hired-as-chief-executive-of-madison-square-garden-corp.html | Werblin Hired as Chief Executive Of Madison Square Gardenâ€šÃ„Â²Corp. | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/meat-futures-rise-soybean-prices-dip-but-grain-is-mixed.html | Meat Futures Rise; Soybean Prices Dip But Grain Is Mixed | True | By James J. Nagle | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/new-view-on-star-of-bethlehem-suggests-it-was-stellar-flareup-star.html | New View on Star of Bethlehem Suggests It Was Stellar Flareupâ€šÃ„Â²Up | True | By Walter Sullivan | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/jane-k-dickson.html | JANE K. DICKSON | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/artisans-never-too-old-to-create-fabric-pleasures-for-the-young.html | Artisans Never Too Old to Create Fabric Pleasures for the Young | True | By Nan Robertson | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/article-1-no-title.html | DO NOT FORGET THE NEEDIEST! | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/london-and-singapore-halt-concorde-service.html | LONDON AND SINGAPORE HALT CONCORDE SERVICE | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/dancers-fuse-ballet-and-modern-idiom.html | Dancers Fuse Ballet and Modern Idiom | True | By Anna Kisselgoff | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-17 | 1977-12-17 | https://www.nytimes.com/1977/12/17/archives/show-biz-sonnys-ammunition.html | Show Biz Sonny's Ammunition | True | | 2006-12-15 0:00 | RE 929-180 | B 278-696 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/couple-killed-by-police-car.html | Couple Killed by Police Car | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/meadowlands-school-results-meadowlands-jockeys.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-long-island-this-week.html | Long Island This Week | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/married-couple-are-ordained-in-episcopal-ritual-in-danbury.html | Married Couple Are Ordained In Episcopal Ritual in Danbury | True | By Robert E. Tomasson Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/labor-unit-to-delay-taylor-law-action-state-board-will-not-move-to.html | LABOR UNIT TO DELAY TAYLOR LAW ACTION | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/conversational-levels-both-sides-still-count-heavily-on-washington.html | Conversational Levels | True | By Flora Lewis | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/rw-peck-fiance-of-sarah-j-arkedis.html | R. W. Peck Fiance Of Sarah J. Arkedis | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-candy-for-christmas.html | Candy for Christmas | True | By Joan Cook | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/memories-iv-what-giants-leave.html | Memories: IV What Giants Leave | True | By C. L. Sulzberger | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/all-in-the-family-the-family-sex-and-marriage-in-england15001800.html | All in the Family | True | By John Demos | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/notes-postal-ticketing-test-stirs-controversy-notes-about-travel.html | Notes: Postal Ticketing Test Stirs Controversy | True | By John Brannon Albright | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/aide-dismissed-by-shapp-joins-a-radio-station-in-pennsylvania.html | Aide Dismissed by Shapp Joins A Radio Station in Pennsylvania | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/chess-caught-by-surprise.html | CHESS | True | Robert Byrne | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/drought-and-graft-causing-hunger-in-ghana.html | Drought and Graft Causing Hunger in Ghana; | True | By John Darnton Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-pheidippides-complex.html | The Pheidippides Complex | True | By Erich Segal | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/koch-defends-pace-in-filling-positions-finding-the-best-of-the-best.html | KOCH DEFENDS PACE IN FILLING POSITIONS | True | By Maurice Carroll. | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/wildlife-service-may-act-to-save-giant-turtles-in-virgin-islands.html | Wildlife Service May Act to Save Giant Turtles in Virgin Islands | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/about-birds.html | About Birds | True | By Roger F. Pasquier | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-push-for-apartments-in-suburbs-how-many-when-a-new-push-for.html | New Push for Apartments in Suburbs: How Many, When? | True | By Betsy Brown | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/brooklyn-pages-salvation-army-collects-7500-in-overbillings-by.html | Salvation Army Collects $7,500 in Overbillings By Alaska City Utility | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/phyllis-dondis-fiancee-of-charles-ribakoff-3d.html | Phyllis Dondis Fiancee Of Charles Ribakoff 3d | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/some-olympian-feats.html | Some Olympian Feats | True | By Neil Amdur | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/albany-investigators-find-abuses-of-medicaid-exceed-60-million.html | Albany Investigators Find Abuses of Medicaid Exceed $60 Million | True | By Joseph B. Treaster | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/minister-is-told-to-stop-preaching-at-his-church.html | MINISTER IS TOLD TO STOP PREACHING AT HIS CHURCH | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/ideas-trends-in-summary-urban-planning-for-a-new-city-and-an-old.html | Ideas &Trends | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/cia-documents-reveal-presence-of-agents-on-â€¦-Â'Problemâ€¦Â' | C.I.A. Documents Reveal Presence Of Agents on â€¦Â'Problemâ€¦Â' | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/yarborough-eclipsed-by-foyt-in-77.html | Yarborough Eclipsed by Foyt in â€¦Â'77 | True | By Phil Pash | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/princeton-tops-rutgers-carrils-200th-victory.html | PrincetonTops Rutgers; Carril's 200th Victory | True | By Gordon S. White Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/anniversaries.html | Anniversaries | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/repair-program-is-planned-to-fix-possibly-defective-baby-strollers.html | Repair Program Is Planned to Fix Possibly Defective Baby Strollers | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/interview-the-disableds-missionary-to-business.html | INTERVIEW | True | By James Feron | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-region-in-summary-times-will-get-tougher-just-as-koch-predicted.html | The Region | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/hospital-trip.html | Hospital Trip | True | By Jessica Mitford | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/dave-anderson-the-year-in-review-the-subtle-scenes.html | Dave Anderson | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/article-5-no-title.html | CAIROâ€¦Â®The United States is taking a deliberate back seat at the preparatory peace talks in Cairo, but it hasn't last influence or whatever | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/feud-is-said-to-hurt-hawaiian-candidates-bribe-case-considered.html | FEUD IS SAID TO HURT HAWAIIAN CANDIDATES | True | By Wallace Turner Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-interview-fighting-for-the-consumer-in-hartford.html | INTERVIEW | True | By Eleanor Blau | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-connecticutthis-week.html | Connecticut/This Week | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/bayside-easily-takes-psal-swim-crown.html | Bayside Easily Takes P.S.A.L. Swim Crown | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/women-against-rape-opens-crisis-center.html | Women Against Rape Opens Crisis Center | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-nutrition-a-goal-of-daycare-meals.html | Nutrition a Goal | True | By Josephine Bonomo | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-everyone-a-pupil.html | Everyone a Pupil | True | By Andree Brooks | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/saudis-attitude-is-noncommittal-on-latest-mideast-developments.html | Saudisâ€¦Â' | True | By Eric Pace Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/tentative-pact-set-in-strike-by-yale-service-workers.html | Tentative Pact Set in Strike by Yale Service Workers | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/mfk-fishers-marseilles-la-canebiere-mfk-fishers-marseilles-la.html | M. F. K. Fisher's Marseilles: La Canebiere | True | By M. F. K. Fisher | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-romantic-romantic.html | The Romantic | True | By Anatole Broyard | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/wherever-there-is-need-there-is-help.html | Wherever There Is Need, There Is Help | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-high-sierra-without-traffic-yosemite-and-sequoia-without-the.html | The High Sierra Without Traffic | True | By Ira Henry Freeman | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/behind-americas-marijuana-high-the-dark-and-violent-world-of-the.html | BEHIND AMERICA'S MARIJUANA HIGH | True | By David Harris | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/robert-guillaume-the-wisecracking-butler-of-soap.html | Robert Guillaumeâ€¦Â'The Wise- Cracking Butler of â€¦Â'Soapâ€¦Â' | True | By Robert Lindsey | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/an-evening-of-tonal-splendor-by-new-york-choral-society.html | An Evening of Tonal Splendor By New York Choral Society | True | By Raymond Ericson | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-shakespeare-theater-enters-a-new-arena.html | Shakespeare Theater Enters a New Arena | True | By Robert Sherman | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-basketmaking-the-cherokee-way.html | Basketâ€¦Â'Making the Cherokee Way | True | By Barbara Delatiner | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/sarah-w-nance-plans-marriage-next-summer.html | Sarah W. Nance Plans Marriage Next Summer | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/policemen-will-get-one-day-off-instead-of-two-for-giving-blood.html | Policemen Will Get One Day Off, Instead of Two, for Giving Blood | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-art-a-slice-of-the-american-pie.html | ART | True | By David L. Shirey | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-death-is-detoured-on-stretch-of-us-1.html | Death Is Detoured | True | By Ronald Sullivan | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/a-tv-scandal-overshadows-ali.html | A TV Scandal Overshadows Ali | True | By Michael Katz | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/numismatics-new-book-traces-history-of-our-federal-coinage.html | NUMISMATICS | True | Russ MacKendrick | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/ethiopian-deserters-talk-of-massacres-soldiers-in.html | ETHIOPIAN DESERTERS TALK OF MASSACRES | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/leaders-call-record-of-congress-moderate-congress-record-called.html | Leaders Call Record of Congress Moderate | True | By Martin Tolchin Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/cristina-ford-auto-magnates-wife-files-papers-for-a-legal.html | Cristina Ford, Auto Magnate's Wife, Files Papers for a Legal Separation | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/heather-briggs-fiancee-of-guy-j-gotts-lawyer.html | Heather Briggs Fiancee Of Guy J. Gotts, Lawyer | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/miss-chiarulli-wed-to-gh-spencer-jr.html | Miss Chiarulli Wed To G. H. Spencer Jr. | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/british-football.html | British Football | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/stage-view-walter-kerr-why-didnt-neil-simon-dramatize-the-heart-of.html | STAGE VIEW | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/article-4-no-title.html | RING DARINGâ€¦Â®Acrobatic horsemen thunder through their breakneck paces as part of the Moscow Circus, which arrives Tuesday at the Felt Forum for two weeks. | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/that-sporting-life.html | That Sporting Life | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-dining-out-an-old-inn-is-making-a-comeback.html | DINING OUT | True | By Frank J. Prial | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/ray-charles-and-milt-jackson-glad-to-do-a-duo.html | Ray Charles and Milt Jackson Glad to Do a Duo | True | By Robert Palmer | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/linda-frank-fiancee-of-lawrence-b-rodman.html | Linda Frank Fiancee of Lawrence B. Rodman | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/spotlight-room-at-the-top-for-commodities.html | SPOTLIGHT | True | By H. J. Maidenberg | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/overpayments-reported-declining-in-supplemental-security-program.html | Overpayments Reported Declining In Supplemental Security Program | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/5-arrested-in-extortion-scheme.html | 5 Arrested in Extortion Scheme | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-the-gavel-falls-on-westports-great-wall.html | The Gavel Falls on Westport's â€¦Â®Great Wall | True | By Robert E. Tomasson | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977- | https://www.nytimes.com/1977/12/18/archives/births.html | Births | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/wonderama-going-off-air-after-25-years.html | â€¦Â®Wonaeramaâ€¦Â® | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/home-clinic-sharpen-up-home-cuttingtool-users.html | HOME CLINIC | True | By Bernard Gladstone | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/princess-grace-makes-a-movie-but-its-no-comeback.html | Princess Grace Makes a Movie but It's No Comeback | True | By Judy Klemesrud | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/brooklyn-pages-regional-planners-and-li-are-at-odds-nassau-and.html | REGIONAL PLANNERS AND L.I. ARE AT ODDS | True | by Matthew L. Wald | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/a-different-kind-of-art-photograph.html | A Different Kind of Art | True | By William H. Gass | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/islanders-are-aggressive-in-beating-bruins-4-to-1.html | Islanders Are Aggressive In Beating Bruins, 4 to | True | By Parton Keese Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/2-canadians-arrested-in-pakistan.html | 2 Canadians Arrested in Pakistan | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-politics-why-politicians-are-careful.html | POLITICS | True | By Frank Lynn | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-one-womans-educational-odyssey-interview.html | One Woman's Educational Odyssey | True | By Lawrence Van Gelder | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977- | https://www.nytimes.com/1977/12/18/archives/people.html | PEOPLE | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/ideas-and-trends-law-criminal-justice-system-some-justice-little.html | IDEAS AND TRENDS | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/debating-the-force-carter-and-congress.html | Debating the Force: Carter and Congress | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-efforts-under-way-to-enforce-55mph-limit.html | New Efforts Under Way to Enforce 55â€¦Â®P.M.P.H. Limit | True | By Reginald Stuart Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/wood-field-stream-muzzleloaders.html | Wood, Field & | True | By Nelson Bryant | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/leona-mitchell-puts-fire-into-la-boheme.html | Leona Mitchell Puts Fire Into â€¦Â®La Bohemeâ€¦Â® | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/followup-on-the-news-town-vs-the-law-doctors-pensions-radioactive.html | Followâ€¦Â®Up on the News | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/rally-to-honor-nobel-winners-disappointing.html | Rally to Honor Nobel Winners Disappointing | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/tolls-a-proposal-without-friends.html | Tolls: A Proposal Without Friends | True | By Thomas P. Ronan | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/connecticut-seeking-us-help-to-obtain-new-york-electricity.html | Connecticut Seeking U.S. Help to Obtain New York Electricity | True | By Harold Faber Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/roosevelt-aqueduct-jockeys-tennis.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/natl-hockey-league.html | NATl Hockey League | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/begins-peace-moves-praised-by-carter-president-after-talks-with.html | BEGIN'S PEACE MOVES PRAISED BY CARTER | True | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/gregorek-and-lippert-victors-in-track.html | Gregorek and Lippert Victors in Track | True | By William J. Miller | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/vikings-down-lions-for-division-title.html | Vikings Down Lions for Division Title | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/observer-in-london-names-obrien-editor.html | Observer in London Names O'Brien Editor | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/kibbee-plans-to-tighten-the-city-universitys-control-of-seek.html | Kibbee Plans to Tighten the City University's Control of SEEK Program and to Raise Its Standards | True | By Samuel Weiss | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/west-german-fighter-injured-in-title-loss.html | West German Fighter Injured in Title Loss | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/sports-news-briefs-tomjanovich-undergoes-a-facial-operation.html | Sports News Briefs | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-states-farmers-have-a-good-year-states-farmers.html | State's Farmers Have a Good Year | True | By Martin Waldron | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/highlights-the-visitor-had-few-gifts-the-dollar-had-few-friends.html | HIGHLIGHTS | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-a-correction.html | A CORRECTION | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/habib-critically-ill-after-mideast-visit.html | Habib Critically Ill After Mideast Visit | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/faces-passed.html | FACES PASSED | True | By Loudon Wainwright | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/directors-resigning-accepted-by-aspca-wrights-quitting-follows-a.html | DIRECTOR'S RESIGNING ACCEPTED BY A.SP.CA | True | By Morris Kaplan | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-seventh-avenue-in-westport.html | SeventA Avenue in Westport | True | By Anne Anable | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/u-of-washington-crews-represent-us-on-the-nile.html | U. of Washington Crews Represent U.S. on the Nile | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/brooklyn-pages-guild-hall-in-east-hampton-is-displaying-basketry.html | Guild Hall in East Hampton Is Displaying Basketry and Other Ancient Crafts of the Eastern Cherokees | True | By Barbara Delatiner Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/visiting-is-eased-at-brooklyn-house-of-detention.html | Visiting Is Eased at Brooklyn House of Detention | True | By Judith Cummings | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-eloquent-diplomat-diplomat.html | The Eloquent Diplomat | True | By James Chace | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/opec-price-talks-to-open-as-planned.html | OPEC Price Talks To Open as Planned | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/aged-talk-up-the-past-new-rochelle-history.html | Aged Talk Up the Past | True | By Barbara Kantrowitz | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-westfield-woman-fights-for-consumers.html | Westfield Woman Fights for Consumers | True | By Adele Deleeuw | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/begin-to-see-sadat-in-egypt-soon-egyptian-optimistic-after-call.html | BEGIN TO SEE SADAT IN EGYPT SOON; EGYPTIAN â€šÃ„Ã²OPTIMISTICâ€šÃ„Ã´ | True | By Henry Tanner Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/sports-in-1977-scandal-and-surprises.html | Sports in 1977: Scandal and Surprises | True | By Red Smith | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/beauty-lets-face-it.html | Beauty | True | By Alexandra Penney | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/on-the-big-board-a-battle-ended.html | On the Big Board, a Battle Ended | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/markets-a-week-of-crosscurrents.html | MARKETS | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/carmen-f-zollo-54-a-dealer-in-leather-and-backer-of-plays.html | Carmen F. Zollo, 54, A Dealer In Leather And Backer of Plays | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/shelly-winston-married.html | Shelly Winston Married | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/kentucky-ranked-no-1-crushes-st-johns-10272.html | Kentucky, Ranked No. 1, Crushes St. John's, 102â€šÃ„Ã²72 | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/theater-show-boat-gleams.html | THEATER | True | By Haskel Frankel | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/this-week-in-sports-basketball-harness-racing-hockey-jaialai.html | This Week in Sports | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-theyre-planning-our-future-our-future-is-at.html | â€šÃ„Ã²They're Planning Our Futureâ€šÃ„Ã´ | True | By Matthew L. Wald | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/president-rejects-increased-urban-aid-he-plans-no-commitment-before.html | PRESIDENT REJECTS INCREASED URBAN AID | True | By David E. Rosenbaum Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/architecture-view-controversy-over-dulles-airport.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/film-view-why-smokey-and-the-bandit-is-making-a-killing-film-view.html | FILM VIEW | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-shop-talk-for-the-holidays-gifts-in-good-taste.html | SHOP TALK | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/knights-22-points-help-knicks-top-bulls-112103.html | Knight's 22 Points Help Knicks Top Bulls, 112â€šÃ„Ã²103 | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-mystique-of-the-balanced-budget.html | The Mystique of the Balanced Budget | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/some-schools-shun-federal-paperwork-nondiscrimination-forms-seen-as.html | SOME SCHOOLS SHUN FEDERAL PAPERWORK | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/capt-hawley-macdermid-at-75-served-as-grace-lines-shipmaster.html | Capt. Hawley MacDermid, at 75, Served As Grace Line's Shipmaster | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/linna-barnes-bride-of-christian-mixter.html | Linna Barnes Bride Of Christian Mixter | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/brooklyn-pages-li-museum-is-amassing-a-toy-collection.html | L.I. Museum Is Amassing a Toy Collection | True | By Pat Santora Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/shoemakers-lament-their-dying-art.html | Leather craftsmen, a vanishing breed. Page 3 | True | By Pete Silver | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/blazers-stand-above-turmoil-of-the-nba.html | Blazers Stand Above Turmoil of the N. B. A. | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/prosperous-kansas-town-takes-the-farmers-strike-in-stride.html | Prosperous Kansas Town Takes The Farmersâ€šÃ„Â´ | True | By William Robbins Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-dining-out-sophisticated-excellence.html | DINING OUT | True | By Jeri Laber | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/art-a-slice-of-the-american-pie.html | ART | True | By David L. Shirey | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/lindsay-moves-viewed-as-bids-for-comeback.html | Lindsay Moves Viewed as Bids For Comeback | True | By Frank Lynn | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/sandra-s-stuchell-plans-may-bridal.html | Sandra S. Stuchell Plans May Bridal | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-article-8-no-title-traveling-by-telescope.html | Traveling by Telescope | True | By Fred McMorrow | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/stamps-roots-of-us-democracy.html | STAMPS | True | Samuel A. Tower | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-letter-from-washington-williams-in-dispute-over.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/article-7-no-title-branch.html | Drawlnaby Paul Flora | True | By Gaddis Smith | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/american-league-pitching-averages.html | American League Pitching Averages | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-gardening-care-and-feeding-of-christmas-trees.html | GARDENING | True | By Molly Price | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/soviet-astronauts-reactivate-instruments-aboard-space-lab.html | Soviet Astronauts Reactivate Instruments Aboard Space Lab | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/mcguire-a-big-winner-with-tears-in-his-eyes.html | McGuire a Big Winner With Tears in His Eyes | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/art-view-johnss-work-doesnt-match-his-fame.html | ART VIEW | True | Hilton Kramer | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/mississippi-drafts-redistricting-plans-states-proposals-will-go-to.html | MISSISSIPPI DRAFTS REDISTRICTING PLANS | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/dance-us-terpsichore-program.html | Dance: U.S. Terpsichore Program | True | By Jennifer Dunning | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/yale-hospital-aide-gets-maine-post.html | Yale Hospital Aide Gets Maine Post | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/julianne-la-fond-a-teacher-married-to-grant-f-bowman.html | Julianne La Fond, a Teacher, Married to Grant F. Bowman | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/crime.html | CRIME | True | By Newgate Callendar | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-economic-scene-a-presidential-pep-talk.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/headliners-finding-a-way-out-deciding-a-life-sentence.html | Headliners | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/brooklyn-pages-barred-from-using-landfill-oyster-bay-searches-for.html | Barred From Using Landfill, Oyster Bay Searches for Another Way to Dispose of Its Solid WeÃ¬Ãÿte | True | By Jay G. Baris | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/crime-fear-levels-off-poll-finds.html | Crime Fear Levels Off, Poll Finds | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/libbe-lipkin-is-betrothed.html | Libbe Lipkin Is Betrothed | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/jonathan-home-and-lisa-siegel-have-nuptials.html | Jonathan Home And Lisa Siegel Have Nuptials | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-sinai-is-negotiable-almost-all-of-it.html | The Sinai Is Negotiable Almost All of It | True | By William E. Farrell | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-a-greenwich-show-celebrates-connecticuts.html | A Greenwich Show Celebrates | True | By Murray Illson | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-a-chancy-business.html | A Chancy Business | True | By Lawrence Fellows | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-world-in-summary-west-germany-is-the-el-dorado-of-espionage.html | The World | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/world-hockey-association.html | World Hockey Association | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/sports-editors-mailbox-notre-dames-heisman-stance-assailed.html | Sports Editor's Mailbox: Notre Dame's Heisman Stance Assailed | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-art-landscapes-on-view-in-montclair-show.html | ART | True | By David L. Shirey | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/for-drama-seattle-slew-and-the-kid.html | For Drama: Seattle Slew and The Kid | True | By Steve Cady | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/fit-for-opec-a-hotel-in-caracas-that-cost-29-million.html | Fit for OPEC: A Hotel in Caracas That Cost $29 Million | True | By Joseph Mann | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/edward-glenn-weds-miss-stringfellow.html | Edward Glenn Weds Miss Stringfellow | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-millstone-blast-a-matter-of-degree-blast-at.html | Millstone Blast: A Matter of Degree | True | By Walter Sullivan | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/sunday-observer-the-jimmy-carter-show.html | Sunday Observer | True | By Russell Baker | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-rise-of-the-manager.html | The Rise of The Manager | True | By Susan Previant Lee | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-a-pause-for-station-identification-cbs-we-think.html | A Pause for Station Identification | True | By Neil E. Derrough | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/michael-mariner-banker-weds-marion-h-mauran.html | Michael Mariner, Banker, Weds Marion H. Mauran | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/music-in-review-maria-chiara-fine-in-metropolitan-debut-sylvia-ho.html | Music in Review | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-new-tannhauser-an-old-story-with-fresh-passion-the-mets-new.html | The New Tannhauser: An Old Story with Fresh Passion | True | By Peter G. Davis | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/victory-for-marcos-seems-sure-as-filipinos-vote-on-his-tenure.html | Victory for Marcos Seems Sure As Filipinos Vote on His Tenure | True | By Fox.Butterfield Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/speculum-musicaes-program-milestones-of-the-recent-past.html | Speculum Musicae's Program: Milestones of the Recent Past | True | By Peter G. Davis | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/camera-toning-prints-serves-more-than-one-purpose-camera-toning.html | CAMERA | True | Robin Holland | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-lights-camera-etc.html | Lights, Camera, etc. | True | By Jill Smolowe | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/atlantic-citys-deal-but-wheres-the-deck.html | Atlantic City's Deal, But Where's the Deck? | True | By Martin Waldron | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/letter-to-the-editor-1-no-title.html | Swept Away | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/link-to-foodaid-program-helping-carters-humanrights-campaign.html | Link to Foodâ€˜Aid Program Helping Carter's Humanâ€™Rights Campaign | True | By Seth S. King Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/animal-shelter-closed-by-new-hampshire-law.html | ANIMAL SHELTER CLOSED BY NEW HAMPSHIRE LAW | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-castle-girds-for-another-fight-over-housing-new-castle-girds.html | New Castle Girds for Another Fight Over Housing | True | By Ronald Smothers | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-a-hotline-for-abused-women.html | A Hotline For Abused Women | True | By Sally Urang | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/cleveland-police-protest-ends.html | Cleveland Police Protest Ends | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/wisdom-poetry-poetry.html | Wisdom Poetry | True | By Helen Vendler | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-whither-waste-if-not-in-landfill-if-not-landfill.html | Whither Waste, If Not in Landfill? | True | By Jay G. Baris | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-a-new-approach-for-troubled-youths.html | A New Approach for Troubled Youths | True | By John Taft | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-these-new-college-students-are-seniors-in-life.html | These New College Students | True | By Eve Glasser | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/list-of-deaths-of-outstanding-figures-in-sports-during-1977.html | List of Deaths of Outstanding Figures in Sports During 1977 | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/levitt-audit-finds-overpayments-to-private-schools-for-handicapped.html | Levitt Audit Finds Overpayments to Private Schools for Handicapped | True | By E. J. Dionne Jr. | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-fishing-giant-bluefin-tuna-return-off-montauk.html | FISHING | True | By Joanne A. Fishman | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/laborites-attacking-racist-british-party-rightwing-national-front.html | LABORITES ATTACKING RACIST BRITISH PARTY | True | By Roy Reed Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/sometimes-stardom-runs-in-the-family.html | Sometimes Stardom Runs in the Family | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/baker-on-the-run.html | Baker On The Run | True | By Tom Wicker | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/mideast-gains-could-affect-israels-requests-for-arms.html | Mideast Gains Could Affect Israel's Requests for Arms | True | By Drew Middleton | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/maria-philippine-dowling-bride-of-joel-ray-webb.html | Maria Philippine Dowling Bride of Joel Ray Webb | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/process-due-and-overdue.html | Process Due and Overdue | True | By Tom Goldstein | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/investing-auto-stocks-may-be-running-out-of-gas.html | INVESTING | True | By Vartanig G. Vartan | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/maria-radoslovich-designer-bride-of-donald-cox.html | Maria Radoslovich, Designer, Bride of Donald Cox | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/national-league-pitching-averages.html | National League Pitching Averages | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/rights-of-drunks-ordered-protected.html | Rights of Drunks Ordered Protected | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/watson-vs-nicklaus-what-its-all-about.html | Watson Vs. Nicklaus: 'What It's All Aboutâ€˜Ã„‚Ã‚´' | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/corporation-counsel-calls-codd-disability-pension-unlikely-on-basis.html | Corporation Counsel Calls Codd Disability Pension Unlikely on Basis of a Preliminary | True | By E. J. Dionne Jr. | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/susan-bess-labow-fiancee-of-richard-lawrence-allen.html | Susan Bess Labow Fiancee Of Richard Lawrence Allen | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/whats-for-sale-at-a-university.html | What's for Sale at a University | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/washington-report-new-approach-to-conflictofinterest.html | WASHINGTON REPORT | True | By Jo Thomas | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-home-clinic-sharpen-up-home-cuttingtool-users.html | HOME CLINIC | True | By Bernard Gladstone | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/letters-travel-agents-rise-to-the-defense-letters-to-the-editor.html | Letters: Travel Agents Rise to the Defense | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/in-brief.html | IN BRIEF | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/upward-bound-study-says-youths-benefit-impoverished-students-found.html | UPWARD BOUND STUDY SAYS YOUTHS BENEFIT | True | By Gene I. Maeroff | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/harry-wire-fox-terrier-is-1977-allbreed-winner.html | Harry, Wire Fox Terrier, Is 1977 Allâ€šÃ„Ã´Breed Winner | True | By Pat Gleason | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area.html | Votes in Congress | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/massena-wins-a-round-in-fight-to-start-its-own-power-company.html | Massena Wins a Round in Fight to Start Its Own Power Company | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/clean-dirty-tricks-tricks.html | Clean Dirty Tricks | True | By Donald Goddard | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/vienna-retailers-wife-released-after-he-pays-12-million-ransom.html | Vienna Retailer's Wife Released After He Pays $1.2 Million Ransom | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/jetseagles-is-some-ado-about-nothing.html | Jetsâ€šÃ„Ã´Eagles Is Some Ado About Nothing | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/laurie-r-skolnik-married-to-dennis-b-levine-banker.html | Laurie R. Skolnik Married to Dennis B. Levine, Banker | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/brooklyn-pages-eyeing-red-giants-and-white-dwarfs-from-brookville.html | Eyeing Red Giants and White Dwarfs From Brookville | True | By Fred McNiorrow Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-dutch-stalemate-was-unique.html | The Dutch Stalemate Was Unique | True | By Jonathan Kandell | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/anne-carey-fiancee-of-brendan-rooney-jr.html | Anne Carey Fiancee Of Brendan Rooney Jr. | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-dining-out-multiprovincial-chinese-dishes.html | DINING GJIT | True | By Florence Fabricant | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/a-murder-shocks-a-congregation.html | A Murder Shocks a Congregation | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-ballantine-house-a-victorian-christmas.html | Ballantine House: A Victorian Christmas | True | By Alfonso A. Narvaez | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/miss-angermueller-wed-to-edwin-knetzger-3d.html | Miss Angermueller Wed to Edwin Knetzger 3d | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/best-sellers.html | Best Sellers | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/helen-f-frech-becomes-bride-of-je-kippax.html | Heleinft.Frech Be'comes Bride Oil. E.Kippax | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/robert-l-kanter-71-a-founder-of-united-auto-workers-union.html | Robert L. Kanter, 71, a Founder Of United Auto Workers Union | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/koch-says-he-doubts-a-veto-of-city-raises-will-be-overridden.html | KOCH SAYS HE DOUBTS A VETO OF CITY RAISES WILL BE OVERRIDDEN | True | By Murray Schumach | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/djibouti-premier-resigns-with-4-of-his-ministers-as-tribal-tension.html | Djibouti Premier Resigns With 4 of His Ministers As Tribal Tension Rises | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/russian-reporter-cites-soviet-role-in-getting-us-town-a-new-bridge.html | Russian Reporter Cites Soviet Role In Getting U.S. Town a New Bridge | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/journalist-wins-in-legal-appeal-over-press-pass.html | Journalist Wins In Legal Appeal Over Press Pass | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/dolphins-win-and-knock-patriots-out.html | Associated Press | True | By Al Harvin Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/limousine-service-threatened-with-losing-license-fighting-back.html | Limousine Service Threatened With Losing License Fighting Back | True | By Matthew L. Wald | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-impact-on-oyster-bay-is-minimized.html | Impact on Oyster Bay is Minimized | True | By Roy R. Silver | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/energy-aide-says-soviet-emphasizes-coal-power.html | ENERGY AIDE SAYS SOVIET EMPHASIZES COAL POWER | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/redskins-win-keeping-playoff-hope-alive-rams-defeated-1714-missing.html | Redskins Win, Keeping Playoff Hope Alive | True | By William N. Wallace Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/if-you-go.html | If You Go ... | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-about-new-jersey-the-search-for-the-perfect-tree.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-66th-appeal.html | THE 66TH APPEAL | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/omission-on-a-subway-pass-results-in-a-controversy.html | Omission on a Subway Pass Results in a Controversy | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/religion-god-and-man-religion.html | RELIGION | True | By Martin E. Marty | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/campbell-puts-texas-at-the-top.html | Campbell Puts Texas, At the Top | True | By Gordon S. White Jr. | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/5-on-coast-seized-with-drugs-valued-at-300-million.html | 5 on Coast Seized With Drugs Valued At $300 Million | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/for-david-randolph-each-messiah-is-a-challenge-david-randolph.html | For David Randolph, Each â€šÃ„Ã²Messiahâ€šÃ„Ã´ | True | By Allan Kozinn | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/hot-appliances-warm-sunbeam-sunbeam-warmed-by-hot-appliance-sales.html | Hot Appliances Warm Sunbeam | True | By Isadore Barmash | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/us-joins-preservationists-fight.html | U.S. Joins Preservationistsâ€šÃ„Ã´ | True | By Ben A. Franklin Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-about-long-island-shopping-around-sociology.html | ABOUT LONG ISLAND; Shopping Around?? Sociology | True | By Richard ?? ?? | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/brooklyn-pages-nassau-residents-over-60-audit-college-courses-free.html | Nassau Residents Over 60 Audit College Courses Free of Tuition | True | By Eve Glasser | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/editors-choice.html | Editorsâ€šÃ„Ã´ | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/housing-is-proposed-at-roosevelt-field-planning-panel-urges.html | HOUSING IS PROPOSED AT ROOSEVELT FIELD | True | By Roy R. Silver Special to The New York Times By Roy R. Silver | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/realty-news-bank-to-fifth-avenue-sale-in-new-jersey-fifth-avenue.html | Realty Newsâ€šÃ„Ã² | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-nutcracker-gets-multiethnic-look.html | â€šÃ„Ã²Nutcrackerâ€šÃ„Ã´ | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/supporter-of-nuclear-power-plant-madeline-thompson-dies-at-53.html | Supporter of Nuclear Power Plant, Madeline Thompson, Dies at 53 | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/when-a-friend-comes-to-the-end-of-the-road.html | When a â€šÃ„Ã²Friendâ€šÃ„Ã´ | True | By A. M. Mardenborough | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/safety-unit-called-ineffective-on-toys-author-cites-hazards-to.html | SAFETY UNIT CALLED. INEFFECTIVE ON TOYS | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/women-athletes-help-to-educate-a-male-coach.html | Women Athletes Help to Educate A Male Coach | True | By Dick Lacey | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-a-lively-past-is-present-as-a-museum-shapes-up.html | A Lively Past Is Present As a Museum Shapes up in Islip | True | By Pat Santora | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-librarians-get-a-line-on-all-the-answers.html | Librarians Get a Line on All the Answers | True | By Morton A. Miller | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/radio-today-leading-events.html | Radio | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-directors-story-director.html | The Director's Story | True | By Hilton Kramer | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/music-view-effective-late-works-of-edward-elgar.html | MUSIC VIEW | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/2071-new-gremlins-recalled.html | 2,071 New Gremlins Recalled | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/book-ends-public-reading.html | BOOK ENDS | True | By Richard R. Lingeman | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/westchesterthis-week.html | Westchester/ThisWeek | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/pets-are-not-stocking-stuffers.html | Pets Are Not Stocking Stuffers | True | By Susette Karnell | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/koch-faces-limits-on-economic-push.html | Koch Faces Limits on Economic Push | True | By Michael Sterne | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/president-at-nephews-wedding-800-fill-church-in-fayetteville.html | President at Nephew's Wedding; 800 Fill Church in Fayetteville | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/rennys-tips-for-healthy-plants-yearround-maintenance.html | RENNYS TIPS FOR HEALTHY PLANTS | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/estate-valued-at-16-million.html | Estate Valued at $16 Million | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/home-style-franchise-operations-taking-up-home-sales.html | Home Style | True | By Ruth Rejnis | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/clark-bullock-miss-de-roulet-are-betrothed.html | Clark Bullock, Miss de Roulet Are Betrothed | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/authors-query.html | Author's Query | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/antiques-a-rare-feast-of-cloth-and-stitchery.html | ANTIQUES | True | Rita Reif | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-nation-in-summary-hybrid-seeds-of-discontent-time-out-for-a.html | The Nation | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/gardening-an-old-tradition-with-new-trimmings.html | GARDENING | True | By Joan Lee Faust | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/rules-on-dna-studies-viewed-as-too-strict-scientists-say-us.html | RULES ON DNA STUDIES VIEWED AS TOO STRICT | True | By Harold M. Schmeck Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/thousands-cheer-israelis-outside-cairos-synagogue-thousands-in.html | Thousands Cheer Israelis Outside Cairo's Synagogue | True | By Flora Lewis Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/charter-flights-to-use-newark.html | Charter Flights to Use Newark | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/winners-of-individual-and-team-championships-during-1977-roster-of.html | Winners of Individual and Team Championships During 1977 | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/committee-issues-new-subpoenas-for-witnesses-in-korean-inquiry.html | Committee Issues New Subpoenas For Witnesses in Korean Inquiry | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/giantsbears-statistics-nfl-standings-west-german-soccer.html | Giantsâ€šÃ„Ã´Bears Statistics | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/soviet-schedules-missile-tests.html | Soviet Schedules Missile Tests | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/what-they-are-saying.html | What They Are Saying | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/dining-out-stick-to-the-fish.html | DINING OUT | True | By Guy Henle | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/proposal-for-astoria-film-center-approved-by-state-arts-council.html | Proposal for Astoria Film Center Approved by State Arts Council | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/tv-view-from-clinkers-to-charmers-in-the-holiday-stocking.html | TV VIEW | True | John J. O'Connor | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/sentiment-stages-a-comeback-in-the-pop-world-sentiment-stages-a.html | Sentiment Stages a Comeback in the Pop World | True | By John Rockwell | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-speaking-personally-the-overstatements-have.html | SPEAKING PERSONALLY | True | By Consuelo Saah Baehr | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/j-desmond-sullivan.html | J. DESMOND SULLIVAN | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/north-korea-names-a-new-cabinet.html | North Korea Names a New Cabinet | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-filling-the-manpower-gap.html | Filling the Manpower Gap | True | By Donald W. Davis | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/national-hockey-league.html | National Hockey League | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/arts-leaders-back-call-for-white-house-meeting.html | Arts Leaders Back Call for White House Meeting | True | By C. Gerald Fraser | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/joy-to-the-word-the-joyful-christian.html | Joy to The Word | True | By Anthony Burgess | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-modern-mastery-on-view-in-nassau-art-a-show-of.html | Modern Mastery on View in Nassau | True | By David L. Shirey | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/panel-told-of-problems-on-insanity-pleas-in-courts.html | Panel Told of Problems on Insanity Pleas in Courts | True | By Sheila Rule | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/whither-the-national-arts-and-humanities-endowments-whither-the.html | Whither the National Arts and Humanities Endowments? | True | By Robert Brustein | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/sunbelt-organizing-washington-lobby-in-hunt-for-funds.html | Sunbelt Organizing Washington Lobby In Hunt for Funds | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/jessica-tuchman-colin-mathews-planning-to-be-wed-on-feb-25.html | Jessica Tuchman Colin Mathews Planning to Be Wed on Feb. 25 | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/nancy-vonlengerke-engaged.html | Nancy vonLengerke Engaged | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/bennett-freeman-marries-cathy-jean-green-a-lawyer.html | Bennett Freeman Marries Cathy Jean Green, a Lawyer | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/passionate-reactionary-passionate.html | Passionate Reactionary | True | By Donald Hall | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/wh-lammers-jr-nyu-aide-weds-mrs-frothingham.html | W. H. Lammers Jr., N.Y.U. Aide, Weds Mrs. Frothingham | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/judith-kramer-engaged.html | Tudith Kramer Enzazed | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/nato-consultation-on-arms-issues-due-victory-for-president-said-to.html | NATO CONSULTATION ON ARMS ISSUES DUE | True | By Richard Burt Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/soviet-proposal-snags-indian-ocean-talks-with-us.html | Soviet Proposal Snags Indian Ocean Talks With U.S. | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/sla-marshall-77-dies-in-texas-general-was-a-military-historian.html | S. L. A. Marshall,77,Dies in Texas | True | By Robert D. McFadden | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-home-clinic-sharpen-up-home-cuttingtool-users.html | HOME CLINIC | True | By Bernard Gladstone | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/shes-party-to-many-ideas.html | She's Party To Many Ideas | True | By Lynne Ames | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/arabs-reportedly-to-see-lance-associates-on-bank.html | ARABS REPORTEDLY TO SEE LANCE ASSOCIATES ON BANK | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/late-tv-listings.html | Late TV Listings | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/dance-view-and-they-said-the-nutcracker-wouldnt-last-dance-view-and.html | DANCE VIEW | True | Anna Kisselgoff | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/net-result-the-youth-was-served.html | Net Result: The Youth Was Served | True | By Robin. Herman | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/food-the-many-tastes-of-christmas.html | Food | True | By George Lang | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/choice-destroyed-after-stakes-spill-favorite-destroyed-at-aqueduct.html | Choice Destroyed After Stakes Spill | True | By Michael Strauss | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/virginia-town-bars-smokers-as-firemen.html | Virginia Town Bars Smokers as Firemen | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/nativity-art-on-display.html | Nativity Art on Display | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/bestiality-found-of-little-appeal-jury-acquits-movie-wholesaler.html | Bestiality Found of Little Anpeal, Jury Acquits Movie Wholesaler | True | By Leslie Maitland | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/fashion-what-theyre-wearing-at-night.html | Fashion | True | By Carrie Donovan | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-speaking-personally-a-basketballaholic-thrives-in.html | SPEAKING PERSONALLY | True | By Marian L. Shaff | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/whats-doing-in-the-dominican-republic.html | What's Doing in the DOMINICAN REPUBLIC | True | By Manuel Suarez | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/barons-conquer-rangers-as-esposito-is-hurt-42.html | Barons Conquer Rangers As Esposito Is Hurt, 4â€šÃ„Â²2 | True | By Deane McGowen Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-gardening-bundling-up-outdoor-plants.html | UARDENING | True | By Carl Totemewes | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/peru-is-skidding-toward-insolvency.html | Peru Is Skidding Toward Insolvency | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/bridge-not-100-computerized.html | BRIDGE | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/turners-cup-comeback-is-years-biggest-splash.html | Turner's Cup Comeback is Year's Biggest Splash | True | By Joanne A. Fishman | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/swedens-wassberg-wins-15kilometer-skiing-race.html | Sweden's Wassberg Wins 15â€šÃ„Â²Kilometer Skiing Race | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/reputed-detroit-gangster-freed-of-charges-in-numbers-racket.html | Reputed Detroit Gangster Freed Of Charges in Numbers Racket | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/students-get-a-big-break-and-take-off-a-big-break-on-campus-spurs.html | Students Get a Big Break and Take Off | True | By Jenifer MacKby | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/dinosaurs-of-paper-a-museum-delight.html | Dinosaurs of Paper A Museum Delight | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/buildings-beasts-and-men.html | Buildings, Beasts and Men | True | By Anthony Hiss and Sheldon Bart | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/korchnoi-is-granted-postponement-on-10th-chess-game-continuation.html | Korchnoi Is Granted Postponement On 10th Chess Game Continuation | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/article-1-no-title.html | United Press International | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/where-animals-rest-in-peace.html | Where Animals Rest in Peace | True | BY Zerita P. Sutton | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/president-expected-to-focus-on-economy-president-prepares-78-master.html | President Expected to Focus on Economy | True | By Charles Mohr Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/broncos-shift-power-balance-with-an-unwanted-leader.html | Broncos Shift Power Balance With an Unwanted Leader | True | By William N. Wallace | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/shoplifting-prosecutions-are-rising-prosecutions-rising-for.html | Shoplifting Prosecutions Are Rising | True | By Edward Hudson | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/mrs-bandaranaike-faces-inquiry.html | Mrs. Bandaranaike Faces Inquiry | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/canadiens-dominate-like-no-others.html | Canadiens Dominate Like No Others | True | By Parton Keese | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/how-business-is-misusing-the-media.html | How Business Is Misusing the Media | True | By Mark Green | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/dance-2d-collection-program.html | Dance: 2d Collection Program | True | By Anna Kisselgoff | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/hotel-staff-questioned-after-fire.html | Hotel Staff Questioned After Fire | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-atlantic-city-still-no-casinos-atlantic-city.html | Atlantic City Still No Casinos | True | By Donald Janson | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-sun-never-sets-on-the-radiant-brides-of-jennifers-diary.html | The Sun Never Sets on the â€šÃ„Â¹Radiantâ€šÃ„Â´ | True | By Susan Heller Anderson Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/radiologist-to-wed-della-abby-gilson.html | Radiologist to Wed Della Abby Gilson | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/a-tale-of-the-christmas-tree-trade-christmas-trees.html | A Tale of the Christmas Tree Trade | True | By Seth S. King | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-crowded-world-of-urban-supermarkets-in-world-of-urban.html | The Crowded World Of Urban Supermarkets | True | By Michael Weinstein | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Saul Maloff | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/jude-bartletts-rocky-road-to-getting-what-he-wanted-jude-bartlett.html | Jude Bartlett's Rocky Road To Getting What He Wanted | True | By Jennifer Dunning | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/deaths.html | Deaths | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-government-puts-a-damper-on-the-scanner-bonanza.html | The Government Puts a Damper on the Scanner Bonanza | True | By Harry Schwartz | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/i-hope-to-be-going-on-with-sam-beckett-and-he-with-me.html | â€šÃ„Â¹I Hope to Be Going On With Sam Beckett And He With Meâ€šÃ„Â´ | True | By Alan Schneider | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/harsh-winter-adds-to-the-suffering.html | Harsh Winter Adds To the Suffering | True | By MSGR. James J. Murray Executiv: Director, New York Catholic Charities | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/behind-the-best-sellers-edith-holden.html | BEHIND THE BEST SELLERS | True | By Jennifer Dunning | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-toy-factory-brings-new-life-to-newark-toy-factory.html | Toy Factory Brings New Life to Newark | True | By Josh Barbanel | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/susan-hammond-barnes-fiancee-of-philip-waldrop.html | Susan Hammond Barnes Fiancee of Philip Waldrop | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/de-cohen-to-wed-cathleen-krueger.html | D. E. Cohen to Wed Cathleen Krueger | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/lively-yanks-are-no-1-in-lively-season.html | Lively Yanks Are No. 1 in Lively Season | True | By Joseph Durso | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/son-of-cyprus-president-freed-unharmed-by-kidnappers-after-4-days.html | Son of Cyprus President Freed Unharmed by Kidnappers After 4 Days | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-help-for-the-problems-of-old-age.html | Help for the Problems of Old Age | True | By Robert M. Schwartz | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/council-chief-in-duluth-minn-would-decriminalize-prostitution.html | Council Chief in Duluth, Minn., Would Decriminalize Prostitution | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/dress-up-your-neighborhood-winners-are-named.html | Dress Up Your Neighborhood Winners Are Named | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/jane-schwartz-is-engaged-to-jeffrey-hofman-kramer.html | Jane Schwartz Is Engaged To Jeffrey Hofman Kramer | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/engagements.html | Engagements | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/96-acquitted-of-trespass-charges-in-protest-at-oregon-nuclear-plant.html | 96 Acquitted of Trespass Charges in Protest at Oregon Nuclear Plant | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/16-wells-contaminated-in-maine-emergency-water-to-be-provided.html | 16 Wells Contaminated in Maine; Emergency Water to Be Provided | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/what-congress-did.html | What Congress Did | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-bowling-clinic-how-3-kinds-of-systems-can-help-in-drilling-ball.html | The Bowling Clinic | True | By Jerry Levine | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/kathryn-lyons-wed-to-robert-w-pettee.html | Kathryn Lyons Wed To Robert W. Pettee | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-candidates-for-the-travelers-bookshelf.html | New Candidates for the Traveler's Bookshelf | True | By Sarah Ferrell | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/rufus-bausell-jr-fiance-of-carol-vinograd.html | Rufus Bausell Jr. Fiance of Carol Vinograd | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-hallowed-ground-in-new-haven-a-walk-through.html | Hallowed Ground In New Haven | True | By Bernard Heinz | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-the-open-college-door.html | The Open College Poor | True | By T. Edward Hollander | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/morgan-brown-3d-weds-margaret-hair.html | Morgan Brown 3d Weds Margaret Hair | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/long-island-opinion-gardening-an-old-tradition-with-new-trimmings.html | GARDENING | True | By Joan Lee Faust | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-cuban-economy-how-it-works-the-economy-of-cuba-how-it-works.html | The Cuban Economy: How It Works | True | By Ann Crittenden | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/koch-urged-to-press-change-in-welfare-outgoing-administration.html | KOCH URGED TO PRESS CHANGE IN WELFARE | True | By Peter Kihss | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/shippingmails.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/tow-truck-to-rescue-is-swamped-by-tide.html | Tow Truck to Rescue Is Swamped by Tide | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/economic-indicators-weekly-comparisons.html | Economic Indicators WEEKLY COMPARISONS | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/pity-the-sneaker-its-era-is-ended.html | Pity the Sneaker: Its Era Is Ended | True | By Andrew D. Gilman | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/peles-mission-is-ended.html | Pele's Mission Is Ended | True | By Alex Yannis | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/up-the-river-but-why.html | Up the River, but Why? | True | By Willard Gaylin | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/weddings.html | Weddings | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/carter-and-begin.html | Carter And Begin | True | By James Reston | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/traditions-from-the-victorian-era-to-make-at-home-victorian.html | Traditions From The Victorian Era To Make At Home | True | By Lee L. Prina | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-home-clinic-sharpen-up-home-cuttingtool-users.html | HOME CLINIC | True | By Bernard Gladstone | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/ideas-and-trends-education-centers-where-teachers-charge-their.html | IDEAS AND TRENDS | True | By Edward B. Fiske | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/parents-upset-by-kidnappings-keep-pupils-out-of-milan-school.html | Parents, Upset by Kidnappings, Keep Pupils Out of Milan School | True | By Ina Lee Selden Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/political-violence-by-turkish-extremists-becoming-fact-of-daily.html | Political Violence by Turkish Extremists Becoming Fact of Daily Life | True | By Nicholas Gage Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/3-named-to-elections-board.html | 3 Named to Elections Board | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-politics-and-now-still-another-study.html | POLITICS | True | By Joseph F. Sullivan | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/edward-porter-3d-and-linda-rawson-to-be-wed-in-june.html | Edward Porter 3d And Linda Rawson To Be Wed in June | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/valerie-dallago-wed-to-john-schmergel.html | Valerie Dallago Wed To John Schmergel | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/tough-guardians-oversee-greenwich-design-design-guardians-of.html | Tough Guardians Oversee Greenwich Design | True | By Eleanor Charles | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/yale-nears-decision-on-a-new-president-members-of-corporation.html | YALE NEARS DECISION ON A NEW PRESIDENT | True | By Diane Henry Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/express-mail-speeds-christmas-packages.html | Express Mail Speeds Christmas Packages | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/15-million-fort-bragg-stockade-built-for-302-inmates-holds-six.html | $1.5 Million Fort Bragg Stockade, Built for 302 Inmates, Holds Six | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/fires-extinguished-in-oiltanker-crash-ships-towed-away-from-african.html | FIRES EXTINGUISHED IN OILâ€šÃ„Â'TANKER CRASH | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/series-of-murders-shocks-pittsburgh-27-unsolved-slayings-in-20.html | SERIES OF MURDERS SHOCKS PITTSBURGH | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/causes-of-crime-maybe.html | Causes of Crime, Maybe | True | By Virginia Adams | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-crazyâ€šÃ„Â'quilt-government-and-how-to-restructure-it.html | Crazyâ€šÃ„Â'Quilt Government And How to Restructure It | True | By Bernard Fremont | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/anne-h-christian-and-edward-p-collins-graduates-of-smu-plan-to.html | Anne H. Christian and Edward P. Collins, Graduates of S. M. U., Plan to Marry Feb. | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/this-time-natural-gas-preparations-are-better.html | This Time, Natural Gas Preparations Are Better | True | By Steven Rattner | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/paramsivam-samanna-marries-cathy-spagnoli.html | Paramsivam Samanna Marries Cathy Spagnoli | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/design-keeping-winter-green.html | Design | True | By Erica Brown | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/a-christmas-appeal-give-to-the-neediest-cases-fund-fresh-life.html | A Christmas Appeal: Give to the Neediest Cases Fund | True | By Morris Kaplan | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/wounds-fatal-to-state-trooper.html | Wounds Fatal to State Trooper | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/elizabeth-van-velzer-wed.html | Elizabeth Van Velzer Wed | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/detective-agency-under-chinatown-investigation.html | Detective Agency Under Chinatown Investigation | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/search-yields-little-in-the-disappearance-of-li-woman-18.html | Search Yields Little In the Disappearance Of L.I. Woman, 18 | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/around-the-nation-first-phase-is-completed-in-prisoner-exchange.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/lf-powell-3d-plans-to-marry-isabel-maynard.html | L. F. Powell 3d Plans to Marry Isabel Maynard | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/many-public-pension-plans-need-help-badly.html | Many Public Pension Plans Need Help Badly | True | By Edward Cowan | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/joan-bernard-engaged-to-james-malkin.html | Joan Bernard Engaged to James Malkin | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/constance-soss-is-engaged-to-dr-thomas-s-gould.html | Constance Soss Is Engaged to Dr. Thomas S. Gould | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/so-africa-net-victor-will-play-us-next.html | So. Africa Net Victor Will Play U.S. Next | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/sports-books-of-the-year-dempsey-mantle-scandal-and-more.html | Sports Books of the Year: Dempsey, Mantle, Scandal and More | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/topics-short-days-nights-weeks-when-the-sun-stands-still-sticky.html | Topics | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/badillo-says-city-will-seek-to-use-us-aid-promptly.html | Badillo Says City Will Seek to Use U.S. Aid Promptly | True | By Joseph P. Fried | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/progovernment-paper-in-paris-ceases-publication-after-3-months.html | Proâ€šÃ„Â'Government Paper in Paris Ceases Publication After 3 Months | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-news-analysis-a-landmark-case-on-nonmarital-sex.html | NEWS ANALYSIS | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/lucy-aldrich-homans-married-to-hugh-f-bangasser-lawyer.html | Lucy Aldrich Homans Married To Hugh F. Bangasser, Lawyer | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-hopes-rise-for-east-orange-hopes-are-rising-for.html | Hopes Rise for East Orange | True | By Pat Gleeson | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/a-sentimental-salute-to-al-cohn.html | A Sentimental â€šÃ„Â'Salute to Al Cohnâ€šÃ„Â' | True | By John S. Wilson | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/police-get-advice-on-family-disputes.html | Police Get Advice On Family Disputes | True | By Jeanne C. Feron | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/theres-magic-in-the-air-if-not-money-music.html | There's â€šÃ„Â'Magicâ€šÃ„Â' | True | By Robert She Rman | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/artis-and-carter-in-different-prison-atmospheres-seek-another-trial.html | Artis and Carter, in Different Prison Atmospheres, Seek Another Trial | True | By Selwyn Raab | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-state-prods-towns-to-use-computers.html | State Prods Towns To Use Computers | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/power-agency-tells-westchester-it-cant-supply-a-proposed-utility.html | Power Agency Tells Westchester It Can't Supply a Proposed Utility | True | By Thomas P. Ronan Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-yorkers-percapita-taxes-exceeded-only-by-the-alaskans.html | flew Yorkersâ€šÃ„Â' | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/crime-and-punishment-little.html | Crime and Punishment | True | By Richard Kluger | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/inside-rhodesia-muz-is-the-leading-black.html | Inside Rhodesia, 'Muzãĕãâ,,Âˆ Is the Leading Black | True | By Michael T. Kaufman | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/of-special-interest-a-shower-of-change-songsters-peasant-artists.html | Of Special Interest | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-bishop-for-breakaway-group.html | New Bishop for Breakaway Group | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/giants-good-bet-to-deny-bears-payton-his-place.html | Giants Good Bet to Deny Bearsãĕãâ,,Âˆ | True | By Michael Katz | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/herbert-taylor-jr-and-polly-warden-wed-in-lancaster.html | Herbert Taylor Jr. And Polly Warden Wed in Lancaster | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/questionsanswers.html | Questions/Answers | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-literary-view-field-reports-alaska-and-vietnam-literary-view.html | THE LITERARY VIEW | True | By Richard Locke | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/jetseagles-statistics.html | Jetsãĕãâ,,ÂªEagles Statistics | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/article-3-no-title.html | Asmiated Press | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/nancy-zendora-in-2-moditative-dances.html | Nancy Zendora in 2 Moditative Dances | True | By Don McDonagh | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-unloneliness-of-the-longdistance-skier.html | THE UNLONELINESS OF THE LONGãĕãâ,,ÂˆDISTANCE SKIER | True | By Peter Wood | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/when-a-newsman-consults-the-cia.html | When a Newsman Consults the C.I.A. | True | By Stanley Karnow | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/byu-tops-japan-team-in-football-exhibition.html | B.Y.U. Tops Japan Team In Football Exhibition | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-importance-of-being-arthur.html | The Importance of Being Arthur | True | By Herbert Stein | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/mortgage-debt-is-soaring-in-us-as-homeowners-borrow-on-gains.html | Mortgage Debt Is Soaring in U.S. As Homeowners Borrow on Gains | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/school-guide-offered-by-common-market.html | School Guide Offered By Common Market | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/article-6-no-title.html | Associated Press | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/rome-marchers-criticize-police.html | Rome Marchers Criticize Police | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/profits-are-not-what-they-seem.html | Profits Are Not What They Seem | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-blind-are-trained-to-read-instruments-in-newark.html | Blind Are Trained | True | By Walter H. Waggoner | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/a-shopping-list-of-energy-savers.html | A Shopping List Of Energy Savers | True | By Edward R. Walsh | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/soaring-urban-crime-troubling-spaniards-many-trace-it-to-new.html | SOARING URBAN CRIME TROUBLING SPANIARDS | True | By James M. Markham Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/wiring-apparently-caused-fire.html | Wiring Apparently Caused Fire | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/north-carolina-steps-up-action-to-preserve-sunken-civil-war-ship.html | North Carolina Steps Up Action To Preserve Sunken Civil War Ship | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-women-seeking-justice-in-divorce.html | Women Seeking | True | By Alan Caruba | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/southern-yemen-quitting-peace-force-in-lebanon.html | SOUTHERN YEMEN QUITTING PEACE FORCE IN LEBANON | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/nancy-ferrald-fiancee-of-kenyon-hodge.html | Nancy Ferrald Fiancee of Kenyon Hodge | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-interview-voice-for-passaic.html | INTERVIEW | True | By Martin Gansberg | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/environment-policy-of-us-faces-change-impact-statements-on-federal.html | ENVIRONMENT POLICY OF U.S. FACES CHANGE | True | By Philip Shabecoff Special to The New York Times | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/better-job-outlook-seen-for-class-of-78-survey-finds-businesses.html | BETTER JOB OUTLOOK SEEN FOR CLASS OF ãĕãâ,,Âˆ78 | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/wall-street-blues-floor-broker-bill-tyrrell-watches-his-world-go.html | WALL STREET BLUES | True | By Agis Salpukas | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/theater-dance-film-music.html | Theater | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-value-of-new-york.html | The Value Of New York | True | By William J. McGill | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/raskin-gets-labor-award.html | Raskin Gets Labor Award | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-weekly-new-jersey-this-week.html | New Jersey/ This Week | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-a-call-for-tuition-tax-credit.html | A Call for Tuition Tax Credit | True | By John Joseph Sutter | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/sontag-talking-sontag.html | Sontag Talking | True | By Charles Simmons | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/spain-acts-to-legalize-contraceptive-devices.html | Spain Acts to Legalize Contraceptive Devices | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/but-regionally-costs-are-soaring.html | But Regionally , Costs Are Soaring | True | By Anthony J. Parisi | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/new-jersey-opinion-food-desserts-that-make-a-difference.html | FOOD | True | By Florence Fabricant | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/susan-d-johnson-is-affianced.html | Susan D. Johnson Is Affianced | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-un-today.html | The U.N. Today | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/world-news-briefs-polish-government-drops-one-of-deputy-premiers.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/the-garden-never-bed-of-roses-to-run.html | The Garden: Never Bed of Roses to Run | True | BY Gerald Eskenazi | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-18 | 1977-12-18 | https://www.nytimes.com/1977/12/18/archives/jude-bartlett-is-ambiguous-in-his-dances.html | Jude Bartlett Is Ambiguous In His Dances | True | | 2006-12-15 0:00 | RE 929-183 | B 278-702 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/iona-71-keeps-rolling-but-kentucky-is-next-foe.html | Iona (7â€¦â€¹1) Keeps Rolling, But Kentucky Is Next Foe | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/man-ruled-unfit-in-1975-for-murder-trial-is-held-competent-after.html | Man Ruled Unfit in 1975 For Murder Trial Is Held Competent After Escape | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/dividend-meetings.html | Dividend Meetings | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/ice-weakens-3-boys-die-in-lake.html | Ice Weakens, 3 Boys Die in Lake | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/james-e-diamond-a-designer-at-91.html | James E. Diamond, a Designer, at 91 | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/buccaneers-triumph-again.html | Buccaneers Triumph Again | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/rose-wright-dancer-bride-of-robart-a-anderson.html | Rose Wright, Dancer, Bride of Robert A. Anderson | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/all-those-cans-of-beer-on-the-wall-empty.html | All Those Cans of Beer on the Wall— Empty | True | By Georgia Dullea | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/us-guarantee-on-mac-bonds-urged-in-new-rohatyn-fiscal-plan.html | U.S. Guarantee on M.A.C Bonds Urged in New Rohatyn Fiscal Plan | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/kick-with-9-seconds-left-brings-129-victory-payton-gains-47-bears.html | Kick With 9 Seconds Left Brings 12â€¦â€¹9 Victory--Payton Gains 47 | True | By Michael Katz Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/capture-of-town-claimed.html | Capture or Town Claimed | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/yesterdays-tennis-results.html | Yesterday's Tennis Results | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/kelly-nason-plans-univas-partnership.html | Kelly, Nason Plans Univas Partnership | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/cardamage-inspection-program-for-insurance-claims-is-assailed.html | Carâ€¦â€¹Damage Inspection Program For Insurance Claims Is Assailed | True | By Edith Evans Asbury | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/in-memoriam.html | In Memoriam | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/radio-music.html | Radio | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/credit-market-smoothly-handles-record-week-of-taxfree-issues-record.html | Credit Market Smoothly Handles Record Week of Taxâ€¦â€¹Free Issues | True | By John H. Allan | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/black-leaders-a-new-approach-at-white-house.html | Black Leaders: A New Approach At White House | True | By Roger Wilkins | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/deaths.html | Deaths | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/many-cruise-ships-fail-health-tests-substandard-conditions-found-in.html | MANY CRUISE SHIPS FAIL HEALTH TESTS | True | By Ralph Blumenthal | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/world-news-briefs-vote-returns-in-manila-give-marcos-big-margin.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/advertising-food-magazine-with-playboy-backing.html | Advertising | True | By Philip H. Dougherty | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/david-y-young-3d-72-a-lawyer-who-headed-53-jersey-senate.html | David Young 3d, 72, a Lawyer Who Headed â€¦â€¹53 Jersey Senate | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/gaming-chips-flow-from-wine-area.html | Gaming Chips Flow From Wine Area | True | By Frank J. Prial Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/giamatti-literature-scholar-a-leading-yale-choice.html | Giamatti, Literature Scholar, a Leading Yale Choice | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/nancy-j-tittler-bride-of-dr-alex-feingold.html | Nancy J. Tittler Bride Of Dr. Alex Feingold | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/justice-department-backs-a-gag-order-says-judge-may-restrict.html | JUSTICE DEPARTMENT BACKS A â€¦â€¹GAG ORDERâ€¦â€¹ | True | By Warren Weaver Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/stage-juilliard-players-do-spring-awakening-weekkinds-1891-drama.html | Stage: juilliard Players Do â€¦â€¹Spring Awakeningâ€¦â€¹ | True | By Mel Gussow | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/no-optimism-in-beirut.html | No Optimism in Beirut | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/world-hockey-assn.html | World Hockey Assn | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/miss-krupsak-gets-careys-vote-again-he-favors-her-for-running-mate.html | MISS KRUPSAK GETS CAREY'S VOTE AGAIN | True | By Frank Lynn | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/large-deficit-and-hard-decisions-on-priorities-face-next-y-ale-head.html | Large Deficit and Hard Decisions On Priorities Face Next Yale Head | True | By Edward B. Fiske Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/chess-pity-the-poor-lost-player-but-kick-him-if-hes-down.html | Chess: | True | By Robert Byrne | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/bridge-mrs-weis-team-in-final-against-rosenblooms-side.html | Bridge: | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/sac-vice-commander-named.html | SAC Vice Commander Named | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/wheelingpittsburgh-plans-to-lift-prices-of-sheet-steel-by-7-on-jan.html | Wheelingâ€š‚Ä"Pittsburgh Plans to Lift Prices of Sheet Steel by 7% on Jan. 3 | True | By H. J. Maidenberg | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/sir-ralph-cochrane-organized-dambuster-raids-on-germany.html | Sir Ralph Cochrane, Organized â€š‚Ä'Dam Busterâ€š‚Ä" | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/television.html | Television | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/banks-lose-out-in-surge-of-lending-by-companies-banks-are-losing.html | Banks Lose Out in Surge of Lending by Companies | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/caroling-along-in-henry-viii-style.html | Caroling Along in Henry VIII Style | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/shippingmails.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/wall-street-bonus-now-only-a-ghost-of-christmas-past-wall-street.html | Wall Street Bonus Now Only a Ghost Of Christmas Past | True | By Leonard Sloane | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/jean-p-millon-former-official-of-the-coty-corporation-at-81.html | Jean P. Millon, Former Official Of the Coty Corporation, at 81 | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/william-loeb-and-wife-hospitalized-in-crash.html | William Loeb and Wife Hospitalized in Crash | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/opec-oil-price-freeze-expected-price-freeze-seen-at-opecs-meeting.html | OPEC Oil Price Freeze Expected | True | By Juan de Onis Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/begin-and-sadat-expected-to-confer-saturday-at-earliest.html | Begin and Sadat Expected to Confer Saturday at Earliest | True | By Flora Lewis Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/two-short-beckett-plays-are-chamber-music.html | Two Short Beckett Plays Are â€š‚Ä'Chamber Musicâ€š‚Ä" | True | By Richard Eder | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/medicaid-abortion-curbs-cause-hardships.html | Medicaid Abortion Curbs Cause Hardships | True | By Lesley Oelsner Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/navarro-named-coach-of-princeton-football.html | Navarro Named Coach Of Princeton Football | True | By Gordon S. White Jr. | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/new-york-city-to-pay-700-million-deficit-in-firemens-pension-fund.html | New York City to Pay $700 Million Deficit in Firemen's Pension Fund | True | By Gregory Jaynes | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/bronx-blaze-kills-two-children-including-boy-firemen-delivered.html | Bronx Blaze Kills Two Children, Including Boy Firemen Delivered | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/glitter-and-disputes-mark-bloodless-california-bullfight.html | Glitter and Disputes Mark â€š‚Ä'Bloodlessâ€š‚Ä" | True | By Les Ledbetter Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/koch-urged-to-speed-local-participation-on-budget.html | Koch Urged to Speed Local Participation on Budget | True | By Peter Kihss | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/congress-is-balking-on-election-revision-administration-losing.html | CONGRESS IS BALKING ON ELECTION REVISION | True | By Terence Smith Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/bears-beat-giants-late-in-overtime-and-gain-playoffs-steelers-and.html | Bears Beat Giants Late in Overtime and Gain Playoffs | True | By Michael Strauss | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/curbs-on-medicaid-abortions-posing-perils-and-problems-for-the-poor.html | Curbs on Medicaid Abortions Posing Perils and Problems for the Poor | True | By Lesley Oelsner Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/firebomb-damages-bronx-house-2-seized-as-firemen-fight-blaze.html | Firebomb Damages Bronx House; 2 Seized as Firemen Fight Blaze | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/of-kurds-and-kissinger-carter-and-conscience.html | Of Kurds and Kissinger, Carter and Conscience | True | By William Safire | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/harvey-carter-80-government-aide-in-petroleum-administration-in-war.html | Harvey Carter, 80, Government Aide In Petroleum Administration in War | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/roosevelt-entries.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/sweden-tops-nordiques-in-soviet-tourney-62.html | Sweden Tops Nordiques In Soviet Tourney, 6â€š‚Ä"2 | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/debtors-anonymous-coping-with-christmas-after-santa-has-gone.html | Debtors Anonymous: Coping With Christmas After Santa Has Gone | True | BY Judy Klemesrud | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/post-at-un-urged-by-the-third-world-is-gaining-support.html | Post at U.N. Urged By the Third World is Gaining Support | True | By Pranay Gupte Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/the-un-today.html | The U.N. Today | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/youth-14-shot-on-hunting-trip.html | Youth, 14, Shot on Hunting Trip | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/for-a-large-corporate-tax-cut.html | For a Large Corporate Tax Cut | True | By Alan Greenspan | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/rangers-win-62-duguay-scores-3-rangers-trounce-red-wings-62-duguay.html | Rangers Win, 6â€šÃ„Â²2 | True | By Robin Herman | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/32-students-are-selected-for-rhodes-scholarships.html | 32 Students Are Selected for Rhodes Scholarships | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/colts-rally-and-turn-back-patriots-3024.html | Colts Rally and Turn Back Patriots, 30â€šÃ„Â²24 | True | By William N. Wallace Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/early-mistakes-costly-in-loss-by-jets.html | Early Mistakes Costly in Loss by Jets | True | By Gerald Eskenazi Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/the-editorial-notebook-tinsel-in-the-sky.html | The Editorial Notebook | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/cyril-ritchard-79-dies-in-coma-was-actor-singer-and-director.html | Cyril Ritchard, 79, Dies in Coma; Was Actor, Singer and Director | True | By Eric Pace | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/skiing.html | Skiing | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/wenzel-takes-giant-slalom.html | Wenzel Takes Giant Slalom | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/so-that-nobody-has-to-go-to-school-if-they-dont-want-to.html | So That Nobody Has to Go to School if They Don't Want | True | By Roger Sipher | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/the-met-gets-finances-in-tune.html | The Met Gets Finances in Tune | True | By Robert D. McFadden | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/charles-j-king.html | CHARLES J. KING | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/a-man-of-many-talents.html | A Man of Many Talents | True | By Alden Whitman | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/begin-says-carter-views-israeli-plan-as-fair.html | BEGIN SAYS CARTER VIEWS ISRAELI PLAN AS â€šÃ„Â²FAIRâ€šÃ„Â´ | True | By Bernard Gwertzman Special to The New York | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/slur-to-envoys-wife-tied-t0-carter-aide-hamilton-jordan-allegedly.html | SLUR TO ENVOY'S WIFE TIED TO CARTER AIDE | True | By Wendell Rawls Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/us-planners-see-little-hope-of-obtaining-national-health-insurance.html | U.S. Planners See Little Hope of Obtaining National Health Insurance | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/carol-wincenc-virtuoso-on-flute.html | Carol Wincenc, Virtuoso on Flute | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/cello-zara-nelsova-as-ever.html | Cello: Zara Nelsova as Ever | True | By Peter G. Davis | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/news-summary-75702882.html | News Summary | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/bachs-christmas-oratorio-sung.html | Bach's â€šÃ„Â²Christmas Oratorioâ€šÃ„Â´ | True | By Joseph Horowitz | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/eg-hawkins-presbyterian-leader.html | E. G. Hawkins, Presbyterian Leader | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/linda-friedman-married-to-andrew-keesing.html | Linda Friedman Married to Andrew Keesing | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/bucs-fans-stand-up-and-cheer-second-victory.html | Bucsâ€šÃ„Â´ | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/why-are-farmers-striking.html | Why Are Farmers Striking? | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/habibs-condition-still-critical-some-improvement-seen-by-aide.html | Habib's Condition Still Critical; Some Improvement Seen by Aide | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/books-of-the-times-gentleman-of-the-theater.html | Books of The Times | True | By Mel Gussow | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/bond-sale-schedule.html | Bond Sale Schedule | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/rochester-lawyer-sentenced.html | Rochester Lawyer Sentenced | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/european-soccer.html | European Soccer | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/frank-w-callahan.html | FRANK W. CALLAHAN | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/senate-unit-urges-consolidation-of-3-main-regulators-of-banking.html | Senate Unit Urges Consolidation Of 3 Main Regulators of Banking | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/two-women-found-shot-to-death-in-93d-st-basement-apartment.html | Two Women Found Shot to Death In 93d St. Basement Apartment | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/who-will-succeed-koch-in-congress-960-voters-hold-a-key-role.html | Who Will Succeed Koch in Congress? 960 Voters Hold a Key Role | True | By Glenn Fowler | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/holiday-card-marks-appreciation-of-neediest-cases-annual-appeal.html | Holiday Card Marks Appreciation Of Neediest Cases Annual Appeal | True | By Alfred E. Clark | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/palestinians-march-in-lebanon-turns-into-rally-against-sadat.html | Palestiniansâ€šÃ„Â´ | True | By Marvine Howe Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/mrs-carter-discusses-errors-in-white-house.html | MRS. CARTER DISCUSSES ERRORS IN WHITE HOUSE | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/policeman-charges-flawed-bullets.html | Policeman Charges Flawed Bullets | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/de-gustibus-healthy-serving-of-culinary-word-soup.html | De Gustibus: Healthy Serving of Culinary Word Soup | True | By Craig Claiborne | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/horse-shows.html | Horse Shows | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/polisario-guerrillas-charge-french-attack-in-west-sahara.html | Polisario Guerrillas Charge French Attack in West Sahara | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/goldin-calls-for-end-to-city-water-board-as-an-anachronism.html | Goldin Calls for End To City Water Board As an Anachronismâ€šÃ„Â´ | True | By Charles Kaiser | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/saturdays-college-results.html | Saturday's College Results | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/meadowlands-entries.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/a-supernova-in-1006-is-called-brightest-sky-was-aglow-both-day-and.html | A SUPERNOVA IN 1006 IS CALLED BRIGHTEST | True | By Walter Sullivan | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/bangladesh-leader-visits-nepal.html | Bangladesh Leader Visits Nepal | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/sadowsky-predicts-rejection-of-raises-finance-chairman-backer-of.html | SADOWSKY PREDICTS REJECTION OF RAISES | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/nude-bar-on-li-circumventing-a-legal-ban.html | Nude Bar on L.I. Circumventing a Legal Ban | True | By Tom Goldstein Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/gertrude-cooper-at-88-supervised-vanderbilt-estate-in-hyde-park.html | Gertrude Cooper, at 88, Supervised Vanderbilt Estate in Hyde Park | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/wheelingpittsburgh-plans-to-lift-prices-of-sheet-steel-by-7-on-jan3.html | Wheelingâ€šÃ„Â¢Pittsburgh Plans to Lift Prices of Sheet Steel by 7% on Jan. | True | By H. J. Maidenberg | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/james-n-andrews.html | JAMES N. ANDREWS | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/multinationals-find-dollars-slide-cuts-overseas-earnings-heavy.html | MULTINATIONALS FIND DOLLAR'S SLIDE CUTS OVERSEAS EARNINGS | True | By Youssef M. Ibrahim | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/aqueduct-racing-entries.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/president-is-urged-to-stop-plane-deal-with-south-africans.html | President is Urged To Stop Plane Deal With South Africans | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/yale-pact-ratified-by-service-workers.html | Yale Pact Ratified By Service Workers | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/gaming-chaps-flow-from-wine-area.html | Gaming Chips Flow From Wine Area | True | By Frank J. Prial Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/suspicious-fires-destroy-4-black-georgia-churches.html | SUSPICIOUS FIRES DESTROY 4 BLACK GEORGIA CHURCHES | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/bears-beat-giants-late-in-overtime-and-gain-playoffs-steelers-and.html | Bears Beat Giants Late in Overtime and Gain Playoffs | True | By Michael Strauss | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/dave-anderson-a-dancing-bear-and-a-polar-bear.html | Dave Anderson | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/scoring-and-statistics-of-games-in-the-nfl-yesterday.html | Scoring and Statistics of Games in the N.F.L. Yesterday | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/study-of-borrowing-in-tardree-sector-cites-serious-gaps-disclosure.html | STUDY OF BORROWING IN TAXâ€šÃ„Â¢FREE SECTOR CITES SERIOUS GAPS | True | By Deborah Rankin | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/mitchell-korn-fuses-the-east-and-western-idiom-on-guitar.html | Mitchell Korn Fuses the East And Western Idiom on Guitar | True | By Robert Palmer | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/house-senate-units-criticize-sec-role-on-national-market-in-an.html | HOUSE, SENATE UNITS CRITICIZE S.E.C. ROLE ON NATIONAL MARKET | True | By Judith Miller Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/mrs-gandhi-quits-executive-council-of-congress-party.html | Mrs. Gandhi Quits Executive Council Of Congress Party | True | By William Borders Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/son-of-cypriot-president-is-given-a-heros-welcome.html | Son of Cypriot President Is Given a Hero's Welcome | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/offduty-police-officer-shot-in-sheepshead-bay.html | OFFâ€šÃ„Â¢DUTY POLICE OFFICER SHOT IN SHEEPSHEAD BAY | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/zuccotti-on-academy-board.html | Zuccotti on Academy Board | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/pennsylanias-tax-on-utilities-decried-shapp-is-planning-to-sign.html | PENNSYLANIA'S TAX ON UTILITIES DECRIED | True | By Donald Janson Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/a-museum-benefit-and-bear-provide-unusual-occasion-for-detente.html | A Museum Benefit (and Bear) Provide Unusual Occasion for Detente | True | By Karen de Witt Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/developers-seeking-to-build-secaucus-rail-depot.html | Developers Seeking to Build Secaucus Rail Depot | True | By Martin Gansereg Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/african-empire-asks-inquiry.html | African Empire Asks Inquiry | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/market-place-life-insurance-and-erisa.html | Market Place | True | By Robert Metz | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/lisbon-forms-antiterrorist-unit.html | Lisbon Forms Antiterrorist Unit | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/ability-and-will-of-bank-regulators-to-monitor-industry-is.html | Ability and Will of Bank Regulators To Monitor Industry Is Questioned | True | By Anthony Marro Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/italian-communists-demanding-greater-policy-role.html | Italian Communists Demanding Greater Policy Role | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/john-j-tuohy-chairman-of-lilco-hailed-by-labor-and-management.html | John J. Tuohy, Chairman of Lilco, Hailed by Labor and Management | True | By George Dugan | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/eritrean-insurgents-running-minispate-rebel-group-in-ethiopian.html | ERITREAN INSURGENTS RUNNING â€˜MINIâ€™STATE | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/ghosts.html | Ghosts | True | By Anthony Lewis | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/98-sewage-projects-in-state-due-to-get-875-million-federal-aid.html | 98 Sewage Projects in State Due To Get $875 Million Federal Aid | True | By Edward C. Burks Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/at-least-13-die-in-madeira-jet-crash.html | At Least 13 Die in Madeira Jet Crash | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/around-the-nation-suspected-securities-theft-is-a-case-of-misplaced.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/greatest-lover-great-comedy.html | 'Greatest Lover,' Great Comedy | True | By Vincent Canby | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/kochs-1ayear-deputy-mayor-or-robert-john-milano.html | Koch's $1-a-Year Deputy Mayor | True | By Maurice Carroll | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/the-met-gets-finances-in-tune-the-met-gets-finances-in-tune.html | The Met Gets Finances in Tune | True | By Robert D. McFadden | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/family-ties-in-rural-china-seem-more-binding-than-partys-rule.html | Family Ties in Rural China Seem More Binding Than Party's Rule | True | By Fox Butterfield Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/officials-debate-a-rapid-transit-proposal-in-honolulu.html | Officials Debate a Rapid Transit Proposal in Honolulu | True | By Wallace Turner Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/college-results.html | College Results | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/plank-captures-downhill-race-klammer-third.html | Plank Captures Downhill Race; Klammer Third | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/begin-says-carter-views-israeli-plan-as-fair-approach-but-us-doesnt.html | BEGIN SAYS CARTER VIEWS ISRAELI PLAN AS â€˜FAIR' | True | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/governments-listing-of-vessels-records.html | Government's Listing Of Vessels | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/many-cruise-ships-fail-health-tests.html | MANY CRUISE SHIPS FAIL HEALTH TESTS | True | By Ralph Blumenthal | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/who-will-succeed-koch-in-congress-960-voters-hold-a-key-role.html | Who Will Succeed Koch in Congress? 960 Voters Hold a Key Role | True | By Glenn Fowler | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/dr-stephanie-stolz-wed-to-donald-baer.html | Dr. Stephanie Stolz Wed to Donald Baer | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/dissidents-in-prague-plan-new-statement-charter-77-group-to-issue.html | DISSIDENTS IN PRAGUE PLAN NEW STATEMENT | True | By Paul Hofmann Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/queens-road-project-to-begin.html | Queens Road Project to Begin | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/oldies-prove-best-offerings-by-four-tops.html | â€˜Oldies' | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/woman-says-neighbors-cb-tower-transmits-vulgarities-into-home.html | Woman Says Neighbor's CB Tower Transmits Vulgarities Into Home | True | By Walter H. Waggoner Special to The New York Times | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/rich-and-poor-on-the-west-side.html | Rich and Poor on the West Side | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/soviet-officers-said-to-admire-american-army.html | Soviet Officers Said to Admire American Army | True | By Drew Middleton | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/commodities-boom-in-foreign-currency-futures-commodities.html | Commodities | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-19 | 1977-12-19 | https://www.nytimes.com/1977/12/19/archives/hussein-in-saudi-arabia-for-talks.html | Hussein in Saudi Arabia for Talks | True | | 2006-12-15 0:00 | RE 929-182 | B 278-699 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/thieves-get-700-toys-donated-by-brooklyn-students.html | Thieves Get 700 Toys Donated by Brooklyn Students | True | By Mary Breasted | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/critics-notebook-movies-try-to-get-a-handle-on-our-times.html | Critic's Notebook: Movies Try To Get a Handle on Our Times | True | By Janet Maslin | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/what-are-the-visitation-rights-of-grandparents-in-a-divorce.html | What Are the Visitation Rights of Grandparents in a Divorce? | True | By Georgia Dullea | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/us-tells-south-africa-to-accept-atomic-curbs-or-face-fuel-cutoff.html | U.S. Tells South Africa to Accept Atomic Curbs or Face Fuel Cutoff | True | By Richard Burt Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/going-out-guide.html | Going out Guide | True | Howard Thompson | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/meadowlands.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/the-standings2.html | The Standings | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/federal-officials-are-criticized-for-silence-on-farmers-strike.html | Federal Officials Are Criticized For Silence on Farmers' Strike | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/chicago-jewelry-store-is-looted-of-1-million.html | Chicago Jewelry Store Is Looted of $1 Million | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/purcell-will-reject-the-limousine-style-of-top-nassau-job.html | Purcell Will Reject The Limousine Style Of Top Nassau Job | True | By John T. McQuiston Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/city-council-leaders-agree-to-withdraw-bill-to-increase-pay.html | CITY COUNCIL LEADERS AGREE TO WITHDRAW BILL TO INCREASE PAY | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/asbestos-workers-illness-and-their-suit-may-change-health-standards.html | Asbestos Workers' Illness and Their SuitâÂÂMay Change Health Standards | True | By David Burnham Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/a-donor-to-the-neediest-writes-there-is-nothing-id-rather-do.html | A Donor to the Neediest Writes: There Is Nothing âÂÂI'd Rather DoâÂÂ | True | By Alfred E. Clark | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/jet-rebuilding-plans-one-down-more-to-go.html | Jet Rebuilding Plans: One Down, More to Go | True | By Gerald Eskenazi Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/carter-studying-excise-tax-cuts-in-78-package.html | Carter Studying Excise Tax Cuts In '78 Package | True | By James T. Wooten Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/shippingmails.html | ShippingMails | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/gold-and-silver-futures-fall-copper-firm-as-platinum-gains.html | Gold and Silver Futures Fall; Copper Firm as Platinum Gains | True | By H. J. Maidenberg | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/downtown-athletic-club-admits-women.html | Downtown Athletic Club Admits Women | True | By Nadine Brozan | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/unanimous-discord-over-new-york.html | Unanimous Discord Over New York | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/neediest-are-helped-by-enew-yorkers-contributor-to-fund-sends-a.html | NEEDIEST ARE HELPED BY EXâÂÂNEW YORKERS | True | By Alfred E. Clark | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/where-mrbegin-is-headed.html | Where Mr. Begin Is Headed | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/habibs-condition-improves.html | Habib's Condition Improves | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/sometimes-the-ratings-game-can-be-a-real-drag.html | Sometimes the Ratings Game Can Be a Real Drag | True | By Russell Baker | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/entire-town-being-evicted-in-utah-by-copper-company.html | Entire Town Being Evicted in Utah by Copper Company | True | By Molly Wins Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/bill-on-alcoholics-is-signed-by-beame-measure-prohibiting.html | BILL ON ALCOHOLICS IS SIGNED BY BEAME | True | By Edward Ranzal | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/blasts-over-atlantic-remain-unexplained.html | Blasts Over Atlantic Remain Unexplained | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/dollar-slides-in-trading-abroad.html | Dollar Slides in Trading Abroad | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/leonard-silk-the-feds-chairmanship-courses-open-to-president.html | Leonard Silk | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/no-increases-found-in-college-drinking-survey-finds-imbibing-by.html | NO INCREASES FOUND IN COLLEGE DRINKING | True | By Walter H. Waggoner Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/3year-debt-moratorium-asked-by-japan-line-co.html | 3âÂÂYEAR DEBT MORATORIUM ASKED BY JAPAN LINE CO. | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/sports-today-86356551.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/east-german-writer-blacklisted-at-home-gets-a-visa-to-west.html | East German Writer, Blacklisted at Home, Gets a Visa to West | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/marriner-seccles-is-dead-at-87-headed-reserve-board-12-years.html | Marriner S. Eccles Is Dead at 87; Headed Reserve Board 12 Years | True | By Michael C. Jensen | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/annette-roslyn-cohen.html | ANNETTE ROSLYN COHEN | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/carter-studying-excise-tax-cuts-in-78-package-reduction-proposed-as.html | Carter Studying Excise Tax Cuts In '78 Package | True | By James T. Wooten Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/spirited-show-from-caribbean.html | Spirited Show From Caribbean | True | Robert Palmer | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/evelyn-gendel-61-senior-editor-with-bobbsmerrill-since-1952.html | Evelyn Gendel, 61, Senior Editor With BobbsâÂÂÂMerrill Since 1952 | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/kupfer-following-cauthens-lead.html | Kupfer Following Cauthen's Lead | True | By Michael Strauss | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/bombs-wreck-fauchon-a-famed-paris-food-store.html | Bombs Wreck Fauchon, a Famed Paris Food Store | True | By Jonathan Kandell Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/promoter-cancels-arms-bazaar-as-miami-beach-citizens-protest.html | Promoter Cancels Arms Bazaar As Miami Beach Citizens Protest | True | By Jon Nordheimer Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/negotiators-on-energy-differ-on-the-results.html | NEGOTIATORS ON ENERGY DIFFER ON THE RESULTS | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/sales-in-most-areas-up-by-10-to-15-retailers-basking-in-afterglow.html | Sales in Most Areas Up by 10% to 15% | True | By Isadore Barmash | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/jack-reigot-53-expert-in-the-diamond-market.html | JACK REIGOT, 53, EXPERT IN THE DIAMOND MARKET | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/sheeran-urges-restudy-of-system-of-mandatory-insurance-on-autos.html | Sheeran Urges Restudy of System Of Mandatory Insurance on Autos | True | By Alfonso A. Narvaez Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/no-comment-by-us.html | No Comment by U.S. | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/australian-aborigines-have-fiery-champion-in-mum-shirt.html | Australian Aborigines Have Fiery Champion in â€šÃ„Â´Mum Shirtâ€šÃ„Â´ | True | By Henry Kamm Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/final-nfl-standings.html | Final N.F.L. Standings | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/italians-list-the-20-bestdressed.html | Italians List the 20 Bestâ€šÃ„Â´Dressed | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/around-the-nation-study-of-female-killers-finds-40-were-abused.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/wet-willie-is-a-hot-bopping-band.html | Wet Willie Is a Hot, Bopping Band | True | By Robert Palmer | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/gertrude-cooper-at-88-supervised-vanderbilt-estate-in-hyde-park.html | Gertrude Cooper, at 88, Supervised Vanderbilt Estate in Hyde Park | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/new-bond-issues.html | New Bond Issues | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/bank-practices-and-regulation-found-to-vary-sharply-bank-practices.html | Bank Practices and Regulation Found to Vary Sharply | True | By Nicholas M. Horrock Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/people-and-business-kolton-is-appointed-chairman-of-accounting.html | People and Business | True | Brendan Jones | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/the-health-insurance-minefield.html | The Health Insurance Minefield | True | By Tom Wicker | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/business-records.html | Business Records | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/loeb-and-wife-remain-in-hospital-after-car-crash-on-ice-in-nevada.html | Loeb and Wife Remain in Hospital After Car Crash on Ice in Nevada | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/standards-chairman-named.html | Standards Chairman Named | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/police-radio-call-cuts-short-carlyle-hotel-holdup.html | Police Radio Call Cuts Short Carlyle Hotel Holdup | True | By Gregory Jaynes | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/dancers-humor-their-audience.html | Dancers â€šÃ„Â´Humorâ€šÃ„Â´ Their Audience | True | By Don McDonagh | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/giants-find-1978-outlook-encouraging-giants-are-confident-for-1978.html | Giants Find 1978 Outlook Encouraging | True | By Michael Katz Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/two-times-reporters-win-penney-missouri-awards.html | TWO TIMES REPORTERS WIN PENNEYâ€šÃ„Â´MISSOURI AWARDS | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/werblins-leaving-stirs-concern-in-new-jersey-werblins-departure.html | Werblin's Leaving Stirs Concern in New Jersey | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/sports-news-briefs.html | Sports News Briefs | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/bell-plans-to-increase-capacity-of-atts-domestic-satellites.html | Bell Plans to Increase Capacity of A.T.&T.'s Domestic Satellites | True | By Victor K. McElheny | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/ordeal-by-cathode-ray-tube.html | Ordeal by Cathode Ray Tube | True | Red Smith | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/milwaukee-road-seeks-protection-in-bankruptcy-act-first-since-march.html | MILWAUKEE ROAD SEEKS PROTECTION IN BANKRUPTCY ACT | True | By Winston Williams | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/point-system-of-reclassifying-nursinghome-patients-is-under-attack.html | Point System of Reclassifying Nursingâ€šÃ„Â´Home Patients Is Under Attack | True | By Peter Kihss | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/in-memoriam.html | In Memoriam | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/communists-are-asked-to-govern-san-marino.html | Communists Are Asked To Govern San Marino | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/scientists-pressing-absolutezero-hunt-lowtemperature-physics.html | SCIENTISTS PRESSING ABSOLUTEâ€šÃ„Â´ZERO HUNT | True | By Malcolm W. Browne | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/tennis.html | Tennis | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/bond-market-continues-decline-into-fourth-consecutive-week.html | Bond Market Continues Decline Into Fourth Consecutive Week | True | By John H. Allan | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/the-standings.html | The Standings | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/bank-practices-and-regulation-found-to-vary-sharply.html | Bank Practices and Regulation Found to Vary Sharply | True | By Nicholas M. Horrock Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/us-says-it-will-abstain-on-united-nations-budget.html | U.S SAYS IT WILL ABSTAIN ON UNITED NATIONS BUDGET | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/patricia-murrill-gary-bride-of-marquette-de-bary-banker.html | Patricia Murrill Gary Bride Of Marquette de Bary, Banker | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/dream-being-fulfilled-by-a-coast-telescope-dream-fulfilled-by.html | Dream Being Fulfilled By a Coast Telescope | True | By John Noble Wilford Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/policeman-is-accused-of-plotting-2-murders-and-narcotic-traffic.html | Policeman Is Accused of Plotting 2 Murders and Narcotic Traffic | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/topics-giving-and-getting-the-real-santas.html | Topics | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/victim-of-rape-freed-in-attackers-death.html | Victim of Rape Freed In Attacker's Death | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/dream-being-fulfilled-by-a-coast-telescope.html | Dream Being Fulfilled By a Coast Telescope | True | By John Noble Wilford Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/150member-peking-ballet-to-tour-us-in-summer.html | 150â€‰â€™Member Peking Ballet To Tour U.S. in Summer | True | By Raymond Ericson | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/release-expected-for-3-americans-seized-by-vietnam.html | Release Expected For 3 Americans Seized by Vietnam | True | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/corrections-86356537.html | CORRECTIONS | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/world-news-briefs-dutch-cabinet-sworn-in-ending-7month-crisis-south.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/new-coal-fields-in-west-lessen-effects-of-the-strike.html | New Coal Fields in West Lessen Effects of the Strike | True | By Jerry Flint Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/corporation-affairs-du-ponts-earnings-for-this-year-to-exceed-930-a.html | Corporation Affairs | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/90-million-garbagefueled-plant-proposed-for-brooklyn-navy-yard.html | $90 Million Garbageâ€‰â€™Fueled Plant Proposed for Brooklyn Navy Yard | True | By Charles Kaiser | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/prosecution-drops-murder-case-against-5-defendants-in-georgia.html | Prosecution Drops Murder Case Against 5 Defendants in Georgia | True | By Wayne King Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/mcdonnell-wins-tanker-plane-job.html | McDonnell Wins Tanker Plane Job | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/the-economic-scene.html | The Economic Scene | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/un-envoys-pushing-work-to-get-home.html | U.N. Envoys Pushing Work To Get Home | True | By Pranay Gupte Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/annie-hall-picked-as-best-of-77-by-national-film-critics-society.html | â€‰â€™Annie Hallâ€‰â€™ Picked as Best of '77 By National Film Critics Society | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/advertising-prosperity-in-the-great-outdoors.html | Advertising | True | By Philip H. Dougherty | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/british-judge-approves-showing-of-tv-program-about-south-africa.html | British Judge Approves Showing Of TV Program About South Africa | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/canada-announces-economic-sanctions-on-south-africans.html | Canada Announces Economic Sanctions On South Africans | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/market-place-divided-opinion-on-computer-stocks.html | Market Place | True | By Robert Metz | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/14-including-alleged-charter-member-of-purple-gang-charged-in-a.html | 14, Including Alleged Charter Member of Purple Gang, Charged in a Heroin Conspiracy | True | By Max H. Seigel | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/arguments-over-civil-liberties-delay-order-on-intelligence-work.html | Arguments Over Civil Liberties Delay Order on Intelligence Work | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/economic-setup-in-japan-blocks-sale-of-imports.html | Economic Setup in Japan Blocks Sale of Imports | True | By Andrew H. Malcolm Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/carter-signs-sec-bill.html | Carter Signs S.E.C. Bill | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/beginsadat-parley-on-peace-plan-is-set-for-christmas-day.html | BEGINâ€‰â€™SADAT PARLEY ON PEACE PLAN IS SET FOR CHRISTMAS DAY | True | By Kathleen Teltsch | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/issue-and-debate-the-nfls-playoff-picture-pieces-of-a-puzzle.html | Issue and Debate | True | By Leonard Koppett | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/spassky-chess-victor-first-time-in-match.html | Spassky Chess Victor, First Time in Match | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/basketball-ratings.html | Basketball Ratings | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/news-summary-86356533.html | News Summary | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/israeli-rightists-west-bank-arabs-denounce-begins-peace-proposals.html | Israeli Rightists, West Bank Arabs Denounce Begin's Peace Proposals | True | By William E. Farrell Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/metropolitan-briefs-wounded-officer-in-critical-condition-editor.html | Metropolitan Briefs | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/some-egyptian-aides-voice-disappointment-at-first-reports-of.html | Some Egyptian Aides Voice Disappointment at First Reports of Israeli Peace Proposals | True | By Henry Tanner Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/high-court-asked-to-bar-searches-of-news-offices.html | HIGH COURT ASKED TO BAR SEARCHES OF NEWS OFFICES | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/a-sample-of-untermeyers-verse.html | A Sample of Untermeyer's Verse | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/college-results.html | College Results | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/bethlehem-steel-to-raise-most-product-prices-55-us-council-reacts.html | Bethlehem Steel to Raise Most Product Prices 5.5% | True | By Agis Salpukas | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/att-raised-net-in-fourth-quarter-13-to-116-billion-att-raised-net.html | A. T .&T . Raised Net In Fourth Quarter 13% to $1.16 Billion | True | By Clare M. Reckert | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/jordans-king-continues-tour-of-arab-capitals.html | JORDAN'S KING CONTINUES TOUR OF ARAB CAPITALS | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/rangers-get-an-exbruin-dallas-smith.html | Rangers Get An ExâÂ'Bruin, Dallas Smith | True | By Robin Herman | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/roosevelt.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/the-satisfactions-of-housewifery-and-motherhood-in-an-age-of.html | The Satisfactions of Housewifery and Motherhood In âÂ'an Age of DoâÂ,Â"YourâÂ,Â"OwnâÂ,Â"ThingâÂ,Â' | True | By Terry Martin Hekler | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/polar-gas-plans-bid-to-construct-arctic-pipeline-polar-gas-will.html | Polar Gas Plans Bid to Construct Arctic Pipeline | True | By Anthony J. Parisi | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/gm-confirms-reports-of-enginewitching-pact.html | G.M. CONFIRMS REPORTS OF ENGINEâÂ,Â"SWITCHING PACT | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/phantom-fumble-and-the-fans-react.html | âÂ'PhantomâÂ,Â' Fumble: And the Fans React | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/bombing-wrecks-fauchon-of-paris.html | Bombing Wrecks Fauchon of Paris | True | By Jonathan Kandell Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/beginsadat-parley-on-peace-plan-is-set-for-christmas-day-israeli.html | BEGINâÂ,Â"SADAT PARLEY ON PEACE PLAN IS SET FOR CHRISTMAS DAY | True | By Kathleen Teltsch | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/the-un-today.html | The U.N. Today | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/about-new-york.html | About New York | True | By Francis X. Clines | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/opposition-thwarts-efforts-to-rewrite-communications-act.html | Opposition Thwarts Efforts to Rewrite Communications Act | True | By Les Brown | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/koch-plans-to-ask-state-to-allow-city-direct-control-over-its.html | Koch Plans to Ask State to Allow City Direct Control Over Its Hospitals | True | By Ronald Sullivan | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/new-trial-ordered-for-filipino-nurses-judge-assails-the-prosecutors.html | NEW TRIAL ORDERED FOR FILIPINO NURSES | True | By William K. Stevens Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/pro-transactions.html | Pro Transactions | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/no-increase-found-in-college-drinking-by-student-survey.html | No Increase Found In College Drinking By Student Survey | True | By Walter H. Waggoner Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/election-unit-says-aficio-violated-campaign-spending-law.html | Election Unit Says A.F.LâÂ,Â"C.I.O. Violated Campaign Spending Law | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/processor-of-whitefish-wins-in-a-heated-battle.html | PROCESSOR OF WHITEFISH WINS IN A HEATED BATTLE | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/trenton-topics-liberty-park-to-require-state-and-us-financing.html | Trenton Topics | True | BY Joseph F. Sullivan Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/bodies-of-3-found-in-crashed-jet.html | Bodies of 3 Found in Crashed Jet | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/about-new-york-eggbag-the-cats-card-trick.html | About New York Eggbag the Cat's Card Trick | True | By Francis X. Clines | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/builders-record-is-cited-in-application-pullback.html | BUILDER'S RECORD IS CITED IN APPLICATION PULLBACK | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/louis-untermeyer-a-poet-critic-and-the-producer-of-90-anthologies.html | Louis Untermeyer, a Poet, Critic and the Producer of 90 Anthologies, Is Dead at 92 | True | By Alden Whitman | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/nebraska-wins-on-a-rally-2117-in-liberty-bowl.html | Nebraska Wins On a Rally, 21âÂ,Â"17, In Liberty Bowl | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/icebreaker-leaves-new-zealand.html | Icebreaker Leaves New Zealand | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/corrections.html | CORRECTIONS | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/78-seen-as-challenge-for-us-credit-market.html | âÂ'78 Seen as Challenge For U.S. Credit Market | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/pennsylvania-squonks-and-other-jewels.html | Pennsylvania Squonks and Other Jewels | True | By Ruth Robinson | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/letters.html | Letters | True | J. J. Haggerty | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/creative-head-warns-against-tv-toughs.html | Creative Head Warns Against TV â€šÃ„Â²Toughsâ€šÃ„Â´ | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/renewal-project-is-killed-in-boston.html | Renewal Project Is Killed in Boston | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/how-patients-are-rated.html | How Patients Are Rated | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/2d-goal-by-mcdonald-gives-leafs-a-44-tie.html | 2d Goal by McDonald Gives Leafs a 4â€šÃ„Â´4 Tie | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/welfare-agency-cited-for-bumbling-in-its-promotion-of-alleged-cheat.html | Welfare Agency Cited for Bumbling In Its Promotion of Alleged Cheat | True | By Robert D. McFadden | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/a-soviet-astronaut-makes-space-walk-reported-to-find-that-docking.html | A SOVIET ASTRONAUT MAKES SPACE WALK | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/king-khalid-to-get-a-12-million-yacht.html | King Khalid to Get A $12 Million Yacht | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/tvholidays-nbc-offers-drama-on-life-of-wilma-rudolph.html | TV: Holidays | True | By John J. O'Connor | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/two-women-found-shot-to-death-in-93d-st-basement-apartment.html | Two Women Found Shot to Death In 93d St. Basement Apartment | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/german-and-italian-radicals-linked.html | German and Italian Radicals Linked | True | By Paul Hofmann Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/bridge-big-winners-bag-new-titles-at-regional-championships.html | Bridge: | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/economic-setup-in-japan-blocks-sale-of-imports-economic-setup-in.html | Economic Setup in Japan Blocks Sale of Imports | True | By Andrew H. Malcolm Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/users-of-food-stamps-down-by-one-million.html | Users of Food Stamps Down by One Million | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/sports-news-briefs-bettis-dismissed-by-chiefs-after-worst-season.html | Sports News Briefs | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/books-of-the-times-saving-our-white-skins.html | Books of The Times | True | By John Leonard | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/new-trial-ordered-for-filipind-nurses-judge-assails-the-prosecutors.html | NEW TRIAL ORDERED FOR FILIPINO NURSES | True | By William K. Stevens Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/cowboys-and-rams-are-installed-as-heavy-favorites-for-playoff-games.html | Cowboys and Rams Are Installed as Heavy Favorites for Play off Games | True | By William N. Wallace | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/russian-warns-of-letup-on-rights.html | Russian Warns of Letup on Rights | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/court-bars-press-in-most-cases-at-pretrial-hearings-on-evidence.html | Court Bars Press in Most Cases At Pretrial Hearings on Evidence | True | By Tom Goldstein | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/taxes-accounting-tougher-treatment-for-fringe-benefits-taxes.html | Taxes & Accounting Tougher Treatment for Fringe Benefits | True | By Deborah Rankin | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/television.html | Television | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/construction-plan-for-state-prisons-wins-final-approval-by-legislature.html | Construction Plan for State Prisons Wins Final Approval by Legislature | True | By Martin Waldron Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/liberty-bowl-scoring.html | Liberty Bowl Scoring | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/begin-plan-gets-unfavorable-reaction-from-plo-and-arab-states.html | Begin Plan Gets Unfavorable Reaction From P.L.Q. and Arab States | True | By Marvine Howe Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/mrs-abzug-announces-candidacy-for-kochs-east-side-house-seat.html | Mrs. Abzug Announces Candidacy For Koch's East Side House Seat | True | By Frank Lynn | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/deaths.html | Deaths | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/dividends.html | Dividends | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/provenzano-is-reindicted-in-a-kickback-conspiracy.html | Provenzano Is Reindicted in a Kickback Conspiracy | True | By Arnold H. Lubasch | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/court-bars-press-in-most-cases-at-pretrial-hearings-on-evidence-the.html | Court Bars Press in Most Cases At Pretrial Hearings on Evidence | True | By Tom Goldstein | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/giamatti-scholar-of-renaissance-to-become-yales-18th-president.html | Giamatti, Scholar of Renaissance, To Become Yale's 18th President | True | By Edward B. Fiske Special to The New York Times | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/zuccotti-reportedly-asked-by-koch-to-become-school-chancellor.html | Zuccotti Reportedly Asked by Koch to Become School Chancellor, Showing Extended City Hall Influence | True | By Maurice Carroll | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/guerrillas-attack-base-in-rhodesia-killing-one-soldier.html | Guerrillas Attack Base in Rhodesia, Killing One Soldier | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/meadowlands-racing.html | Meadowlands Racing | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/provenzano-top-jersey-teamster-is-reindicted-in-kickback-scheme.html | Provenzano, Top Jersey Teamster, Is Reindicted in Kickback Scheme | True | By Arnold H. Lubasch | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/dow-off-by-737-to-80795-close-gm-drop-of-1-to-77-low-a-factor-dow.html | Dow Off by 7.37 to 807.95 Close; G.M. Drop of 1Â¬Â° to 77 Low a Factor | True | By Vartanig G. Vartan | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/3-satin-sisters-spin-a-poetry-of-nostalgia-at-stage-cabaret.html | 3 â€šÃ„Ã²Satin Sistersâ€šÃ„Ã´ Spin a Poetry Of Nostalgia at Stage Cabaret | True | By Mel Gussow | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/article-3-no-title.html | Article 3 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-20 | 1977-12-20 | https://www.nytimes.com/1977/12/20/archives/united-airlines-offers-fare-plan.html | United Airlines Offers Fare Plan | True | | 2006-12-15 0:00 | RE 929-188 | B 179-837 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/us-attorney-is-opposed-to-new-trial-for-gross.html | U.S. ATTORNEY IS OPPOSED TO NEW TRIAL FOR GROSS | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/discoveries-whole-hog.html | DISCOVERIES | True | Enid Nemy | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/events-today.html | Events Today | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/first-visit-to-santa.html | First Visit to Santa | True | SPECIAL TO THE NEW YORK TIMES | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/television.html | Television | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/technology-agriculture-problems-in-nigeria.html | Technology | True | By Victor K. McElheny | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/piano-johannesen-of-the-elegant-tone.html | .Piano: Johannesen Of the Elegant Tone | True | By Raymond Ericson | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/super-vee-race-driver-can-see-a-brass-ring.html | Super Vee Race Driver Can See a Brass Ring | True | By Michael Katz | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/mitchell-to-get-furlough-for-tests-on-arthritic-hip.html | Mitchell to Get Furlough for Tests on Arthritic Hip | True | By Anthony Niarro Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/futures-of-spot-coffee-plunge.html | Futures of Spot Coffee Plunge | True | By H. J. Maidenberg | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/in-memoriam.html | In Memoriam | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/roosevelt.html | Roosevelt | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/theater-fixed-sentimental-musical.html | Theater: â€šÃ„Ã²Fixedâ€šÃ„Ã´ Sentimental Musical | True | By Mel Gussow | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/house-study-warns-of-soviet-arms-gain-rep-stratton-says-that-the.html | HOUSE STUDY WARNS OF SOVIET ARMS GAIN | True | By Drew Middleton | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/ford-urges-a-68-billion-tax-cut-by-1981-as-relief-for-middle.html | Ford Urges a $68 Billion Tax Cut by 1981 as Relief for Middle Incomes | True | By Marjorie Hunter Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/terence-klingman-and-cecily-w-cabot-students-are-wed.html | Terence Klingman and Cecily W. Cabot, Students, Are Wed | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/arms-talks-recessed.html | Arms Talks Recessed | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/not-yet-peace-but-good-will.html | Not Yet â€šÃ„Ã²Peaceâ€šÃ„Ã´ but â€šÃ„Ã²Good Willâ€šÃ„Ã´ | True | By James Reston | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/the-new-yale-presidents-professors.html | The New Yale President's Professors | True | By Peter Gay | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/leon-i-mirell-producer-in-television-and-films.html | LEON I. MIRELL, PRODUCER IN TELEVISION AND FILMS | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/professional-football.html | Professional Football | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/moscow-circus-is-as-furry-and-friendly-as-ever.html | Moscow Circus Is as Furry and Friendly as Ever | True | By Anna Kisselgoff | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/group-of-conferees-reaches-an-accord-on-a-gas-pricing-bill.html | GROUP OF CONFEREES, REACHES AN ACCORD ON A GAS PRICING BILL | True | By Adam Clymer Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/shift-to-fda-urged-on-food-regulation-senate-panel-proposes.html | SHIFT TO F.D.A. URGED ON FOOD REGULATION | True | By Seth S. King Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/auto-photographinspection-law-will-be-reviewed-carey-reports.html | Auto Photographâ€šÃ„Ã²Inspection Law Will Be Reviewed, Carey Reports | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/satirical-soviet-artists-reunited-in-israel-to-celebrate-its-rare.html | Satirical Soviet Artists | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/delbello-budget-cut-3-million-by-board-medical-aid-shaved.html | DelBello Budget Cut, 53 Million by Board; Medical Aid Shaved | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/dance-cogency-in-a-loft.html | Dance: Cogency in a Loft | True | By Jennifer Dunning | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/personal-health-holiday-drinking-but-no-morning-after-personal.html | PERSONAL HEALTH | True | By Jane E. Brody | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/front-page-2-no-title-870-million-plan-to-revitalize-south-bronx.html | $870 Million Plan to Revitalize South Bronx Unveiled | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/best-buys.html | Best Buys | True | Lawrence Van Gelder | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/islanders-romp-arbours-200th-islanders-turn-back-rockies-91-for.html | Islanders Romp; Arbour's 200th | True | By Parton Keese Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/but-it-asks-a-78-meeting-to-consider-rise-tied-to-aiding-poorer.html | But It Asks a â€šÃ„Â?78 Meeting to Consider Rise Tied to Aiding Poorer Nations | True | By Juan de Onis Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/madame-tussauds-rejects-takeover-bid.html | Madame Tussaud's Rejects Takeover Bid | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/people-and-business-brennan-retiring-as-emigrant-banks-head.html | People and Business | True | Brenda N Jones | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/israeli-and-egyptian-open-military-talks-defense-chiefs-confer-and.html | ISRAELI AND EGYPTIAN OPEN MILITARY TALKS | True | By Henry Tanner Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/ibm-lifts-dividend-for-quarter-to-288.html | I.B.M. Lifts Dividend For Quarter to $2.88 | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/dolkart-jail-term-canceled-by-court-dolkarts-3year-prison-sentence.html | Dolkart Jail Term Canceled by Court | True | By Tom Goldstein | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/suns-top-knicks-by-11099-suns-apply-the-pressure-and-beat-knicks.html | Suns Top Knicks. By 110â€šÃ„Â?99 | True | By Sam Goldaper | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/advertising-divining-the-shape-of-things-to-come.html | Advertising | True | By Philip H. Dougherty | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/wing-f-ong.html | WING F. ONG | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/market-place-dollars-weakness-a-problem-for-sony.html | Market Place | True | By Robert Metz | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/for-the-epicure-an-itinerant-shopper.html | For the Epicure, an Itinerant Shopper | True | By Patricia Wells | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/gasoline-stations-to-be-closed.html | Gasoline Stations to Be Closed | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/new-yorkers-etc.html | New Yorkers, etc. | True | John Corry | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/tanner-and-gerulaitis-sweep-aussie-rivals.html | Tanner and Gerulaitis Sweep Aussie Rivals | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/saudi-will-buy-lance-bank-stock-saudi-agrees-to-buy-lance-bank.html | Saudi Will Buy Lance Bank Stock | True | By Nicholas M. Horrock Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/lefkowitz-begins-investigation-of-outbreak-aboard-cruise-ship.html | Lefkowitz Begins Investigation Of Outbreak Aboard Cruise Ship | True | By Ralph Blumenthal | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/francis-j-kiernan.html | FRANCIS J. KIERNAN | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/cliff-erosion-threatens-to-topple-several-houses-into-long-island.html | Cliff Erosion Threatens to Topple Several Houses Into Long Island Sound | True | By Irvin Molotsky Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/bond-market-retreat-continues-as-government-issues-fall-sharply.html | Bond Market Retreat Continues as Government Issues Fall Sharply | True | By John H. Allan | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/sports-news-briefs-angry-dolphins-fans-send-telegram-to-rozelle-top.html | Sports News Briefs | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/around-the-nation-striking-coal-workers-close-nonunion-mines-a.html | Around the Nation | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/private-lives.html | Private Lives | True | John Leonard | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/alabama-tops-princeton-on-a-late-steal-6160.html | Alabama Tops Princeton On a Late Steal, 61â€šÃ„Â?60 | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/vietnamese-to-study-identifying-methods-at-us-defense-lab.html | Vietnamese to Study Identifying Methods At U.S. Defense Lab | True | By Jonathan Kandell Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/some-artists-ideas-on-eating-well.html | Some Artists' Ideas On Eating Well | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/technology.html | Technology | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/dr-william-d-paul-surgeon-dies-was-inventor-of-buffered-aspirin.html | Dr. William D. Paul, Surgeon, Dies; Was Inventor of Buffered Aspirin | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/qa.html | Q&A | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/homeowners-trying-new-way-to-beat-winter-cold.html | Homeowners Trying New Ways to Beat Winter Cold | True | By William Robbins Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/east-side-residents-clash-with-jobless-institution-officials-and.html | EAST SIDE RESIDENTS CLASH WITH JOBLESS | True | By Lena Williams | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/shippingmails.html | Shipping/Mails | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/washington-reaction-doomed-councils-raise-bill.html | Washington Reaction DOomed Council's Raise Bill | True | By Lee Dembart | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/salt-beyond-minuteman.html | SALT Beyond Minuteman | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/quake-devastates-3-villages-in-iran.html | Quake Devastates 3 Villages in Iran | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/dealer-says-2-may-settle-in-us.html | Dealer Says 2 May Settle in U.S. | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/czechoslovak-series-set.html | Czechoslovak Series Set | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/2hour-gdrings-story-on-nbctv-jan-15.html | 2â€™Hour â€˜Gehrig Storyâ€™ On NBCâ€™TV Jan. 15 | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/security-measures-for-opec-turn-resort-into-armed-camp.html | Security Measures for OPEC Turn Resort Into Armed Camp | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/spendable-pay-up-for-some-employes-wages-in-factories-in-new-york.html | â€˜SPENDABLEâ€™ PAY UP FOR SOME EMPLOYEES | True | By Peter Kihss | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/us-keeping-promise-to-hopis-is-forcing-3500-navajos-to-move-us.html | U.S., Keeping Promise to Hopis, Is Forcing 3,500 Navajos to Move | True | By Molly Ivins Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/sick-list-an-update-75703571.html | Sick List: An Update | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/film-children-of-the-kirov.html | Film: Children of the Kirov | True | By Janet Maslin | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/853-more-characters-simplified-by-pcking.html | 853 More Characters Simplified by Peking | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/sports-news-briefs-angry-dolphins-fans-send-telegram-to-rozelle.html | Sports News Briefs | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/60minute-gourmet.html | 60â€™Minute Gourmet | True | By Pierre Franey | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/radio.html | Radio | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/fear-of-the-hillside-strangler-pervades-los-angeles-area.html | Fear of the â€˜Hillside Stranglerâ€™ Pervades Los Angeles Area | True | By Robert Lindsey Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/senate-report-criticizes-us-intelligence-on-oil-embargo.html | Senate Report Criticizes U.S. Intelligence on Oil Embargo | True | By Seymour M. Hersh Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/us-said-to-caution-begin-that-his-plan-wont-satisfy-sadat-new.html | U. S. SAID TO CAUTION BEGIN THAT HIS PLAN WON'T SATISFY SADAT | True | By Bernard Gwertzman Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/regulation-lagging-for-usbanks-abroad.html | REGULATION LAGGING FOR U.S.BANKS ABROAD | True | By Mario A. Milletti | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/meadowland-ban-on-tall-housing-is-voted-by-board-panel-vote.html | Meadowland Ban On Tall Housing is Voted by Board | True | By Robert Hanley Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/us-keeping-promise-to-hopis-is-forcing-3500-navajos-to-move.html | U.S., Keeping Promise to Hopis, Is Forcing 3,500 Navajos to Move | True | By Molly Ivins Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/about-real-estate-tax-breaks-keep-fragrance-firm-in-queens.html | About Real Estate | True | By Alan S. Oser | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/for-holiday-feasting-let-the-goose-hang-high-a-cornucopia-of.html | For Holiday Feasting, Let the Goose Hang High | True | By Craig Claiborne | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/enserch-acquisition.html | Enserch Acquisition | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/18th-leader-of-yale-angelo-bartlett-giamatti.html | 18th Leader of Yale | True | By Diane Henry Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/more-soviet-jews-choosing-israel.html | More Soviet Jews Choosing Israel | True | By Paul Hofmann Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/eec-will-protest-steel-and-textiles-approves-new-measures-to-defend.html | E.E.C. WILL PROTEST STEEL AND TEXTILES | True | By Paul Lewis Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/saudi-may-buy-lance-bank-stock-saudi-agrees-to-buy-lance-bank-stock.html | Saudi May Buy Lance Bank Stock | True | By Nicholas M. Horrock Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/an-experts-view-on-dollar-and-the-federal-reserve-economic-scene.html | An Expert's View on Dollar And the Federal Reserve | True | Thomas E. Mullaney | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/carter-signs-social-security-tax-rise-for-110-million.html | Carter Signs Social Security Tax Rise for 110 Million | True | By Edward Cowan Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/the-un-today.html | The U.N. Today | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/corporation-affairs-zinc-industry-asks-trade-group-for-tarrif.html | Corporation Affairs | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/us-bars-entry-of-french-liver.html | U. S. Bars Entry Of French Liver | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/indonesians-report-10000-captives-freed-some-suspected-communists.html | INDONESIANS REPORT 10,000 CAPTIVES FREED | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/haldeman-to-get-6day-leave.html | Haldeman to Get 6â€™Day Leave | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/wellcut-taxes-should-be-tailored.html | Wellâ€™Cut Taxes Should Be Tailored | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/2-soviet-astronauts-take-a-space-walk-docking-device-said-to-be.html | 2 Soviet Astronauts Take a Space â€˜Walkâ€™; Docking Device Said to Be Working Well | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/carter-to-propose-25-billion-tax-cut-and-some-reforms-goal-is-to.html | CARTER TO PROPOSE $25 BILLON TAX CUT AND SOME REFORMS | | By Clyde H. Farnsworth Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/ottawa-to-increase-aid-to-linguistic-minorities.html | OTTAWA TO INCREASE AID TO LINGUISTIC MINORITIES | | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/us-agency-says-many-adults-are-losing-battle-to-slim-down.html | U.S. Agency Says any Adults Are Losing Battle to Slim Down | True | By Boyce Rensberger | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/an-old-girl-network-thrives-an-old-girl-network-still-alive-and.html | An Old Girl Network Thrives | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/melvin-r-bandle.html | MELVIN R. BANDLE | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/reporters-notebook-in-france-technology-vs-gastronomy.html | Reporter's Notebook: In France, Technology vs. Gastronomy | True | By Mimi Sheraton | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/minor-explosion-at-nuclear-plant-is-reported-by-vermont-officials.html | Minor Explosion at Nuclear Plant Is Reported by Vermont Officials | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/inland-steel-following-bethlehem-to-lift-prices-54-inland-will.html | Inland Steel, Following Bethlehem, to Lift Prices 5.4% | True | By Agis Salpukas | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/about-education-universities-laboratory-schools-meeting-troubled.html | About Education | True | By Gene I. Maeroff | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/linda-blair-and-31-held-in-drug-case.html | Linda Blair and 31 Held in Drug Case | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/carey-preparing-tax-cuts-totaling-half-a-billion.html | Carey Preparing Tax Cuts Totaling Half a Billion | True | By Richard J. Meislin | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/india-moves-to-end-some-gandhi-laws-government-leaders-arc.html | INDIA MOVES TO END SOME GANDHI LAWS | True | By William Borders Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/tv-cbss-lowerclass-bull.html | TV: CBSs Lowerâ€šÃ„ÂºClass â€šÃ„¨Bullâ€šÃ„Â‚ | True | By John J. O'Connor | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/4-men-are-under-consideration-by-koch-for-top-correction-post.html | 4 Men Are Under Consideration By Koch for Top Correction Post | True | By Maurice Carroll | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/rams-haden-sways-doubters-haden-overcoming-credibility-gap.html | Rams' Haden Sways Doubters | True | By Leonard Koppett | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/charles-and-jackson-briefly.html | Charles and Jackson, Briefly | True | By John S. Wilson | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/dollar-dips-below-exchange-rate-of-2-swiss-francs-for-first-time.html | Dollar Dips Below Exchange Rate Of 2 Swiss Francs for First Time | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/pro-tennis-slated-at-forest-hills.html | Pro Tennis Slated at Forest Hills | True | By Neil Amdur | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/occupation-by-israel-touches-every-aspect-of-arab-life.html | Occupation by Israel Touches Every Aspect of Arab Life | True | By William E. Farrell Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/defying-the-p.lo.html | Defying the P.L.O. | True | By John B. Oakes | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/meadowlands-board-rejects-highrise-housing-units.html | Meadowlands Board Rejects Highâ€šÃ„Â¨Rise Housing Units | True | By Robert Hanley Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/fill-the-wassail-bowl-with-jelly.html | Fill the Wassail Bowl With Jelly | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/carey-preparing-tax-reductions-of-500-million-acts-despite-warnings.html | Carey Preparing Tax Reductions Of $500 Million | True | By Richard J. Meislin | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/casino-license-applications-now-available.html | Casino License Applications Now Available | True | By Donald Janson Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/dow-ends-at-80622-on-late-rally-after-slipping-close-to-800-level.html | Dow Ends at 806.22 on Late Rally After Slipping Close to 800 Level | True | By Vartanig G. Vartan | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/3-americans-issue-appeal-for-amnesty-in-argentina.html | 3 AMERICANS ISSUE APPEAL FOR AMNESTY IN ARGENTINA | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/870-million-revitalization-plan-for-south-bronx-unveiled-by-city.html | $870 Million Revitalization Plan For South Bronx Unveiled by City | True | By Charles Kaiser | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/sports-today.html | Sports Today | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/boat-people-in-thailand-four-days-without-rations-feel-less-welcome.html | â€šÃ„Â¨Boat Peopleâ€šÃ„Â‚ in Thailand, Four Days Without Rations, Feel Less Welcome Than Ever | True | By Henry Kamm Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/panel-calls-for-end-to-dollar-threshold-on-injuries-under-no-fault.html | Panel Calls for End to Dollar Threshold on Injuries Under â€šÃ„Â¨No Faultâ€šÃ„Â‚ | True | By Alfonso A. Narvaez Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/memories-v-terror.html | Memories: V â€šÃ„Â® Terror | True | By C. L. Sulzberger | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/chiefs-hire-coach-of-alouettes-chiefs-lure-levy-from-cfl-with.html | Chiefs Hire Coach of Alouettes | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/holiday-dining-out.html | Holiday Dining Out | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/tv-to-focus-on-european-politics.html | TV to Focus on European Politics | True | By Les Brown | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/spurrier-joins-florida-staff.html | Spurrier Joins Florida Staff | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/chess-avoiding-the-long-squeeze-demands-a-dollop-of-nerve.html | Chess: | True | By Robert Byrne | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/gain-in-retail-sales-helped-raise-growth-rate-to-51-in-3d-quarter.html | Gain in Retail Sales Helped Raise Growth Rate to 5.1% in 3d Quarter | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/careers-the-job-opportunities-in-music.html | Careers | True | By Elizabeth M. Fowler | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/saudis-press-military-upgrading-but-describe-it-in-milder-terms.html | Saudis Press Military Upgrading But Describe It in Milder Terms | True | By Eric Pace Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/begin-gives-a-briefing-in-london.html | Begin Gives a Briefing in London | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/judge-backs-tax-pact-on-the-hughes-estate-but-agreement-with.html | JUDGE BACKS TAX PACT ON THE HUGHES ESTATE | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/us-delays-rules-on-foreign-banking.html | U.S. Delays Rules On Foreign Banking | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/us-criticizes-un-on-waste-in-budget-plans-to-abstain-in-vote-on.html | U. S. CRITICIZES U. N. ON WASTE IN BUDGET | True | By Kathleen Teltsch Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/news-summary-businessfinance-75703557.html | News Summary | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/israeli-mid-egyptian-open-military-talks.html | ISRAELI MID EGYPTIAN OPEN MILITARY TALKS | True | By Henry Tanner Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/deaths.html | Deaths | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/meadowlands.html | Meadowlands | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/exdetective-and-gunman-killed-3-officers-hurt-in-street-shootout.html | ExâＳÂ¿Detective and Gunman Killed, 3 Officers Hurt in Street Shootout | True | By David Bird | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/yale-corporation-formally-names-giamatti-president.html | Yale Corporation Formally Names Giamatti President | True | By Edward B. Fiske Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/dr-john-j-eppig-li-allergist-and-exhead-of-gladiolus-society.html | Dr. John J. Eppig, L. I. Allergist And ExâＳÂ¿Head of Gladiolus Society | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/new-york-city-food-cost-up-06-in-one-week-for-a-family-of-four.html | New York City Food Cost Up 0.6% In One Week for a Family of Four | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/books-of-the-times.html | Books of The Times | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/regulation-lagging-for-us-banks-abroad-restraints-struggle-to-catch.html | REGULATION LAGGING FOR U.S. BANKS ABROAD | True | By Mario A. Milletti | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/crustacean-found-in-antarctic-water.html | Crustacean Found In Antarctic Water | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/bridge-desperate-finishes-mark-the-swiss-teams-windup.html | Bridge: | True | By Alan Truscott | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/new-bond-issues.html | New Bond Issues | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/nellie-ross-first-woman-in-us-to-serve-as-governor.html | Nellie Ross, First Woman in U.S. to Serve as Governor | True | By Laurie Johnston | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/li-woman-70-killed-as-pile-of-books-falls.html | L.I. Woman, 70, Killed As Pile of Books Falls | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/letters.html | Letters | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/genesco-sells-unit.html | Genesco Sells Unit | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/world-news-briefs-2-west-germans-seized-after-border-gunfight-a.html | World News Briefs | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/typical-annual-taxes.html | Typical Annual Taxes | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/letter-on-philippine-justice.html | Letter: On Philippine Justice | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/news-summary-businessfinance.html | News Summary | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/donors-replace-stolen-toys-school-planned-to-distribute.html | Donors Replace Stolen Toys School Planned to Distribute | True | By Mary Breasted | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/carter-to-propose-25-billion-tax-cut-and-some-reforms.html | CARTER TO PROPOSE $25 BILLION TAX CUT AND SOME REFORMS | True | By Clyde H. Farnsworth Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/byrne-is-appointing-his-top-aide-attorney-general.html | Byrne Is Appointing His Top Aide Attorney General | True | By Martin Waldron Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/robber-kills-brinks-guard.html | Robber Kills Brink's Guard | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/soviet-seizes-miner-who-took-criticism-to-us-reporters.html | Soviet Seizes Miner Who Took Criticism To U.S. Reporters | True | By David K. Shipler Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/an-aa-survives-the-holidays-glass-firmly-in-hand.html | An A.A. Survives the Holidays, Glass Firmly in Hand | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/shippingmails-75703577.html | ShippingMails | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/u-s-said-to-caution-begin-that-his-plan-wont-satisfy-sadat.html | U. S. SAID TO CAUTION BEGIN THAT HIS PLAN WON'T SATISFY SADAT | True | By Bernard Gwertzman Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/curbs-on-new-weapons-urged.html | Curbs on New Weapons Urged | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/club-finds-neediest-cases-fund-the-most-worthy-of-programs.html | Club Finds Neediest Cases Fund âＳÂ¿The Most WorthyâＳÂ¿ of Programs | True | By Alfred E. Clark | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/carter-approves-bill-on-corporate-bribes.html | Carter Approves Bill On Corporate Bribes | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/east-side-west-side-tis-the-season.html | East Side, West Side, â€˜Â‚Â´Tis the Season | True | By Enid Nemy | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/dividends.html | Dividends | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/carter-signs-medical-school-bill-ending-rule-on-foreign-transfers.html | Carter Signs Medical School Bill Ending Rule on Foreign Transfers | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/the-greening-of-the-garbage.html | The Greening of the Garbage | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/moissaye-marans-75-sculptor-and-professor-at-brooklyn-college.html | Moissaye Marans, 75, Sculptor and Professor At Brooklyn College | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/reagan-protests-party-fund-drive.html | Reagan Protests Party Fund Drive | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/pilot-dies-as-small-plane-crashes-in-greenwich.html | PILOT DIES AS SMALL PLANE CRASHES IN GREENWICH | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/w-joseph-black-aide-to-development-agency.html | W. JOSEPH BLACK, AIDE TO DEVELOPMENT AGENCY | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/belated-arrest-in-theft-of-a-rockwell.html | Belated Arrest in Theft of a Rockwell | True | BY Ronald Smothers Special to The New York Times | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/sick-list-an-update.html | Sick List: An Update | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/new-hughes-will-disclosed.html | New â€˜Â‚Â´Hughes Willâ€˜Â‚Â´ Disclosed | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/front-page-1-no-title-exdetective-and-gunman-slain-in-brooklyn.html | Exâ€˜Â‚Â´Detective and Gunman Slain in Brooklyn Shootout | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-21 | 1977-12-21 | https://www.nytimes.com/1977/12/21/archives/mrs-lukashok-teacher-married-to-joseph-jaffe.html | Mrs. Lukashok, Teacher, Married to Joseph Jaffe | True | | 2009-12-15 0:00 | RE 929-185 | B 279-834 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/indiana-takes-final-again-beating-alabama-6657.html | Indiana Takes Final Again, Beating Alabama, 66â€˜Â‚Â´57 | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-fiscal-woe-at-kennedy-center.html | Fiscal Woe at Kennedy Center | True | By Marjorie Hunter | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/news-summary-86384351.html | News Summary | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/concorde-lands-by-necessity-where-its-wantednewark.html | Concorde Lands, by Necessity, Where It's Wantedâ€˜Â‚Â´Newark | True | By Walter H. Waggoner Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/world-news-briefs-callaghan-visits-ulster-ira-continues-bombing.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-notes-on-people.html | Notes on People | True | Albin Krebs | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/firestone-exoffiicer-files-11-million-suit.html | FIRESTONE EXâ€˜Â‚Â´OFFICER FILES $11 MILLION SUIT | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/red-label-fanciers-in-britain-facing-a-drought-britains-red-label.html | Red Label Fanciers in Britain Facing a Drought | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/business-reacts-hopefully-to-carters-tax-cut-plan-cautious-optimism.html | Business Reacts Hopefully To Carter's Tax Cut Plan | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/the-american-museum-of-natural-history-celebrates-an-anniversary.html | The American Museum of Natural History Celebrates an Anniversary | True | By Laurie Johnston | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-personal-beauty.html | Personal Beauty | True | Angela Taylor | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-fees-charged-by-the-phone-company.html | Fees Charged By the Phone Company | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-show-of-us-paintings-opens-in-moscow.html | Show of U.S. Paintings Opens in Moscow | True | By David K. Shipler | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/the-plan-to-expand-fda-control-over-food-laws.html | The Plan to Expand F.D.A. Control Over Food Laws | True | By Richard D. Lyons Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/peaceful-murphy-leads-rockets-past-nets-10393.html | Peaceful Murphy Leads Rockets Past Nets, 103â€˜Â‚Â´93 | True | By Al Harvin Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/and-a-4sided-triangle.html | And a 4â€˜Â‚Â´Sided Triangle | True | By Henry Petroski | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/inflated-mortgage-appraisals-laid-to-aides-of-federal-agency-on-l-i.html | Inflated Mortgage Appraisals Laid To Aides of Federal Agency on L.I. | True | By Iver Peterson | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/city-planners-see-transit-fare-rise-to-90-cents-by-82.html | City Planners See Transit Fare Rise To 90 Cents by' 82 | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/owner-in-ringer-case-likely-to-be-licensed.html | â€˜Â‚Â´Ownerâ€˜Â‚Â´ in Ringer Case Likely to Be Licensed | True | By Steve Cady | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/article-14-no-title.html | Article 14 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/thoughts-of-the-ill-and-memories-of-war-inspire-gifts-to-neediest.html | Thoughts of the Ill and Memories Of War Inspire Gifts to Neediest | True | By Alfred E. Clark | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/50-priests-in-italy-begin-a-work-slowdown.html | 50 Priests in Italy Begin a Work Slowdown | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/archives/article-3-no-title.html | Article 3 -- No Title | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/conflicts-over-payincrease-bill-disturb-the-new-york-city-council.html | Conflicts Over Pay‎â€‎Increase Bill Disturb the New York City Council | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-books-of-the-times-by-christopher-lehmannhaupt.html | Books of The Times | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/new-bond-issues.html | New Bond Issues | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-home-beat.html | Home Beat | True | Joan Kron | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/meadowlands.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/lindsay-crouse-actress-and-david-mamet-wed.html | Lindsay Crouse, Actress, And David Mamet Wed | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/interlake-and-phoenix-to-raise-steel-prices.html | INTERLAKE AND PHOENIX TO RAISE STEEL PRICES | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/mosleys-number-comes-up-mosleys-number-is-up-with-76ers.html | Mosley's Number Comes Up | True | By Michael Katz | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/carter-approves-overseas-routes-to-11-new-cities-cab-is-overruled.html | Carter Approves Overseas Routes To 11 New Cities | True | By James T. Wooten Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-top-pop-records.html | Top Pop Records | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/italian-rail-workers-end-strike.html | Italian Rail Workers End Strike | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/washington-business-reform-and-trucking-regulation-washington.html | Washington & Business | True | By Ernest Holsendolph | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/a-new-blood-test-is-used-to-detect-prostate-cancer.html | A New Blood Test Is Used to Detect Prostate Cancer | True | By Lawrence K. Altman | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/war-veteran-101-dies.html | War Veteran, 101, Dies | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/screen-eastwood-gauntlet.html | Screen: Eastwood 'Gauntlet' | True | By Vincent Canby | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-article-13-no-title.html | Article 13 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/critics-circle-picks-annie-hall.html | Critics' Circle Picks â€šÃ¤‎Annie Hallâ€šÃ¤‎ | True | By Janet Maslin | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/study-predicts-casinos-will-draw-245-million-to-atlantic-city-in.html | Study Predicts Casinos Will Draw 2.45 Million To Atlantic City in 1982 | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-books-happy-rejuvenating-outlook-for-retirees.html | Books: Happy, Rejuvenating Outlook for Retirees | True | By Adlen Whitman | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/new-york-new-york.html | New York, New York | True | By Anthony Lewis | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-in-the-air-scented-homes.html | In the Air: Scented Homes | True | By Joan Kron | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/business-records.html | Business Records | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-somethings-in-the-air-perfume-for-the-home.html | Something's In the Air: Perfume for The Home | True | By Joan Kron | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/a-regent-says-new-york-city-hires-teachers-who-are-barely-literate.html | A Regent Says New York City Hires Teachers Who Are Barely Literate | True | By Marcia Chambers | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/corporation-affairs-american-can-raising-price-on-all-containers.html | Corporation Affairs | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/saudi-leader-links-arab-unity-to-any-settlement.html | Saudi Leader Links Arab Unity to Any Settlement | True | By Eric Pace Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/carter-backs-plan-to-increase-funds-for-mass-transit-carter-backs-a.html | Carter Backs Plan To Increase Funds For Mass Transit | True | By Richard J. Meislin | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/sir-reginald-rootes-81-british-motoring-pioneer.html | SIR REGINALD ROOTES, 81; BRITISH MOTORING PIONEER | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/screeners-block-baumgarten-bid-for-a-criminal-court-judgeship.html | Screeners Block Baumgarten Bid For a Criminal Court Judgeship | True | By Selwyn Raab | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/bank-says-it-ended-alleged-violations-raritan-valley-chairman.html | BANK SAYS IT ENDED ALLEGED VIOLATIONS | True | By Alfonso A. Narvaez | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/opec-says-oil-prices-will-not-be-raised-for-the-time-being.html | OPEC SAYS OIL PRICES WILL NOT BE RAISED FOR THE TIME BEING | True | By Juan de Onis Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/leonard-silk-heavy-pressure-on-the-dollar-but-is-there-a-rally.html | Leonard Silk | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/connecticut-to-seek-to-try-linda-blair-prior-to-extradition.html | Connecticut to Sees To Try Linda Blair Prior to Extradition | True | By Robert E. Tomasson Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/sec-alleges-goodyear-had-secret-fund-abroad.html | S.E.C. ALLEGES GOODYEAR HAD SECRET FUND ABROAD | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/consumer-price-rise-highest-in-5-months-november-index-up-05.html | CONSUMER PRICE RISE HIGHEST IN 5 MONTHS | True | By Edward Cowan Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/polar-gas-is-applying-for-pipeline-to-canada.html | POLAR GAS IS APPLYING FOR PIPELINE TO CANADA | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/cab-eases-curbs-on-charter-flights-impact-seen-dependent-on-foreign.html | C.A.B. EASES CURBS ON CHARTER FLIGHTS | True | By Richard Within | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/neglect-and-low-pay-thin-the-ranks-of-europes-artists.html | Neglect and Low Pay Thin the Ranks of Europe's Artists | True | By Jonathan Kandell Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/consumer-price-rise-highest-in-5-months.html | CONSUMER PRICE RISE HIGHEST IN 5 MONTHS | True | By Edward Cowan Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/a-purged-officer-is-fearful-of-future-for-cia-and-himself.html | A Purged Officer Is Fearful of Future for C.I.A. and Himself | True | By Steven V. Roberts Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-global-christmas-on-public-tv.html | Global Christmas on Public TV | True | By C. Gerald Fraser | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/us-inquiry-finds-neglect-of-georgia-dam-that-burst.html | U. S. Inquiry Finds Neglect of Georgia Dam That Burst | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/a-vestige-of-jewish-village-life-survives-tenuously-in-rumania.html | A Vestige of Jewish Village Life Survives Tenuously in Rumania | True | By David A. Andelman Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/mac-bonds-make-a-modest-advance-treasury-sells-twoyear-notes-at-an.html | M.A.C. BONDS MAKE A MODEST ADVANCE | True | By John H. Allan | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/open-interest.html | Open Interest | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/ashore-in-new-york-vietnamese-struggle.html | Ashore in New York, Vietnamese Struggle | True | By Gregory Jaynes | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/pinochet-hints-at-vote-over-report-on-rights.html | PINOCHET HINTS AT VOTE OVER REPORT ON RIGHTS | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/winds-blamed-in-9-coast-deaths.html | Winds Blamed in 9 Coast Deaths | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-christmas-an-atavistic-season-tugging-at-us-all.html | Christmas: An Atavistic Season Tugging at Us All | True | By John Russell | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-design-notebook.html | Design Notebook; | True | August Heckscher | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/death-toll-of-quake-in-iran-coal-region-is-now-at-least-519.html | Death Toll of Quake In Iran Coal Region Is Now at Least 519 | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/wood-field-and-stream-canadas-waters-beckon-pursuers-of-salmon.html | Wood, Field and Stream: Canada's Waters Beckon Pursuers of Salmon | True | By Nelson Bryant | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/panel-appointed-by-port-authority-to-review-procurement-policies.html | Panel Appointed by Port Authority To Review Procurement Policies | True | By Ralph Blumenthal | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/fog-snarls-french-highways.html | Fog Snarls French Highways | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/un-assembly-adopts-budget-ending-32d-session.html | U.N. Assembly Adopts Budget, Ending 32d Session | True | By Kathleen Teltsch Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-hers.html | Hers | True | Susan Jacoby | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/byrne-shelves-plan-for-state-to-rebuild-cherry-hill-track-byrne.html | Byrne Shelves Plan For State to Rebuild Cherry Hill Track | True | BY Martin Waldron Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-canada-humphrey-is-henrys-daughter.html | Canada Humphrey Is â€šÃ„Â¹Henry's Daughterâ€šÃ„Âˆ | True | By Thomas Lask | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/blackout-hits-parts-of-cleveland-looting-is-reported-in-some-areas.html | Blackout Hits Parts of Cleveland Looting Is Reported Some Areas | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/roosevelt.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/lefkowitz-sues-city-to-end-the-abuses-at-rikers-i-prison.html | Lefkowitz Sues, City To End the Abuses At Rikers I. Prison | True | By John Kifner | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/us-payments-gap-is-cut-to-43-billion-for-third-quarter-us-payments.html | U.S. Payments Gap Is Cut to $4.3 Billion For Third Quarter | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/christy-wilbert-at-66-movie-advertising-aide.html | CHRISTY WILBERT, AT 66, MOVIE ADVERTISING AIDE | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/the-ills-of-foreigntrained-doctors.html | The Ills of Foreignâ€šÃ„Â¨Trained Doctors | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/fur-salon-sponsors-fashion-show-for-homosexuals.html | Fur Salon Sponsors Fashion Show for Homosexuals | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/advertising-tv-spots-for-rca-music-service.html | Advertising | True | By Philip H. Dougherty | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/better-news-about-dollar-and-oil-helps-dow-advance-771-to-81393-oil.html | Better News About Dollar and Oil Helps Dow Advance 7.71 to 813.93 | True | By Vartanig G. Vartan | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-keely-smith-with-butera.html | Keely Smith With Butera | True | By John S. Wilson | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-and-who-is-minding-the-phone-who-hone-minding.html | And Who Is Minding the Phone? | True | By Mel Mandell | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/renaissance-man-at-yale.html | Renaissance Man at Yale | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-stage-photograph-by-miss-shange.html | Stage: â€‹â€‹Photographâ€‹â€‹ By Miss Shange | True | By Richard Eder | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-belafonte-honored-by-canada-for-fundraising.html | Belafonte Honored by Canada for Fundâ€‹â€‹Raising | True | By Robert Trumbull; Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/swiss-say-they-hold-a-terrorist-who-raided-vienna-opec-parley.html | Swiss Say They Hold a Terrorist Who Raided Vienna OPEC Parley | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-shadow-box-going-out-with-the-old-year.html | â€‹â€‹Shadow Boxâ€‹â€‹ Going Out With the Old Year | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/article-10-no-title.html | Article 10 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/of-crude-oil-and-taxing.html | Of Crude Oil And Taxing | True | By Howard M. Metzenbaum | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/offduty-officer-is-shot-to-death-in-harlem-hallway.html | Offâ€‹â€‹Duty Officer Is Shot to Death In Harlem Hallway | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/panty-raiders-stocking-up.html | â€‹â€‹Pantyâ€‹â€‹ Raiders Stocking Up | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/concorde-lands-by-necessity-where-its-wanted-newark.html | Concorde Lands, by Necessity, Where It's Wantedâ€‹â€‹Newark | True | By Walter H. Waggoner Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/sovietjapanese-fishing-accord.html | Sovietâ€‹â€‹Japanese Fishing Accord | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/150000-in-art-objects-stolen.html | $150,000 in Art Objects Stolen | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/carter-suggests-action-to-bolster-the-dollar-abroad-says-disorders.html | CARTER SUGGESTS ACTION TO BOLSTER THE DOLLAR ABROAD | True | By Clyde H. Farnsworth Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-rock-motors-of-the-60s.html | Rock: Motors of the 60's | True | By Robert Palmer | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/i75-link-opens-first-full-interstate-route.html | Iâ€‹â€‹75 Link Opens First Full Interstate Route | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-qa.html | Q&A | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-backgammon-tortoise-and-hare-and-ultimate.html | Backgammon: | True | By Paul Magriel | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/in-memoriam.html | In Memoriam | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/article-9-no-title.html | Article 9 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/sadat-bars-accord-on-israeli-troops-in-west-bank-area.html | SADAT BARS ACCORD ON ISRAELI TROOPS IN WEST BANK AREA | True | By Henry Tanner Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/coal-talks-recessed-until-tuesday.html | Coal Talks Recessed Until Tuesday | True | By Ben A. Franklin Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/gigante-held-in-contempt-of-court-but-10day-jail-term-is-postponed.html | Gigante Held in Contempt of Court, But 10â€‹â€‹Day Jail Term Is Postponed | True | By Leslie Maitland | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/twa-plans-offer-for-medicorp-shares-medicorp-takeover-planned-by.html | T. W. A. Plans Offer For Medicorp Shares | True | By Robert J. Cole | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/gold-and-silver-off-as-traders-await-carters-comments-on-the-dollar.html | Gold and Silver Off as Traders Await Carter's Comments on the Dollar | True | By H. J. Maidenberg | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/about-new-york-plato-and-mr-eisenstein-in-brooklyn.html | About New York | True | By Francis X. Clines | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/housing-proposal-on-estimate-fought-neighborhood-wants-the.html | HOUSING PROPOSAL ON ESTATE FOUGHT | True | By Charles Kaiser | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/bishop-timotheos-60-in-chicago-led-greek-orthodox-archdiocese.html | Bishop Timotheos, 60, in Chicago; Led Greek Orthodox Archdiocese | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/deaths.html | Deaths | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-home-improvement.html | Home Improvement | True | Bernard Gladstone | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/house-panel-to-explore-cia-link-to-newsmen.html | HOUSE PANEL TO EXPLORE C.I.A. LINK TO NEWSMEN | True | By David Binder Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/carlucci-ambassador-to-portugal-reported-chosen-as-cia-deputy.html | Carlucci, Ambassador to Portugal, Reported Chosen as C.I.A. Deputy | True | By David Binder Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/people-and-business-white-weld-names-macewan-to-additional-post-of.html | People and Business | True | Brendan Jones | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/panel-is-set-up-to-study-voice-of-america-work.html | PANEL IS SET UP TO STUDY VOICE OF AMERICA WORK | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/barbaras-dinner-party.html | Barbara's Dinner Party | True | By William Safire | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/state-to-reopen-6000-acres-of-clam-beds-on-li.html | State to Reopen 6,000 Acres of Clam Beds on L.I. | True | By John T. McQuiston Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-article-12-no-title.html | Article 12 -- No Title | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-rock-alone-rick-danko-brays-howls.html | Rock: Alone, Rick Danko Brays, Howls | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/general-mills-earnings-rose-237-in-quarter.html | GENERAL MILLS EARNINGS ROSE 23.7% IN QUARTER | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/shippingmails-outgoing.html | ShippingMails | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-sound-hans-fantel.html | Sound | True | Hans Fantel | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/holding-the-line-on-steel.html | Holding the Line on Steel | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/gunman-overpowered-at-subic-bay.html | Gunman Overpowered at Subic Bay | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/around-the-nation-air-force-grounds-planes-over-engine-crack-an.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/john-francis-xavier-fay-at-70-writer-for-the-times-in-1930s.html | John Francis Xavier Fay, at 70, Writer for The Times in 1930's | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/barbara-a-teller-bride-of-gerard-m-thompson.html | Barbara A. Teller Bride Of Gerard M. Thompson | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/levesque-sees-vote-for-separate-quebec-predicts-narrow-victory-in.html | LEVESQUE SEES VOTE FOR SEPARATE QUEBEC | True | By Henry Giniger Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/bbdo-to-acquire-quinn-johnson.html | BBDO to Acquire Quinn & Johnson | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/market-place-sheltering-profits-in-hightax-brackets.html | Market Place | True | By Robert Metz | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/new-york-court-backs-removal-of-billboards.html | NEW YORK COURT BACKS REMOVAL OF BILLBOARDS | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/new-jersey-briefs-action-on-chemical-plant-bombing-investigated.html | New Jersey Briefs | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-new-useful.html | NEW & USEFUL | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/rangers-up-by-30-tie-capitals-55-rangers-dissipate-30-lead-but.html | Rangers, Up By 3â€¦ Â°0, Tie Capitals, 5â€¦ Â°5 | True | By Robin Herman | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/lateshopping-woes-are-complicated-by-rain.html | Lateâ€¦ Â°Shopping Woes Are Complicated by Rain | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/money.html | Money | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/air-is-found-cleaner-though-smog-persists.html | Air Is Found Cleaner Though Smog Persists | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/dividends.html | Dividends | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-television.html | Television | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/koch-will-taste-life-in-jail-on-christmas.html | Koch Will Taste Life In Jail on Christmas | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/conferees-reject-compromise-plan-for-natural-gas-even-chairman.html | CONFEREES REJECT COMPROMISE PLAN FOR NATURAL GAS | True | By Adam Clymer Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/sadat-bars-accord-on-israeli-troops-in-west-bank-area-he-and.html | SADAT BARS ACCORD ON ISRAELI TROOPS IN WEST BANK AREA | True | By Henry Tanner Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/carsons-salary-nears-3-million.html | Carson's Salary Nears $3 Million | True | By Les Brown | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/ashore-in-new-york-vietnamese-struggle-vietnamese-facing-ordeal-in.html | Ashore in New York, Vietnamese Struggle | True | By Gregory Jaynes | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/carter-approves-overseas-routes-to-11-nein-cities.html | Carter Approves Overseas Routes To 11 Nein Cities | True | By James T. Wooten Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-handels-messiah-sung.html | Handel's â€¦ Â°Messiahâ€¦ Â´ Sung | True | By Raymond Ericson | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/striking-farmers-block-a-paper-and-halt-loading-of-some-grain.html | Striking Farmers Block a Paper And Halt Loading of Some Grain | True | By William Robbins Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/camden-tackling-sludge-problem-with-plant-for-producing-compost.html | Camden Tackling Sludge Problem With Plant For Producing Compost | True | By Donald Janson Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-west-side-caroling-is-a-howl-west-side-caroling.html | West Side Caroling Is a Howl | True | By Georgia Dullea | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/bank-regulatory-agencies-strive-to-coordinate-and-improve-effort.html | Bank Regulatory Agencies strive To Coordinate and Improve Effort | True | By Judith Miller Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/rigging-of-electric-clock-charged-in-skiing-dispute.html | Rigging of Electric Clock Charged in Skiing Dispute | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/a-new-mass-diplomacy-using-television-and-the-press-is-emerging-in.html | A New âÈ3Â„Â²MassâÈ3Â„Â² Diplomacy, Using Television and the Press, Is Emerging in Middle East | | By Flora Lewis Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/short-interest-on-big-board-sets-high-of-353-million-shares-in.html | Short Interest on Big Board Sets High of 35.3 Million Shares in Month | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/henry-c-miner-jr-at-77-served-as-head-of-motionpicture-chain.html | Henry C. Miner Jr., at 77, Served As Head of Motionâ‚¬Â¦Picture Chain | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/article-11-no-title.html | Article 11 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/dave-anderson-the-playoffs-they-never-play-here.html | Dave Anderson | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/us-cuts-goal-for-admission-of-vietnamese-to-7000-us-target-for.html | U.S. Cuts Goal for Admission of Vietnamese to 7,000 | True | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-bridge-some-of-suit-combinations-can-vary-in.html | Bridge; | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/barbara-kraus-editor-of-the-un-cookbook-48.html | BARBARA KRAUS, EDITOR OF THE U.N. COOKBOOK, 48 | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/3-men-allegedly-in-purple-gang-and-lawyer-indicted-in-tax-case.html | 3 Men Allegedly in Purple Gang And Lawyer Indicted in Tax Case | True | By Arnold H. Lubasch | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/opec-says-oil-prices-will-not-be-raised-for-the-time-being-freeze.html | OPEC SAYS OIL PRICES WILL NOT BE RAISED FOR THE TIME BEING | True | By Juan de Onis Special to The New York Times | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/new-files-released-on-kennedy-death-records-disclose-secret.html | NEW FILES RELEASED ON KENNEDY DEATH | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/saudi-in-quest-of-us-banks-ghaith-rashad-pharaon-saudi-in-quest-of.html | Saudi in Quest of U.S. Banks | True | By Youssef M. Ibrahim | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/sports-news-briefs-baseball-meeting-today-will-explore-cuba-trip.html | Sports News Briefs | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-dance-poet-among-5-pawelians.html | Dance: Poet Among 5 Pawelians | True | Jennifer Dunning | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/anne-henning-wed-to-james-cavangh.html | Anne Henning Wed To James Cavangh | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/newcombe-stirs-aussies-with-straightset-victory.html | Newcombe Stirs Aussies With StraightâÈ3Â„Â²Set Victory | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/white-windy-christmas-for-eastern-ski-resorts.html | White, Windy Christmas For Eastern Ski Resorts | True | By Michael Strauss | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/gloria-baron-is-married.html | Gloria Baron Is Married | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-disks-2-sets-of-brahms.html | Disks: 2 Sets of Brahms | True | John Rockwell | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/benitez-curry-to-fight-again-after-controversy.html | Benitez, Curry to Fight Again After Controversy | True | By Deane McGowen | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/westchester-opinion-kinky-friedman-and-band-at-club.html | Kinky Friedman and Band at Club | True | Robert Palmer | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/guidelines-offered-for-equality-in-jobs-us-agency-acts-to-aid.html | GUIDELINES OFFERED FOR EQUALITY IN JOBS | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/texan-reportedly-leads-field-for-top-party-job.html | TEXAN REPORTEDLY LEADS FIELD FOR TOP PARTY JOB | True | | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/article-8-no-title.html | Article 8 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-22 | 1977-12-22 | https://www.nytimes.com/1977/12/22/archives/port-authority-appoints-panel-to-review-its-procurement-policies.html | Port Authority Appoints Panel to Review Its Procurement Policies | True | By Ralph Blumenthal | 2006-12-15 0:00 | RE 929-189 | B 279-838 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/corporation-affairs-time-reaches-accord-to-merge-american.html | Corporation Affairs | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/board-of-estimate-votes-a-new-lease-for-bridgemarket.html | Board of Estimate Votes a New Lease For Bridgemarket | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/banks-lobby-called-strongest-in-capital-financial-institutions.html | BANKSâÈ3Â„Â² LOBBY CALLED STRONGEST IN CAPITAL | True | By David Burnham, Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/finley-bids-kuhn-detail-objections-to-blue-deal.html | Finley Bids Kuhn Detail Objections to Blue Deal | True | By Murray Crass | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/leo-perper-83-patron-of-the-arts-and-expresident-of-roger-kent.html | Leo Perper, 83, Patron of the Arts And ExâÈ3Â„Â²President of Roger Kent | True | By Anna Kisselgoff | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/radio-music.html | Radio | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/74-debutantes-bow-at-42d-christmas-ball.html | 74 Debutantes Bow At 42d Christmas Ball | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/cambodian-women-recall-nightmare-of-2-escapes.html | Cambodian Women Recall Nightmare of 2 Escapes | True | By Henry Kamm, Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/midnight-organist-pulls-out-all-the-stops.html | Midnight Organist Pulls Out All the Stops | True | By Allen Hughes | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/rhodesian-talks-go-on-no-progress-reported.html | RHODESIAN TALKS GO ON; NO PROGRESS REPORTED | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/nation-magazine-sold-to-group-led-by-hamilton-fish.html | Nation Magazine Sold to Group Led by Hamilton Fish | True | By Deirdre Carmody | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/art-remember-the-50s-on-10th-st.html | Art: Remember the 50's on 10th St.? | True | By Hilton Kramer | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/christmas-in-mill-grove-nc.html | Christmas in Mill Grove, N.C. | True | By Mary E. Mebane | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/japans-78-budget-seeks-surplus-cut-japans-78-budget-seeks-surplus.html | Japan's '78 Budget Seeks Surplus Cut | True | By Andrew H. Malcolm; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/did-nfl-try-block-of-replay-did-nfl-try-to-censorshowing-of-replay.html | Did N.F.L. Try Block Of Replay? | True | By Tony Kornheiser | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/tanner-upset-in-australian-open.html | Tanner Upset in Australian Open | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/dollar-up-sharply-on-carters-stand-europe-welcomes-hint-us-may.html | DOLLAR UP SHARPLY ON CARTER'S STAND | True | By Paul Lewis; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/outbreaks-of-flu-shut-schools-in-parts-of-jersey-and-in-suffolk.html | Outbreaks of Flu Shut Schools In Parts of Jersey and in Suffolk | True | By Gregory Jaynes | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/the-glory-that-was-abercrombie-the-grandeur-that-was-fitch.html | The Glory That Was Abercrombie, the Grandeur That Was Fitch | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/absence-of-mcclanahan-adds-to-viking-problems.html | Absence of McClanahan | True | By William N. Wallace | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/2-blacks-killed-in-south-africa.html | 2 Blacks Killed in South Africa | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/no-parole-for-bank-robber.html | No Parole for Bank Robber | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/rutgers-91-manhattan-76.html | Rutgers 91, Manhattan 76 | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/weekender-guide-weekender-guide-continued.html | WEEKENDER GUIDE | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/stage-the-dybbuk-returns-to-haunt-us.html | Stage: â€šÃ„Â³'The Dybbukâ€šÃ„Â´ Returns to Haunt Us | True | By Richard Eder | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/quarters-deficit-reduced-by-gimbel-loss-is-cut-to-16-million-from.html | QUARTERâ€šÃ„Â´S DEFICIT REDUCED BY GIMBEL | True | By Clare M. Reckert | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/kings-4-black-hawks-0.html | Kings 4, Black Hawks 0 | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/correction-officer-at-rikers-i-charged-with-accepting-bribes-from.html | Correction Officer at Rikers I. Charged With Accepting Bribes From Prisoners | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/epa-to-propose-fundamental-changes-in-treatment-of-water-supply-to.html | E.P.A. to Propose Fundamental Changes in Treatment of Water Supply to Curb Cancerâ€šÃ„Â´Causing Chemicals | True | By Philip Shabecoff; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/british-tv-film-accuses-company.html | British TV Film Accuses Company | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/market-place-longterm-boon-to-braniff-airways.html | Market Place Longâ€šÃ„Â´Term Boon to Braniff Airways | True | By Robert Metz | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/terence-barman-71-exdigest-aide-dies-he-directed-the-magazines.html | TERENCE BARMAN, 71, EXâ€šÃ„Â´DIGEST AIDE, DIES | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/maryland-eleven-wins-177.html | Maryland Eleven Wins, 17â€šÃ„Â´7 | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/monumental-ills-plaguing-longstanding-citizens-some-monumental.html | Monumental Ills Plaguing Longâ€šÃ„Â´Standing Citizens | True | By Lesley Oelsner | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/people.html | People | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/broadway-angela-lansbury-to-come-back-singing-next-fall.html | Broadway | True | John Corry | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/raids-from-cambodia-are-worrying-thais-premier-visits-area-of.html | RAIDS FROM CAMBODIA ARE WORRYING THAIS | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/gte-sylvania-accused-of-bribing-a-subway-engineer.html | GTE Sylvania Accused of Bribing a Subway Engineer | True | By Max H. Seigel | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/distillate-oil-supplies-fell-slightly-in-week.html | DISTILLATE OIL SUPPLIES FELL SLIGHTLY IN WEEK | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/adelphi-73-mansfield-state-68.html | Adelphi 73, Mansfield State 68 | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/us-praises-freeze-on-crude-oil-prices.html | U.S. Praises Freeze On Crude Oil Prices | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/begin-plan-gets-cabinet-backing-israeli-cabinet-approves-begins.html | Begin Plain Gets Cabinet Backing | True | By William E. Farrell; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/spanish-urge-settlement.html | Spanish Urge Settlement | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/24-home-owners-sue-lilco-for-6-million-charge-utility-falsely.html | 24 HOMEOWNERS SUE LILCO FOR $6 MILLION | True | By John T. McQuiston; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/two-reporters-are-subpoenaed-about-leak-in-a-banking-case.html | Two Reporters Are Subpoenaed About Leak in a Banking Case | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/president-approves-126-billion-budget-for-military-in-1979-outlay.html | PRESIDENT APPROVES $126 BILLION BUDGET FOR MILITARY IN 1979 | True | By Bernard Weinraub; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/art-while-waiting-for-tomorrow.html | Art: While Waiting For Tomorrow | True | By Vivien Raynor | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/carters-pledge-to-help-cut-regulatory-complexity.html | Carter's Pledge to Help Cut Regulatory Complexity | True | Thomas E. Mullaney | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/the-day-the-waldorf-went-kosher.html | The Day the Waldorf Went Kosher | True | By Israel Shenker | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/a-victim-of-cancer-governor-gives-up-virgin-islands-post.html | A Victim of Cancer, Governor Gives Up Virgin Islands Post | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/ski-conditions-in-eastern-areas.html | Ski Conditions in Eastern Areas | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/keely-smith-is-back-in-town.html | Keely Smith Is Back in Town | True | By John S. Wilson | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/restaurants-a-faded-golden-calf-and-a-wolf-revisited.html | Restaurants | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/weaker-opec-is-worried-over-disunity-opec-weaker-and-worried.html | Weaker OPEC Is Worried Over Disunity | True | By Juan de O??S; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/bills-dismiss-jim-ringo-as-coach-after-311-year.html | Bills Dismiss Jim Ringo As poach After 3â€"11 Year | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/tatar-freed-in-soviet-after-4th-term-in-jail.html | Tatar Freed in Soviet After 4th Term in Jail | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/dr-babette-may-levy-69-an-educator-and-author.html | DR. BABETTE MAY LEVY, 69, AN EDUCATOR AND AUTHOR | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/a-9year-old-puts-the-neediest-ahead-of-her-christmas-shopping.html | A 9â€"Year-Old Puts the Neediest Ahead of Her Christmas Shopping | True | By Alfred E. Clark | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/monumental-ills-plaguing-longstanding-citizens.html | Monumental Ills Plaguing Longâ€"Standing Citizens | True | By Lesley Oelsner | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/crippled-ship-in-san-francisco.html | Crippled Ship in San Francisco | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/office-shuffle-at-city-hall.html | Office Shuffle at City Hall | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/koch-has-a-plan-to-keep-students-in-same-school-if-parents-decide.html | Koch Has a Plan to Keep Students in Same School If Parents Decide to Move | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/sinai-withdrawal-envisaged.html | Sinai Withdrawal Envisaged | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/78-jersey-economy-is-seen-ahead-of-us-faster-growth-rate-than.html | â€˜78 JERSEY ECONOMY IS SEEN AHEAD OF U.S. | True | By Joseph F. Sullivan; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/15-killed-9-missing-in-louisiana-blasts-10-killed-17-missing-in-new.html | 10 Killed, 17 Missing In New Orleans Blast | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/alyeska-pipeline-head-resigns.html | Alyeska Pipeline Head Resigns | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/correction.html | CORRECTION | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/about-real-estate.html | About Real Estate | True | By Alan S. Oser; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/financing-is-set-for-rebuilding-of-commodore-financing-arranged-for.html | Financing Is Set For Rebuilding Of Commodore | True | By Charles Kaiser | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/upstate-legislator-is-named-by-carey-as-operations-chief.html | Upstate Legislator Is Named by Carey As Operations Chief | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/phonebet-plan-at-tracks-gains-otb-conditionally-backs-tracks.html | Phoneâ€"Bet Plan At Tracks Gains | True | By Steve Cady | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/stores-are-having-a-very-merry-christmas-indeed.html | Stores Are Having a Very Merry Christmas, Indeed | True | By Robert Hanley | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/pennsylvanian-buys-50-percent-interest-in-papers-on-coast.html | Pennsylvanian Buys 50 Percent Interest in Papers on Coast | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/music-cage-and-his-listeners.html | Music: Cage and His Listeners | True | By Robert Palmer | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/a-lebanese-demands-palestinians-leave-christian-leader-says.html | A LEBANESE DEMANDS PALESTINIANS LEAVE | True | By Marvine Howe; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/roosas-plan-to-link-currencies-studied-roosas-currency-link-plan.html | Roosa's Plan to Link Currencies Studied | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/roosevelt.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/top-chess-official-is-called-to-belgrade-in-effort-to-save.html | Top Chess Official Is Called to Belgrade In Effort to Save Spasskyâ€"Korchnoi Match | True | By Robert Mcg. Thomas Jr. | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/auctions-a-boom-year-for-art-sales.html | Auctions | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/19-hurt-in-mississippi-blast.html | 19 Hurt in Mississippi Blast | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/fdu-61-no-carolina-a-t-34.html | F.D.U. 61, No. Carolina A & T 34 | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/jersey-board-asked-to-bar-dr-de-marco-license-revocation-asked-for.html | Jersey Board Asked to Bar Dr. De Marco | True | By Donald Janson; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/prospect-called-mindboggling.html | Prospect Called â€šÃ„Ã²Mindâ€šÃ„Ã²Bogglingâ€šÃ„Ã´ | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/brooks-puts-a-spin-on-vertigo.html | Brooks Puts a Spin on â€šÃ„Ã²Vertigoâ€šÃ„Ã´ | True | By Mel Gussow | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/censure-move-raised-in-turkey.html | Censure Move Raised in Turkey | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/appearance-of-conflict-of-interest-leads-action-to-cancel-contract.html | â€šÃ„Ã²Appearanceâ€šÃ„Ã´ of Conflict of Interest Leads ACTION to Cancel Contract | True | By Jo Thomas; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/recital-peter-katin-makes-a-belated-debut.html | Recital: Peter Katin Makes a Belated Debut | True | Donal Henahan | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/15-killed-9-missing-in-new-orleans-blast-15-killed-9-missing-in.html | 15 Killed, 9 Missing In New Orleans Blast | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/gillian-sorensen-set-for-koch-un-office.html | Gillian Sorensen Set For Koch U.N. Office | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/world-news-briefs-47-senators-urge-castro-to-free-3-prisoners.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/south-african-council-of-churches-to-pay-biko-familys-legal-fees.html | South African Council of Churches To Pay Biko Family's Legal Fees | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/elisita-s-hill-66-of-california-aided-bilingual-education-of-deaf.html | Elisita S. Hill, 66, of California; Aided Bilingual Education of Deaf | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/2-in-row-for-swiss-youth.html | 2 in Row for Swiss Youth | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/marquette-drops-first-as-louisville-wins-6160.html | Marquette Drops First As Louisville Wins, 61â€šÃ„Ã²60 | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/atmospheric-blasts-off-east-coast-puzzle-scientists-and-the.html | Atmospheric Blasts off East Coast Puzzle Scientists and the Military | True | By Walter Sullivan | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/financing-arranged-for-the-commodore-reconstruction-begins-in.html | FINANCING ARRANGED FOR THE COMMODORE | True | By Charles Kaiser | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/begin-plan-gets.html | Begin Plan Gets | True | By William E. Farrell; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/epa-orders-report-on-chemicals.html | E. P. A. Orders Report on Chemicals | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/conference-buries-compromise-on-gas-and-quits-for-month-regrettable.html | CONFERENCE BURIES COMPROMISE ON GAS AND QUITS FOR MONTH | True | By Adam Clymer; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/metropolitan-briefs-leap-off-empire-state-ends-on-85th-floor-stat.html | Metropolitan Briefs | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/the-economic-scene.html | The Economic Scene | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/waldheim-to-assist-to-release.html | Waldheim to Assist in Release | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/galena-ill-wars-on-cockroaches-of-sky.html | Galena, Ill., Wars on â€šÃ„Ã²Cockroaches of Sky'â€šÃ„Ã´ | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/how-to-get-there.html | How to Get There | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/mexicans-living-illegally-in-us-sneak-back-home-for-holiday.html | Mexicans Living Illegally in U.S. â€šÃ„Ã²Sneakâ€šÃ„Ã´ Back Home for Holiday | True | By James P. Sterba; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/notes-on-people-356212722.html | Notes on People | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/beame-eulogizes-civic-leader-33-slain-attempting-to-halt-mugger.html | Beame Eulogizes Civic Leader, 33, Slain Attempting to Halt Mugger | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/mayorelect-wins-skirmish-in-first-brush-with-labor.html | Mayor-Elect Wins Skirmish in First Brush With Labor | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/evansville-benefit-game-will-feature-steelers.html | Evansville Benefit Game Will Feature Steelers | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/books-printed-and-bound-in-the-us.html | Books: Printed And Bound In the U.S. | True | By Thomas Lask | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/5-winners-for-mccarron.html | 5 Winners for McCarron | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/blanca-steinman-at-87-served-as-protocol-specialist-at-carly.html | Blanca Steinman, at 87, Served As Protocol Specialist at Carlyle | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/carter-tv-interview-is-set-for-wednesday.html | Carter TV Interview Is Set for Wednesday | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/islanders-overcome-blues-63-islanders-overcome-blues-6-to-3-trio.html | Islanders Overcome Blues, 6â€šÃ„Ã²3 | True | By Parton Keese; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/asia-society-acquires-70th-st-building-site.html | Asia Society Acquires 70th St. Building Site | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/metal-futures-surge-in-price.html | Metal Futures Surge in Price | True | BY H. J. Maidenberg | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/deaths.html | Deaths | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/where-to-be-jolly-for-the-season.html | Where to Be Jolly For the Season | True | By Richard F. Sheppard | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/chen-shaomin-75-rose-to-top-china-labor-posts.html | CHEN SHAODâ€šÃ„Ã²MIN, 75, ROSE TO TOP CHINA LABOR POSTS | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/new-jersey-briefs-dismissal-is-upheld-nabisco-to-withdraw-ad-mrs.html | New Jersey Briefs | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/soviet-rebuffs-us-on-shcharansky.html | Soviet Rebuffs U.S. on Shcharansky | True | By Craig R. Whitney; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/music-3-brahms-trios-at-y.html | Music: 3 Brahms Trios at â€šÃ„Â²Yâ€šÃ„Â´ | True | Raymond Ericson | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/schneider-pulls-the-strings-together.html | Schneider Pulls the Strings Together | True | By Raymond Ericson | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/bridge-partners-dont-always-plan-cards-to-play-on-2d-stage.html | Bridge: Partners Don't Always Plan Cards to Play on 2d Stage | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/toll-in-iran-quake-nearing-600-floods-hampering-rescue-work.html | Toll in Iran Quake Nearing 600; Floods Hampering Rescue Work | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/no-price-rise-and-no-progress-on-energy.html | No Price Riseâ€šÃ„Â¶and No Progressâ€šÃ„Â¶on Energy | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/dr-francis-s-juhasz-52-a-professor-at-columbia.html | DR. FRANCIS S. JUHASZ, 52, A PROFESSOR AT COLUMBIA | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/india-eagerly-awaits-carter-visit-as-sign-of-the-affinity-between.html | India Eagerly Awaits Carter Visit as Sign of the Affinity Between Largest Democracies | True | By William Borders; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/black-americas-holiday-mood-gloom-suspicion-and-pessimism.html | Mack America's Holiday Mood: Gloom, Suspicion and Pessimism | True | By Roger Wilkins | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/increasing-the-pressure-on-pretoria.html | Increasing the Pressure on Pretoria | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/events-and-openings.html | Events and Openings | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/genesco-charges-exchief-of-bonwit-diverted-funds.html | Genesco Charges Exâ€šÃ„Â¶Chief of Bonwit Diverted Funds | True | By Isadore Barmash | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/greenwich-election-ruled-a-tie-by-a-judge-after-two-recounts.html | Greenwich Election Ruled, a Tie By a Judge After Two Recounts | True | By Robert E. Tomasson; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/s-carolina-oklahoma-win.html | S. Carolina, Oklahoma Win | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/final-football-statistics.html | Final Football Statistics | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/halffares-apply-for-holiday-weekend.html | Halfâ€šÃ„Â¶Fares Apply for Holiday Weekend | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/school-board-president-in-westchester-resign.html | SCHOOL BOARD PRESIDENT IN WESTCHESTER RESIGN | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/large-loans-to-georgia-banker-came-during-a-political-career.html | Large Loans to Georgia Banker Came During a Political Career | True | By Wayne King, Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/article-5-no-title-schumacher-is-cited-by-genesco.html | Schumacher Is Cited by Genesco | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/mandatory-rules-urged-for-vehicle-inspections.html | MANDATORY RULES URGED FOR VEHICLE INSPECTIONS | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/a-holiday-guide-for-children-and-their-parents.html | A Holiday Guide for Children and Their Parents | True | By Richard Flaste | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/army-to-test-a-computer-system-to-speed-reserve-mobilization.html | Army to Test a Computer System To Speed Reserve Mobilization | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/policemans-strength-foils-suicide-attempt.html | Policeman's Strength Foils Suicide Attempt | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/jazz-hot-club-revisited.html | Jazz: Hot Club Revisited | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/banks-lobby-called-stroncest-in-capital.html | BANKSâ€šÃ„Â´ LOBBY CALLED STRONCEST IN CAPITAL | True | By David Burnkam; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/us-in-policy-shift-now-willing-to-sell-sudan-combat-jets-us-is-now.html | U.S., in Policy Shift, Now Willing to Sell Sudan Combat Jets | True | By Bernard Gwertzman; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/notes-on-people.html | Notes on People | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/advertising-marsteller-thinking-and-renault-sales.html | Advertising | True | By Philip H. Dougherty | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/army-women-to-get-combat-duty.html | Army Women to Get Combat Duty | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/john-w-0connor-at-68-headed-paper-company.html | JOHN W. O'CONNOR, AT 68; HEADED PAPER COMPANY | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/konica-camera-puts-stogel-in-the-picture.html | Konica Camera Puts Stogel in the Picture | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/rail-tonmileage-falls-107.html | Rail Tonâ€šÃ„Â¶Mileage Falls 10.7% | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/levitt-says-audits-saved-half-billion-but-his-review-of-53-checks.html | LEVITT SAYS AUDITS : SAVED HALF BILLION | True | By Richard J. Bieislln | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/nc-state-women-triumph.html | N.C. State Women Triumph | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/us-experts-meet-on-flu-virus-widespread-in-soviet.html | U.S. Experts Meet on Flu Virus Widespread in Soviet | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/carter-aides-to-appeal-ruling-against-nixon-on-tap.html | Carter Aides to Appeal Ruling Against Nixon on Tap | True | By Anthony Marro; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/tis-the-season-to-be-jolly.html | â€š‚Â'Tis the Season to Be Jolly | True | Rad Smith | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/new-york-bridge-association-gives-596-to-neediest.html | New York Bridge Association Gives $596 to Neediest | True | By Alfred E. Clark | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/new-yorkers-assay-jersey-tax-change-schoolfinancing-setup-impresses.html | NEW YORKERS ASSAY JERSEY TAX CIIAN6E | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/around-the-nation-tentative-accord-reached-in-cincinnati-bus-strike.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/correction-356212942.html | CORRECTION | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/police-investigating-slaying-of-officer-await-ballistics-tests-in.html | POLICE INVESTIGATING SLAYING OF OFFICER | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/art-people.html | Art People | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/guerrillas-tell-of-battles.html | Guerrillas Tell of Battles | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/geneen-leaving-itt-helm-with-admirers-and-critics-itts-geneen.html | Geneen Leaving I.T.T. Helm, With Admirers and Critics | True | By N. R. Kleinfield | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/panel-criticizes-us-on-radiation-hazard-a-senate-report-charges.html | PANEL CRITICIZES U.S ON RAPIATION HAZARD | True | By David Burnham; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/topics-workers-and-women.html | Topics | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/us-in-policy-shift-now-willing-to-sell-sudan-combat-jets.html | U.S., in Policy Shift, Now Willing to Sell Sudan Combat Jets | True | By Bernard Gwertzman; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/dr-bruno-puetzer-79-retired-schenley-officer.html | DR. BRUNO PUETZER, 79, RETIRED SCHENLEY OFFICER | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/in-memoriam.html | In Memoriam | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/people-and-business-tobin-quits-midwest-exchange-to-head-chicago.html | People and Business | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/at-the-movies-farrah-gets-her-teeth-into-first-leading-movie-role.html | At the Movies | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/opera-a-new-tannhauser-at-met.html | Opera: A New â€š‚Â'Tannhauserâ€š‚Â' at Met | True | By Donal Henahan | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/providence-wins-7270-in-first-game-since-fire.html | Providence Wins, 72â€š‚Â'70, In First Game Since Fire | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/bank-hostages-kill-gunman-ending-siege-at-us-base-close-to-manila.html | Bank Hostages Kill Gunman, Ending Siege at U.S. Base Close to Manila | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/news-summary-356212912.html | News Summary | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/silent-salesman-of-third-avenue.html | Silent Salesman of Third Avenue | True | By Ron Alexander | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/ruling-would-bar-mopeds-and-bikes-on-sidewalks-and-look-ma-no-hands.html | Ruling Would Bar Mopeds And Bikes on Sidewalks And â€š‚Â'Look Ma, No Handsâ€š‚Â' | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/money.html | Money | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/six-including-woman-named-finalists-for-seat-on-spacelab.html | Six, Including Woman. Named Finalists for Seat on Spacelab | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/progress-is-reported-in-talks-on-naval-forces-in-indian-ocean.html | Progress Is Reported in Talks On Naval Forces in Indian Ocean | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/sports-news-briefs-suspensions-by-holtz-draw-attorneys-fire-rockets.html | Sports News Briefs | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/immunity-for-judges.html | Immunity For Judges | True | By Tom Wicker | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | Manhattan | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/old-music-highlights-in-ancram-and-ridgefield.html | Old Music Highlights in Ancram and Ridgefield | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/bangladeshi-leader-in-pakistan-for-talks.html | Bangladeshi Leader In Pakistan for Talks | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/for-children.html | For Children | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/music-musica-sacras-messiah.html | Music: Musica Sacra's â€š‚Â'Messiahâ€š‚Â' | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/business-loans-up-784-million-money-supply-declines-11-billion.html | Business Loans Up $784 Million; Money Supply Declines $1.1 Billion | True | By John H. Allan | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/2-departures-end-an-era-for-mine-union.html | 2 Departures End an Era for Mine Union | True | By Ben A. Franklin; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/no-decision-in-mexico.html | No Decision in Mexico | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/new-face-leslie-browne-dance-ballerina-dance.html | New Face: Leslie Browne Dance, Ballerina, Dance | True | By Carol Lawson | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/most-egyptian-envoys-to-quit-beirut.html | Most Egyptian Envoys to Quit Beirut | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/indian-dance-recital-tonight-in-flushing.html | Indian Dance Recital Tonight in Flushing | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/esgi-revisits-world-war-ii-town-to-do-reprise-of-his-44-role-as-st.html | EsⅢ Â,…Â°G.I. Revisits World War II Town to Do Reprise of HisⅢ Â,…Â´ 44 Role as St. Nicholas; | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/schoolgirl-track-new-program-is-experiencing-growing-pains.html | Schoolgirl Track: New Program Is Experiencing Growing Pains | True | By Arthur Pincus | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/duran-bout-delayed-a-week.html | Duran Bout Delayed a Week | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/publishing-mr-murray-s-dictionary.html | Publishing Mr. Murray's Dictionary | True | By Herbert Mitgang | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/flying-past-new-york-city.html | Flying Past New York City | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/shippingmails-356212742.html | ShippingMails | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/cabaret-sterling-silver.html | Cabaret: âⅢ Â,…Â°Sterling SilverâⅢ Â,…Â´ | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/stein-outlines-aims-as-manhattan-head-program-includes-opposing.html | STEIN OUTLINES AIMS AS MANHATTAN HEAD | True | By Maurice Carroll | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/subway-offers-a-glimpse-of-far-horizons.html | Subway Offers a Glimpse of Far Horizons | True | By Ralph Blumenthal | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/shippingmails.html | ShippingMails | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/2-million-pledged-to-smith-college.html | $2 Million Pledged to Smith College | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/about-real-estate-privacy-in-a-highdensity-housing-project.html | About Real Estate | True | By Alan S. Oser; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/management-the-prescreening-trend-in-recruiting.html | Management The Prescreening Trend in Recruiting | True | By Elizabeth M. Fowler | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/us-steel-to-raise-prices-55-setting-level-for-industry-national.html | U. S. STEEL TO RAISE PRICES 5.5%, SETTING LEVEL FOR INDUSTRY | True | By Agis Salpukas | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/the-pop-life-the-critics-top-10-albums-for-the-year.html | The Pop Life | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/market-up-788-in-heavy-trading-dollar-rise-and-oil-freeze-factors.html | Market Up 7.88 in Heavy Trading. Dollar. Rise and Oil Freeze Factors | True | By Vartanig G. Vartan | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/judge-rules-hughes-aide-participated-in-swindle.html | JUDGE RULES HUGHES AIDE PARTICIPATED IN SWINDLE | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/cab-head-opposes-carters-braniff-choice.html | C.A.S. Head Opposes Carter's Braniff Choice | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/enid-darlington-wed-to-fred-e-brown.html | Enid Darlington Wed To Fred E. Brown | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/plank-of-italy-captures-his-2d-downhill-race.html | Plank of Italy Captures His 2d Downhill Race | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/argentine-president-facing-a-challenge-navy-chief-indicates-the.html | ARGENTINE PRESIDENT FACING A CHALLENGE | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/cairo-expects-israel-to-relax-its-stand-on-palestinian-issue-us.html | CAIRO EXPECTS ISRAEL TO RELAX ITS STAND ON PALESTINIAN ISSUE | True | By Henry Tanner; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/united-airlines-pact-ratified.html | United Airlines Pact Ratified | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/roadrunners-switch-leagues.html | Roadrunners Switch Leagues | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/boat-people-and-hill-people.html | Boat People and Hill People | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/canada-to-step-up-defense-spending-plans-to-upgrade-its-role-in.html | CANADA TO STEP UP DEFENSE SPENDING | True | By Robert Trumbull; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/an-ichabod-crane-christmas-metropolitan-baedeker-ichabod-land.html | An Ichabod Crane Christmas | True | By James Feron | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/south-carolina-65-usc-58.html | South Carolina 65, U.S.C. 58 | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/maislin-industries-ltd.html | MAISLIN INDUSTRIES LTD. | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/si-family-is-still-cleaning-up-after-flood-on-nov-9-heavy-rains.html | S.I. Family Is Still Cleaning Up After Flood on Nov. | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/a-paper-bag-package-for-tully-hall.html | A Paper Bag Package for Tully Hall | True | By Jennifer Dunning | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/dollar-rises-in-tokyo.html | Dollar Rises In Tokyo | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/salon-provides-social-sustenance-for-female-writers-and-artists.html | Salon Provides Social Sustenance for Female Writers and Artists | True | By Anna Quindlen | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/cairo-expects-israel-to-relax-its-stand-on-palestinian-issue.html | CAIRO EXPECTS ISRAEL TO RELAX ITS STAND ON PALESTINIAN ISSUE | True | By Henry Tanner; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/belgrade-conference-on-security-adjourns-its-sessions-till-jan-17.html | Belgrade Conference on Security Adjourns Its Sessions Till Jan. 17 | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/home-for-holidays-carter-goes-hunting-he-takes-off-into-the.html | HOME FOR HOLIDAYS, CARTER GOES HUNTING | True | By Charles Mohr; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/knicks-go-cold-at-end-and-bow-to-cavs112100-cavaliers-win-as-knicks.html | Knicks Go Cold At End and Bow To Cavs, 112â€¦Â°100 | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/villanova-86-duquesne-70.html | Villanova 86, Duquesne 70 | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/business-records.html | Business Records | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/offduty-capital-policeman-killed-suspect-in-earlier-murder-seized.html | Offâ€¦Â°Duty Capital Policeman Killed; Suspect in Earlier Murder Seized | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/french-jets-have-apparently-joined-sahara-fighting.html | French Jets Have Apparently Joined Sahara Fighting | True | By Jonathan Kandell; Special to The New York Times | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/weight-of-airplane-fatal-to-team-noted-as-within-prescribed-limit.html | Weight of Airplane Fatal to Team Noted as Within Prescribed Limit | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/television-morning.html | Television | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/hud-takes-over-plan-that-provides-insurance-in-floods.html | H. U.D. Takes Over Plan That Provides Insurance in Floods | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/cftc-alleges-violations-of-futures-trading-rules-by-2-brokerage.html | C.F. T.C.Alleges Violations Of Futures Trading Rules By 2 Brokerage Houses | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/exgi-revisits-world-way-it-town-to-do-reprise-of-his-44-role-as-st.html | Exâ€¦Â°G.I. Revisits World War II Town to Do Reprise of His â€¦Â¸â€¦Â´44 Role as St. Nicholas | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/star-shows-in-season.html | Star Shows | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/whats-right-with-carter.html | What's Right With Carter | True | By James Reston | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/queens-woman-is-first-in-city-to-get-master-plumbers-license.html | Queens Woman Is First in City To Get Master Plumber's License | True | By George Vecsey | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/us-envoy-confers-with-gromyko.html | U.S. Envoy Confers With Gromyko | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/city-council-kills-payrise-bill-but-only-after-warning-to-koch.html | City Council Kills Payâ€¦Â¸â€¦Â°Rise Bill, But Only After Warning to Koch | True | By Edward Ranzal | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/jean-arps-paper-work-at-modern-jean-arps-paper-work-displayed-at.html | Jean Arp's Paper Work At Modern | True | By John Russell | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-23 | 1977-12-23 | https://www.nytimes.com/1977/12/23/archives/meadowlands.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-184 | B 279-833 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/capitals-3-red-wings-2.html | Capitals 3, Red Wings 2 | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/fed-voted-to-keep-funds-rate-stable-in-policy-meeting.html | Fed Voted to Keep Funds Rate Stable In Policy Meeting | True | By John H. Allan | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-lotte-schone-86-a-soprano-in-operas-between-the.html | Lotte Schone, 86, a Soprano In Operas Between the Wars | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/corporation-affairs-harper-row-in-an-agreement-to-acquire.html | Corporation Affairs | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-rachel-nason-zimmerman-worked-for-us-30-years.html | RACHEL NASON ZIMMERMAN; WORKED FOR U.S. 30 YEARS | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-new-york-union-are-seeking-unity-a-visit-to.html | New York Unions Are Seeking Unity | True | By Damon Stetson | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/india-plans-to-assist-small-business-enforcing-diluted-equity.html | India Plans to Assist Small Business | True | By Kasturi Rangan; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-a-grocer-and-his-dream-killed-by-robbers-in.html | A Grocer and His Dream Killed by Robbers in Brooklyn | True | By Murray Schumach | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/colts-fans-are-cool-to-crucial-contest-against-raiders-colts-to.html | Coltsâ€¦Â¸â€¦Â´ Fans Are Cool to Crucial Contest Against Raiders | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/nets-win-as-braves-miss-four-shots-at-end-103102.html | Nets Win as Braves Miss Four Shots at End, 103â€¦Â¸â€¦Â´102 | True | By Deane McGowen; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/rumor-of-separation-of-rubinsteins-denied.html | Rumor of Separation Of Rubinsteins Denied | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/liquor-ban-is-sought-for-licenseless-club.html | Liquor Ban Is Sought For Licenseless Club | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/florida-state-passes-rout-texas-tech-jordan-strikes-again.html | Florida State Passes Rout Texas Tech | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/carey-commutes-sentences-of-six.html | Carey Commutes Sentences of Six | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/dividends.html | Dividends | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/afc-playoff-statistical-leaders.html | A.F.C. Playoff Statistical Leaders | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/patents-solar-cells-for-inexpensive-electricity-system-reduces-tv.html | Patents | True | By Stacy V. Jones | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/mexican-delay-of-gas-sale-talks-keyed-to-action-of-us-congress.html | Mexican Delay of Gas Sale Talks Keyed to Action of U.S. Congress | True | By Alan Riding, Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/30-million-rain-damage-on-coast.html | $30 Million Rain Damage on Coast | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-us-urges-flexibility-by-sadat-and-begin-open.html | U.S. URGES FLEXIBILITY | True | By Bernard Gwertzman; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/empire-state-leap-ends-on-85th-floor-man-falls-one-story-to-a-ledge.html | EMPIRE STATE LEAP ENDS ON 85TH FLOOR | True | By Morris Kaplan | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/opera-a-new-paris-version-of-tannhauser-introduced-at-met.html | Opera: A New, Paris Version of â€šÃ„Ã´Tannhauserâ€šÃ„Ã´ Introduced at Met | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/cheers-for-two-presidents.html | Cheers for Two Presidents | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-consumer-notes-buyers-of-pets-urged-to-have-a-vet.html | Consumer Notes | True | By Alfonso A. Narvaez | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/kennedy-going-to-china.html | Kennedy Going to China | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/korchnoispassky-game-is-delayed.html | Korchnoiâ€šÃ„Ã´Spassky Game Is Delayed | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/munsons-status-is-still-unclear-no-change-of-heart-steinbrenner.html | Munson's Status Is Still Unclear | True | By Murray Chass | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/puerto-rican-in-jail-for-23-years-refuses-freedom.html | Puerto Rican, in Jail for 23 Years, Refuses Freedom | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/television.html | Television | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/westway-report-estimates-a-loss-of-10000-new-jobs-with-tradein.html | Westway Report Estimates a Loss Of 10,000 New Jobs With Tradeâ€šÃ„Ã´In | True | By Richard J. Meislin | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-trenton-topics-overruling-of-voter-rejection-of.html | Trenton Topics | True | By Joseph F. Sullivan; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/christmas-buying-crush-unpredictable-humorous-the-rush-for.html | Christmas Buying Crush: Unpredictable, Humorous | True | By Isadore Barmash | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/neimanmarcus-flies-1-million-to-customer.html | Neimanâ€šÃ„Ã´Marcus Flies $1 Million to Customer | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/dual-purpose-funds.html | Dual Purpose Funds. | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/too-much-water-over-the-dams.html | Too Much Water Over the Dams | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/william-h-bristow-68-a-retired-education-aide.html | WILLIAM H. BRISTOW, 68, A RETIRED EDUCATION AIDE | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/guggenheim-starts-drive-to-raise-20-million.html | Guggenheim Starts Drive To Raise $20 Million | True | By C. Gerald Fraser | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/tourism-threatening-a-malian-tribes-splendid-isolation.html | Tourism Threatening a Malian Tribe's Splendid Isolation | True | By John Darnton; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/liquor-store-owner-kills-a-man-who-police-say-tried-to-rob-him.html | Liquor Store Owner Kills a Man Who Police Say Tried to Rob Him | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/beverly-benz-is-married-to-antoine-georges-treuille.html | Beverly Benz Is Married to Antoine Georges Treuille | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/lawyers-verdict-little-change-in-capital-some-things-stay-the-same.html | Lawyersâ€šÃ„Ã´ Verdict: Little Change in Capital | True | BY Steven V. Roberts; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/duke-m-fishman-at-71-actor-who-played-mr-clean-in-ad.html | Duke M. Fishman, at 71, Actor Who Played â€šÃ„Ã´Mr. Cleanâ€šÃ„Ã´ in Ad | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/auto-sales-down-101-at-midmonth-in-fourth-decline-loss-of-momentum.html | AUTO SALES DOWN 10.1% AT MIDMONTH IN FOURTH DECLINE | True | By Reginald Stuart; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/judge-wins-right-to-serve-past-70.html | Judge Wins Right to Serve Past 70 | True | By Tom Goldstein | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/tv-seeks-to-find-where-the-lost-viewers-have-gone.html | TV Seeks to Find Where the Lost Viewers Have Gone | True | By Les Brown | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/in-bethlehem-w-va-coal-in-stockings-holds-no-awe-shrewd-enough-to.html | In Bethlehem, W. Va., Coal in Stockings Holds No Awe | True | By James F. Clarity; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/wisconsin-state-courts-to-admit-cameras-and-recorders-in-a-test.html | Wisconsin State Courts To Admit Cameras and Recorders in a Test | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/court-order-on-as-dissolved.html | Court Order on A's Dissolved | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/play-of-many-titles-follows-them-all-the-cast.html | Play of Many Titles Follows Them All | True | By Richard Eder | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-meadows-panel-urges-revision-in-housing-plan.html | Meadows Panel Urges Revision In Housing Plan | True | By Robert Hanley;Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/eric-ashley-sutcliffesmith-66-was-on-london-stock-exchange.html | Eric Ashley Sutcliffe Smith, 66; Was on London Stock Exchange | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/beams-fills-positions-on-unsalaried-boards.html | BEAME FILLS POSITIONS ON UNSALARIED BOARDS | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/energy-agency-sees-stable-oil-prices-experts-predict-a-world-glut.html | ENERGY AGENCY SEES STABLE OIL PRICES | True | By Paul Lewis; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/rachel-nason-zimmerman-worked-for-us-30-years.html | RACHEL NASON ZIMMERMAN; WORKED FOR U.S. 30 YEARS; | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/egyptians-say-begin-will-propose-vote-on-west-bank-after-5-years.html | Egyptians Say Begin Will Propose Vote on West Bank Alter 5 Years | True | By Henry Tanner; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/the-energy-bill-procedural-snag-jews-analysis.html | The Energy Bill: Procedural Snag | True | By Adam H. Clymer; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/philippe-etter-86-of-switzerland-minister-of-interior-for-25-years.html | Philippe Etter, 86, of Switzerland; Minister of Interior for 25 Years | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-buy-american-law-is-upheld-by-court-state-statute.html | â€šÃ„Â²BUY AMERICANâ€šÃ„Â´ LAW IS UPHELD BY COURT | True | By Martin Waldron; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-lawyers-verdict-little-change-in-capital-some.html | Lawyersâ€šÃ„Â´ Verdict: Little Change in Capital | True | BY Steven V. Roberts; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/political-offices-bombed-in-rome.html | Political Offices Bombed in Rome | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/two-wellknown-clubs-for-girls-evolve-to-meet-new-needs-ideas-from.html | Two Wellâ€šÃ„Â²Known Clubs for Girls Evolve to Meet New Needs | True | By Barbara Gamarekian; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/jacques-tourneur-film-director-dies-expert-in-horror-movies-was-73.html | JACQUES TOURNEUR, FILM DIRECTOR, DIES | True | By Eleanor Blau | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/a-stem-test-awaits-steelers-in-home-of-broncomania-broncos-know.html | A Stem Test Awaits Steelers in Home of Broncomania | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/white-house-denies-plans-to-name-lance-successor.html | WHITE HOUSE DENIES PLANS TO NAME LANCE SUCCESSOR | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/rule-on-directors-is-issued-by-court-regulation-on-interlocking.html | RULE ON DIRECTORS IS ISSUED BY COURT | True | By Arnold H. Lubasch | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/humphrey-back-in-minnesota.html | Humphrey Back in Minnesota | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/wheat-futures-climb-4c-a-bushel-winter-wheat-planting.html | Wheat Futures Climb 4c a Bushel | True | By Elizabeth M. Fowler | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/sandra-fay-larson-married-to-john-randolph-in-virginia.html | Sandra Fay Larson Married To John Randolph in Virginia | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/company-reports.html | Company Reports | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/meadowlands.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-aides-to-carter-find-unsettled-questions-in.html | AIDES TO CARTER FIND UNSETTLED QUESTIONS IN INTELLIGENCE PLAN | True | By Richard Burt; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/blackout-in-2-counties.html | Blackout in 2 Counties | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/chromalloy-names-barta-as-chairman.html | Chromalloy Names Barta as Chairman | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/another-station-cites-nfl.html | Another Station Cites N.F.L. | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/last-day-at-aqueduct-loser-follows-form-soldiers-lark-triumphs.html | Last Day at Aqueduct: Loser Follows Form | True | By Michael Strauss | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/commodity-price-index-fell-03-to-2128-for-the-week.html | Commodity Price Index Fell. 0.3% to 212.8 for the Week | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/world-news-briefs-brezhnev-asks-joint-ban-on-the-neutron-bomb.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/two-die-of-legion-disease.html | Two Die of Legion Disease | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/a-winters-tale-observer.html | A Winter's Tale | True | By Russell Baker | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/shippingmails.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/fairfield-95-montclair-state-65.html | Fairfield 95, Montclair State 65 | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/soviet-arrests-another-dissident.html | Soviet Arrests Another Dissident | True | By Craig R. Whitney; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/in-brig-2-months-sailor-awaits-charges-awol-to-canada-afraid-to.html | In Brig 2 Months, Sailor Awaits Charges | True | By Les Ledbetter; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/gis-trapped-two-weeks-in-a-box.html | G.I.'s Trapped Two Weeks in a Box | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/5-dominicans-die-in-roof-collapse.html | 5 Dominicans Die in Roof Collapse | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/crews-search-grain-plant-rubble-for-more-victims-death-toll-in.html | Crews Search Grain Plant Rubble for More Victims | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/dow-advances-806-to-82987-in-prechristmas-rally-slowdown-in-selling.html | Dow Advances 8.06 to 829.87 in Preâ€¦Â Â 'Christmas Rally | True | By Vartanig G. Vartan | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/seoul-to-free-2259-prisoners.html | Seoul to Free 2,259 Prisoners | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/another-skeleton-found-in-florida.html | Another Skeleton Found in Florida | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/bruins-6-flyers-1.html | Bruins 6, Flyers 1 | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/college-results.html | College Results | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/conferees-deadlock-leaves-energy-bill-hanging-in-balance-stalemate.html | CONFEREESâ€¦Â Â ' DEADLOCK LEAVES ENERGY BILL HANGING IN BALANCE | True | By Steven Ratmer; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-philippe-etter-86-of-switzerland-minister-of.html | Philippe Etter, 86, of Switzerland; Minister of Interior for 25 Years | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/about-new-york-an-orphanage-christmas-story.html | About New York | True | By Francis X. Clines | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/where-santa-enters-through-the-sliding-door.html | Where Santa Enters Through the Sliding Door | True | By Andrew H. Malcolm; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/can-freshmen-lead-ivy-basketball-to-the-heights-the-coaches-doubt.html | Can Freshmen Lead Ivy Basketball To the Heights? The Coaches Doubt It | True | By Gordon S. White Jr. | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/people-and-business-glad-tidings-in-the-sky-trouble-for-steel-power.html | People and Business | True | By Michael C. Jensen | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-william-h-bristow-68-a-retired-education-aide.html | WILLIAM H. BRISTOW, 68, A RETIRED EDUCATION AIDE | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/billy-carters-daughter-to-wed.html | Billy Carter's Daughter to Wed | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-york-prosecutors-ask-lulus-to-replace-expense-vouchers-figure.html | New York Prosecutors Ask â€¦Â Â 'Luluâ€¦Â Â 'To Replace Expense Vouchers | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/memories-of-an-original-bronco-sports-of-the-times-the-vertically.html | Memories of an Original Bronco | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/for-one-us-team-at-least-chess-is-mere-childs-play-the-uniform-of.html | For One U.S. Team, at Least, Chess Is Mere Child's Play | True | By Israel Shenker | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/167-million-visitors-in-1977-set-record-for-new-york-city.html | 16.7 Million Visitors In 1977 Set Record For New York City | True | By Robert D. McFadden | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/begin-said-to-seek-arabisrael-council-to-rule-west-bank-proposal.html | BEGIN SAID TO SEEK ARABâ€¦Â Â 'ISRAEL COUNCIL TO RULE WEST BANK | True | By William E. Farrell; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-jacques-tourneur-film-director-dies-expert-in.html | JACQUES TOURNEUR, FILM DIRECTOR, DIES | True | By Eleanor Blau | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/fugitive-arrested-in-slaying-of-policeman-in-harlem-no-money-was.html | Fugitive Arrested in Slaying of Policeman in Harlem | True | By Lena Williams | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/road-to-the-super-bowl.html | Road to the Super Bowl | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-obituary-2-no-title.html | Deaths | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/laurie-kushel-student-is-wed-to-charles-greene.html | Laurie Kushel, Student, Is Wed to Charles Greene | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-judge-e-talbot-callister-52-gave-miss-hearst.html | Judge E. Talbot Callister, 52 | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/metropolitan-briefs-nursing-home-sentence-car-burns-in-midtown.html | Metropolitan Briefs | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-begin-said-to-seek-arabisrael-council-to-rule-west.html | BEGIN SAID TO SEEK ARABâ€¦Â Â 'ISRAEL COIINCIL TO RULE WEST BANK | True | By William E. Farrell; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/movie-mans-inhumanity-to-son.html | Movie: Man's Inhumanity to Son | True | By Janet Maslin | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/bridge-bestplayed-tourney-hand-reaches-an-unusual-ending.html | Bridge: | True | By Nicholas Gage; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/memories-vilands-of-the-free.html | Memories: Vlâ€¦Â Â ®Lands of the Free | True | By C. L. Sulzberger | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/roosevelt.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-protesting-farmers-to-see-carter-today.html | PROTESTING FARMERS TO SEE CARTER TODAY | True | By Charles Mohr; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/9-arkansas-players-join-orange-bowl-absentees.html | 9 Arkansas PlayersJoin Orange Bowl Absentees | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/inching-ahead-to-a-convention-center.html | Inching Ahead to a Convention Center | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/a-grocer-and-his-dream-killed-by-robbers-in-brooklyn-many-stores.html | A Grocer and His Dream Killed by Robbers in Brooklyn | True | By Murray Schumach | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/bankers-sue-to-keep-sales-commissions-on-credit-insurance.html | Bankers Sue to Keep Sales Commissions On Credit Insurance | True | By Judith Miller; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/corrections.html | CORRECTIONS | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/lotte-schone-86-a-soprano-in-operas-between-the-wars.html | Lotte Schone, 86, a Soprano In Operas Between the Wars | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/dollar-shows-a-decline-in-trading-in-europe-gold-rises-to-16212.html | Dollar Shows a Decline In Trading in Europe; Gold Rises to $162.12 | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/books-of-the-times-tale-of-unrequited-love-barbs-for-his-opponents.html | Books of The Times | True | By Donal Henahan | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/for-rent-furnished-air-base-on-a-quiet-lush-maldive-island.html | For Rent: Furnished Air Base On a Quiet, Lush Maldive Island | True | By William Borders; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/kentucky-trounces-iona-10465-city-college-74-queens-57-hunter-43.html | Kentucky Trounces Iona, 104â€¦Ã‚Â°65 | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/six-die-in-north-carolina-fire.html | Six Die in North Carolina Fire | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/chamber-trio-understated-plays-crisply.html | Chamber Trio, Understated, Plays Crisply | True | By Peter G. Davis | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/blasts-off-east-coast-are-linked-by-theory-to-big-methane-bubbles.html | Blasts Off East Coast Are Linked By Theory to Big Methane Bubbles | True | By Walter Sullivan | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/seven-on-holiday-flight-are-killed-by-crash-into-oregon-mountains.html | Seven on Holiday Flight Are Killed by Crash into Oregon Mountains | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-eric-ashley-sutcliffesmith-66-was-on-london-stock.html | Eric Ashley Sutcliffeâ€¦Ã‚Â°Smith, 66; Was on London Stock Exchange | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/donations-to-neediest-cases-fund-push-total-past-the-600000-mark.html | Donations to Neediest Cases Fund Push Total Past the $600,000 Mark | True | By Alfred E. Clark | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/north-carolina-108-tulane-103.html | North Carolina 108, Tulane 103 | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/a-disability-pension-for-codd-is-opposed-city-corporation-counsel.html | A DISABILITY PENSION FOR CODD IS OPPOSED | True | By Edward Ranzal | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/the-smithsonian-museum-decks-the-hall-in-oldfashioned-trees-of.html | The Smithsonian museum Decks the Hall in Oldâ€¦Ã‚Â°Fashioned Trees of Christmas | True | By Linda Charlton; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/moroccos-king-maintains-strong-ties-with-the-jews-king-met-with.html | Morocco's King Maintains Strong Ties With the Jews. | True | By James M. Markham;Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/man-30-is-ruled-out-as-coast-strangler-he-is-reported-to-have-tried.html | MAN, 30, IS RULED OUT AS COAST STRANGLER | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/mental-health-chief-ousted-by-california-secretary-asserts-that-dr.html | MENTAL HEALTH CHIEF OUSTED BY CALIFANO | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/judge-e-talbot-callister-52-gave-miss-hearst-probation-in-shooting.html | Judge E. Talbot Callister, 52 | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/tomjanovich-returning-home-for-christmas.html | Tomjanovich Returning Home for Christmas | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/the-choirboys-film-version-of-novel-about-police-opens.html | 'The Choirboys,' Film Version Of Novel about Police, Opens | True | By Vincent Canby | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/begin-may-prolong-visit.html | Begin May Prolong Visit | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-answers-to-quiz.html | Answers to Quiz | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/protesting-farmers-to-see-carter-today-demonstration-staged-in.html | PROTESTING FARMERS TO SEE CARTER TODAY | True | By Charles Mohr; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/exploding-package-kills-massage-parlor-woman.html | EXPLODING PACKAGE KILLS MASSAGE PARLOR WOMAN | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/article-4-no-title.html | Coming to Town | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/tenants-in-cityowned-buildings-get-holiday-heating-repair-plan.html | Tenants in Cityâ€¦Ã‚Â°Owned Buildings Get Holiday Heating Repair Plan | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/mississippi-blast-victim.html | Mississippi Blast Victim | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/eritrean-insurgent-links-struggle-to-ogaden-war.html | ERITREAN INSURGENT LINKS STRUGGLE TO OGADEN WAR | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/newcombe-smith-gain-in-australia.html | Newcombe, Smith Gain in Australia | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/blade-holder-protects-home-barbers.html | Blade Holder Protects Home Barbers | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/islanders-bow-at-forum-rangers-top-barons-54-canadiens-win-75.html | Islanders how at Forum; Rangers Top Barons, 5â€¦Ã‚Â°4 | True | By Parton Keese; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-for-one-us-team-at-least-chess-is-mere-childs-play.html | For One U.S. Team, at Least, Chess Is Mere Child's Play | True | By Israel Shenker | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/common-market-sees-minimum-steel-price.html | COMMON MARKET SEES MINIMUM STEEL PRICE | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/article-3-no-title.html | Article 3 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/striking-miners-get-last-2-weeks-pay.html | Striking Miners Get Last 2 Weeksâ€šÃ„Ã' Pay | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/lacrosse-coach-named.html | Lacrosse Coach Named | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/in-turks-coffeehouse-topic-is-inflation-but-drink-is-tea-talk-of.html | In Turk's Coffeehouse, Topic Is Inflation, but Drink Is Tea | True | By Nicholas Gage; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/false-santas-hoho-public-for-funds-con-men-are-taking-advantage-of.html | FALSE SANTAS HOâ€šÃ„Ã¬HO PUBLIC FOR FUNDS | True | By Frances Cerra | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/letters-social-security-the-bad-bargain-doctors-and-the-poor-the.html | Letters | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/one-hurt-as-industrial-storage-tank-explodes-and-burns-in-buffalo.html | One Hurt as Industrial Storage Tank Explodes and Burns in Buffalo | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/aides-to-carter-find-unsettled-questions-in-intelligence-plan.html | AIDES TO CARTER FIND UNSETTLED QUESTIONS IN INTELLIGENCE PLAN | True | By Richard Burt; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-whats-in-a-name-plenty-rum-paug-and-unk.html | What's in a Name? Plenty | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/no-malfunction-evidence-in-fatal-planes-engines.html | NO MALFUNCTION EVIDENCE IN FATAL PLANE'S ENGINES | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/around-the-nation-institutions-for-retarded-are-ruled.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/personal-investing-utilities-and-preferred-stock.html | Personal Investing | True | By Richard Phalon | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/unions-seeking-unity-for-talks-with-new-york-transit-union-an.html | Unions Seeking Unity for Talks With New York | True | By Damon Stetson | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/bikos-family-demands-damages-from-2-in-south-african-cabinet.html | Biko's Family Demands Damages From 2 in South African Cabinet | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-briefs-50foot-antenna-banned-trenton.html | New Jersey Briefs | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/pan-am-asks-for-delay-in-braniff-london-route.html | PAN AM ASKS FOR DELAY IN BRANIFF LONDON ROUTE | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/us-urges-flexibility-by-sadat-and-begin-openmindedness-called.html | U.S. URGES FLEXIBILITY BY SADAT AND BEGIN | True | By Bernard Gwertzman; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/venezuelan-freighter-with-25-tons-of-marijuana-is-confiscated-by-us.html | Venezuelan Freighter With 25 Tons Of Marijuana Is Confiscated by U.S. | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/dr-david-t-zitner-weds-deborah-hart-a-medical-student.html | Dr. David T. Zitner Weds Deborah Hart, A Medical Student | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/paris-confirms-air-raids-against-sahara-forces.html | PARIS CONFIRMS AIR RAIDS AGAINST SAHARA FORCES | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/nfl-playoff-injury-report.html | N.F.L. Playoff Injury Report | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/sports-news-briefs-new-hampshire-city-plans-for-a-sports-arena.html | Sports News Briefs | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/the-energy-bill-procedural-snag-news-analysis-energy-bill-snags-on.html | The Energy Bill: Procedural Snag. | True | By Adam H. Clymer; Special to The New York Times | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/the-waterpollution-fight-the-news-is-both-good-and-bad-as-nation.html | The Waterâ€šÃ„Ã´Pollution Fight | True | By Gladwin Hill | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/penn-oklahoma-triumph.html | Penn, Oklahoma Triumph | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-pedestrian-halts-milelong-train.html | Pedestrian Halts Mileâ€šÃ„Ã'Long Train | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/cuba-said-to-free-15-more-prisoners.html | Cuba Said to Free 15 More Prisoners | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/sec-orders-proceedings-against-amex-specialists.html | S.E.C. ORDERS PROCEEDINGS AGAINST AMEX SPECIALISTS | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/notes-on-people.html | Notes on People | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/yields-show-increase-on-treasury-bills.html | Yields Show Increase On Treasury Bills | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/lehigh-and-widener-named-best-by-ecac.html | Lehigh and Widener Named Best By E.C.A.C. | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-blasts-off-east-coast-are-linked-by-theory-to-big.html | Blasts off East Coast Are Linked By Theory to Big Methane Bubbles | True | By Walter Sullivan | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/dollar-gains-against-yen.html | Dollar Gains Against Yen | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/gain-found-in-number-of-blacks-in-office-but-survey-reports.html | GAIN FOUND IN NUMBER OF BLACKS IN OFFICE | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/troubled-copper-industry-poised-for-rebound-after-5-price-rise.html | Troubled Copper Industry Poised For Rebound After 5% Price Rise | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-24 | 1977-12-24 | https://www.nytimes.com/1977/12/24/archives/new-jersey-pages-duke-m-fishman-at-71-actor-who-played-mr-clean.html | Duke M. Fishman, at 71, Actor Who Played â€šÃ„Ã´Mr. Cleanâ€šÃ„Ã´ in Ad | True | | 2006-12-15 0:00 | RE 929-192 | B 284-080 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/gay-vought-account-executive-fiancee-of-graham-a-jones-lawyer-in.html | Gay Vought, Account Executive, Fiancee Of Graham a Jones, Lawyer in Jersey | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-art-bitter-satire-and-serene-reflection.html | ART | True | By David L. Shirey | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-speaking-personally-once-upon-a-time-in-leonia.html | SPEAKING PERSONALLY | True | By Sheila Solomon Klass | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/editors-choice.html | Editorsâ€šÃ„Â´ | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/antiques-vintage-posters-are-enjoying-a-revival.html | ANTIQUES | True | Rita Reif | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-a-student-views-press-freedom.html | A Student Views Press Freedom | True | By David Sanger | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/dr-curtis-p-artz.html | DR. CURTIS P. ARTZ | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/these-days-movies-light-up-his-life.html | These Days, ovies Light Up His Life | True | By Grace Lichtenstein | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/christmas-tree-thefts-becoming-threat-to-growers-in-carolina.html | Christmas Tree Thefts Becoming Threat to Growers in Carolina | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/sadat-says-he-wanted-peace-role-for-5-nations-of-security-council.html | Sadat Says He Wanted Peace Role For 5 Nations of Security Council | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/education-its-a-different-yale-as-a-new-blue-takes-over.html | Education | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/forecasts-conflict-over-supply-demand-and-cost-much-tougher-choices.html | Forecasts Conflict Over Supply, Demand and Cost | True | By Steven Rattner | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-tuition-aid-formula-offered.html | New Tuition Aid Formula Offered | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/8-seized-at-us-embassy-in-spain.html | 8 Seized at U.S. Embassy in Spain | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/stage-view-new-york-is-popping-with-playwrights-stage-view.html | STAGE VIEW | True | Walter Kerr | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/gi-visits-decline-in-germany.html | G.I. Visits Decline in Germany | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/lego-how-it-all-came-together-lego-gets-it-all-together.html | Lego: How It All Came Together | True | By Robert D. Hershey Jr. | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/debra-j-cowan-bride-of-arthur-fishman.html | Debra J. Cowan Bride Of Arthur Fishman | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-about-new-jersey-joy-christmas-in-the-suburbs.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/auto-racing-attendance-is-up-but-the-average-drops.html | Auto Racing Attendance Is Up, but the Average Drops | True | By Phil Pash | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/letters-how-to-end-overbooking-letters-to-the-editor.html | Letters: How to End Overbooking | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/peter-schickele-versus-pdq-bach-peter-schickele.html | Peter Schickele Versus P.D.Q. Bach | True | By Allan Kozinn | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/markets-how-to-celebrate-a-holiday.html | MARKETS | True | By Vartanig G. Vartan | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/in-time-for-christmas-glad-economic-tidings-the-economic-scene.html | In Time for Christmas, Glad Economic Tidings | True | By Thomas E. Mullaney | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/for-married-priests-the-first-christmas-in-their-new-ministry.html | For Married Priests, the First Christmas in Their New Ministry | True | BY Georgia Dullea Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/notsohandy-homeowners-long-for-the-jackof-alltrades-not-so-handy.html | Not-So-Handy Homeowners Long for the Jack-of-All-Trades | True | By Betsy Brown | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/top-of-the-line-in-magic-carpets-air-force-one-the-top-of-the-line.html | Top of the Line In Magic Carpets | True | By Marjorie Hunter | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/letter-to-the-editor-1-no-title.html | Verbal Junk Food | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/front-page-1-no-title.html | United Preis Iniernattenl | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/food-kids-in-the-kitchen.html | Food | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/koch-election-aide-will-get-otb-post-bernard-rome-is-also-expected.html | KOCH ELECTION ME WILL GET OTB POST | True | By E J Dionne Jr. | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/differences-on-events-but-agreement-on-their-importance-scholars.html | Differences on Events, But Agreement on Their Importance | True | By Kenneth A. Briggs | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/us-academy-acted-to-aid-shcharansky-science-body-expressed-its.html | U.S. ACADEMY ACTED TO AID SHCHARANSKY | True | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/barbara-rose-is-married.html | Barbara Rose Is Married | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/upstate-college-town-unsettled-by-a-disappearance-and-deaths.html | Upstate College Town Unsettled By a Disappearance and Deaths | True | By Judith Cummings Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/battered-beirut-trying-to-revive-christmas-spirit.html | â€šÃ„Ã¹Battered Beirut Trying to Revive Christmas Spirit | True | By Marvine Howe Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/carol-jasen-plans-bridal-for-july-29.html | Carol Jasen Plans Bridal for July 29 | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-werblin-leaves-uncertainty-behind-him-werblin.html | Werblin Leaves Uncertainty Behind Him | True | By Neil Amdur | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-of-men-women-and-violence.html | Of Men, Women and Violence | True | By Gonnie McClung Siegel | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/skeletons-spiders-and-mortality.html | Skeletons, Spiders and Mortality | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-plan-tried-for-elm-disease.html | New Plan Tried for Elm Disease | True | By Seth S. King Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/armida-had-a-nasty-eye.html | Armida Had a Nasty Eye | True | By Walter Clemons | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/peggy-lindsey-to-be-bride.html | Peggy Lindsey To Be Bride | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/letters.html | LETTERS | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-a-bird-album-rarely-sighted.html | A Bird Album Rarely Sighted | True | By Ruth Dougherty | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/does-the-system-work.html | Does the System Work? | True | By James Reston | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/best-sellers.html | Best Sellers | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/french-win-but-nile-regatta-founders.html | French Win, but Nile Regatta Founders | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/in-brief.html | IN BRIEF | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/the-region-in-summary-council-gets-the-message-carey-doesnt-boon.html | The Region | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/93-in-us-ask-release-of-nepal-expremier-americans-concerned-over.html | 93 IN U.S. ASK RELEASE OF NEPAL EX€‹Â²PREMIER | True | By Joseph B. Treaster | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-interview-the-road-to-nassau-attorney.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/notes-canadians-flocking-to-cuba-notes-about-travel.html | Notes: Canadians Flocking to Cuba | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/explosion-shakes-bethlehem-square-no-injuries-are-reported-from.html | EXPLOSION SHAKES BETHLEHEM SQUARE | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-connecticut-this-week.html | Connecticut/This Week | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/us-hunts-gis-at-57-atomic-test-to-check-radiation-leukemia-link.html | U.S. Hunts G.I.'s at â€‹Â²'57 Atomic Test To Check Radiation€‹Â²â€‹Â²Leukemia Link | True | By Malcolm W. Browne | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/the-nation-in-summary-back-to-pumping-and-priming-the-new-tax.html | The Nation | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/brooklyn-pages-nassau-paints-attractive-picture-of-itself-for-film.html | Nassau Paints Attractive Picture of Itself for Film Makers | True | By Phyllis Bernstein Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/project-to-find-jobs-for-300-exinmates-a-nonprofit-group-hopes-to.html | PROJECT TO FIND JOBS FOR 300 EX€‹Â²INMATES | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/the-world-of-culture-in-1977-key-people-and-creations.html | The World of Culture in 1977: Key People and Creations | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/minority-contractors-losing-jobs-over-bonding-lack-of-bonding-is.html | Minority Contractors Losing Jobs Over Bonding | True | By Charlayne Hunter-Gault | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/vietnamese-said-to-use-warplanes-in-battles-along-cambodia-border.html | Vietnamese Said to Use Warplanes in Battles Along Cambodia Border | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/tabletop-game-used-to-bar-discrimination.html | Table€‹Â²â€‹Â²Top Game Used To Bar Discrimination | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/bridge-a-preholiday-gift.html | BRIDGE | True | Alan Truscott | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/brooklyn-pages-woman-who-bought-feathermosaic-album-in-antique-shop.html | Woman Who Bought Feather€‹Â²â€‹Â²Mosaic Album in Antique Shop for $20 Told by Appraiser: â€‹Â²â€‹Â²Lady, Name | True | By Ruth Dougherty | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/memories-vii-womens-work.html | Memories: VII€‹â€‹Â²Women's Work | True | By C. L. Sulzberger | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-visions-of-mudpies-danced-in-my-head.html | Visions of Mudpies Danced in My Head | True | By Ina Bradley | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-dining-out-sometimes-a-finest-hour.html | DINING OUT | True | By Florence Fabricant | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/brief-spots-on-radio-are-used-to-educate-people-on-education.html | Brief Spots on Radio Are Used To Educate People on Education | True | By E. F. Dionne Jr. | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/probing-the-brzezinski-factor.html | Probing the Brzezinski Factor | True | By Richard Burt | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/melodie-siegel-fiancee-of-daniel-a-greenbaum.html | Melodie Siegel Fiancee Of Daniel A. Greenbaum | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/many-roosevelt-i-shops-still-empty-many-roosevelt-i-shops-are-still.html | Many Roosevelt I. Shops Still Empty | True | By Matthew L. Wald | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/cia-contacts-with-reporters-officials-and-newsmen-call-method.html | C.I.A. Contacts With Reporters | True | By Terence Smith Special to The New York Times. | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/greetings.html | Greetings | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/raymond-wilcox-jr-and-lucy-prashker-will-be-wed-jan-28.html | Raymond Wilcox Jr. And Lucy Prashker Will Be Wed Jan. 28 | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/robert-page-benson-fiance-of-lynn-burrows-michelson.html | Robert Page Benson Fiance Of Lynn Burrows Michelson | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-mill-neck-mansion-is-scene-of-hair.html | Mill Neck Mansion Is Scene Of â€šÃ„Â¹Hairâ€šÃ„Â¹ | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/messing-of-cosmos-plans-to-become-a-free-agent.html | Messing of Cosmos Plans To Become a Free Agent | True | By Alex Yannis | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/lore-moran-donald-farry-are-affianced.html | Lore Moran, Donald Farry Are Affianced | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/some-mail-recovered-in-jet-crash-on-peak.html | Some Mail Recovered In Jet Crash on Peak | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/posthumous-career-byron.html | Posthumous Career | True | By Peter Quennell | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/music-view-the-tried-and-true-has-won-out-so-far-this-season-music.html | MUSIC VIEW | True | Harold C. Schonberg | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/andre-eglevsky.html | Andre Eglevsky | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/robbery-slaying-leader-gets-life.html | Robberyâ€šÃ„Â¹Slaying Leader Gets Life | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/fusina-threatened-with-death.html | Fusina Threatened With Death | True | By Gordon S. White Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-platform-tennis.html | Platform Tennis | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/california-energy-panel-cuts-back-plans-for-an-atomic-power-plant.html | California Energy Panel Cuts Back Plans For an Atomic Power Plant | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/when-literary-lights-turn-on-the-tv.html | When Literary Lights Turn On the TV | True | By Nick Tosches | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-auto-insurance-rate-cuts-unlikely-cut-in-auto.html | Auto Insurance Rate Cuts Unlikely | True | By Alfonso A. Narvaez | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/gary-inwald-plans-to-wed-robin-hurwitz.html | Gary Inwald Plans to Wed Robin Hurwitz | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/death-of-an-american.html | Death of an American | True | By Tom Wicker | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-art-a-quintessential-satirist.html | ART | True | By David L. Shirey | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/world-news-briefs-vietnam-plans-to-release-3-americans-and-yacht-6.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/numismatics-for-paper-collectors.html | NUMISMATICS | True | Russ MacKendrick | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/can-regulators-keep-track-of-1000-new-substances-a-year-chemicals.html | Can Regulators Keep Track of 1,000 New Substances a Year?; Chemicals in Search of a Solution | True | By Richard Lyons | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/patricia-hanrahan-fiancee-of-thomas-chardavoyne.html | Patricia Hanrahan Fiancee of Thomas Chardavoyne | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/treasures-from-a-golden-tomb-macedonia.html | TREASURES FROM A GOLDEN TOMB | True | By Nicholas and Joan Gage | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/headliners-sounding-a-sour-note-duet-at-the-cia.html | Headliners | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-nassau-acts-to-lure-filmmakers.html | Nassau Acts to Lure Filmâ€šÃ„Â¹Makers | True | By Phyllis Bernstein | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/gerulaitis-gains-in-australia-tennis.html | Gerulaitis Gains in Australia Tennis | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/ski-business-is-booming-after-reports-of-snow.html | Ski Business Is Booming After Reports of Snow | True | By Michael Strauss | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-truly-a-gift-of-life-giving-of-ones-self.html | Truly a Gift of Lifeâ€šÃ„Â¹Giving of One's Self | True | By Madeleine R. Tierney | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Barbara Karlin | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-politics-after-the-gop-label-the-similarities.html | POLITICS | True | By Frank Lynn | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/bradley-m-taylor-to-marry-lieut-lynn-marie-jennings.html | Bradley M. Taylor to Marry Lieut. Lynn Marie Jennings | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/innovations-are-stressed-in-sludgedisposal-efforts.html | Innovations Are Stressed in Sludgeâ€šÃ„Â¹Disposal Efforts | True | By Peter Kihss | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-yales-new-president-begins-by-mending-fences-at.html | Yale's New President Begins by Mending Fences at Home | True | By Diane Henry | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/family-romance-with-music-beethoven.html | Family Romance, With Music | True | By Michael Steinberg | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/cathy-adler-is-married-to-john-feldman-banker.html | Cathy Adler Is Married to John Feldman, Banker | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/late-tv-listing.html | Late TV Listing | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/ruth-w-whaley-76-lawyer-and-city-aide.html | RUTH W. WHALEY, 76, LAWYER AND CITY AIDE | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/one-critics-fiction-one-critic.html | ONE CRITICS FICTION | True | By Anatole Broyard | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/arrivals-departures-a-trip-abroad-for-mr-carter-and-why.html | Arrivals & | True | By Bernard Gwertzman | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/article-1-no-title.html | Article 1 — No Title | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/president-eanes-seeks-stability-for-a-wobbly-portugal.html | President Eanes Seeks Stability for a Wobbly Portugal | True | By James M. Markham | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/mime-morse.html | Mime: Morse | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-rabbi-in-a-catholic-seminary.html | Rabbi in a Catholic Seminary | True | By Aline Benjamin | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/raiders-in-double-overtime-and-broncos-advance-to-afc-final-casper.html | Raiders, In Double Overtime, and Broncos Advance to A.F.C. Final | True | By William N. Wallace Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/140-tourists-depart-from-detroit-on-first-uscuba-flight-since58.html | 140 Tourists Depart From Detroit On First U.S.â€š,Âª Cuba Flight Since â€š,Âª'58 | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/home-clinic-fixing-scratches.html | HOME CLINIC | True | By Bernard Gladstone | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/photography-view-new-york-joys-a-prague-disgrace-photography-view.html | PHOTOGRAPHY VIEW | True | Glene Thornton | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/may-bridal-planned-by-muriel-bradshaw.html | May Bridal Planned By Muriel Bradshaw | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/today-sunday-december-25.html | TODAYâ€š,Âª SUNDAY, DECEMBER 25 | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/turks-feel-pressure-t0-keep-role-in-nato-unlikely-source-also.html | TURKS FEEL PRESSURE TO KEEP ROLE IN NATO | True | By Nicholas Gage Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/suzanne-williamson-married-to-peter-pollak.html | Suzanne Williamson Married to Peter Pollak | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-tea-eggs-hot-crab-dunk-and-other-appetizing.html | Tea Eggs, Hot Crab Dunk And Other Appetizing Ideas | True | By Florence Fabricant | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/sports-news-briefs-bernard-king-gives-new-tv-to-tennessee-santa.html | Sports News Briefs | True | Bernard King Gives New TV to Tennessee | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/i-write-about-the-human-game-ribman-i-write-about-the-human-game.html | â€š,Âª'I Write About The Human Gameâ€š,Âª' | True | By Anne Roiphe | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/canadian-publisher-invades-us-starting-a-paper-in-philadelphia.html | Canadian Publisher Invades U.S., Starting a Paper in Philadelphia | True | By Henry Giniger Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/delbello-presses-for-public-utility-consultants-tell-him.html | DELBELLO PRESSES FOR PUBLIC UTILITY | True | By Thomas P. Ronan Special to The New York Venn | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-a-gift-from-bethlehem-a-christmas-treasure-in-a.html | A Gift From Bethlehem | True | By Andre E Brooks | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-dining-out-an-appealing-site-to-travelers.html | DINING OUT | True | By Frank J. Prial | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/jane-hickey-fiancee-of-mason-s-sexton.html | Jane Hickey Fiancee Of Mason S. Sexton | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/dance-view-a-great-year-for-dancers-dancing-dance-view.html | DANCE VIEW | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/mary-ashton-charles-fabre-are-betrothed.html | Mary Ashton, Charles Fabre Are Betrothed | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-a-black-poets-view-on-christmas-1760-americas.html | A Black Poet's View On Christmas 1760 | True | By Jonathancoren | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/pirates-invade-toyland.html | Pirates Invade Toyland | True | By Marilyn Chase | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/investigative-pr-ocedures-are-outdated-gao-says.html | INVESTIGATIVE PROCEDURES ARE OUTDATED, G.A.O. SAYS | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/if-you-go.html | If You Go â€š,Âª¶ | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-art-revelations-through-a-lens.html | ART | True | By David L. Shirey | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/kuhns-views-of-the-freeagent-scene-are-viewed-as-considerably-off.html | Kuhn â€š,Âª's Views of the Free â€š,Âª'Agent Scene Are Viewed as Considerably Off Base | True | BY Murray Chass | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/woodburning-power-will-light-and-heat-new-hampshire-town.html | Wood-Burning Power Will Light And Heat New Hampshire Town | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-theater-a-wellreceived-dinner-guest.html | THEATER | True | By Haskel Frankel | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-home-clinic-fixing-scratches.html | HOME CLINIC | True | By Bernard Gladstone | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/abortion-cutoff-causing-hardship-for-poor-women-around-country.html | Abortion Cutoff Causing Hardship For Poor Women Around Country | True | By Steven V. Roberts Special to The New York Ttmes | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/missing-on-the-street-bonuses.html | Missing on the Street: Bonuses | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/robin-wigton-plans-nuptials.html | Robin Wigton Plans Nuptials | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-liberty-equality-but-no.html | Liberty, Equality But No... | True | By Vivian B. Martin | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/suit-against-minority-contract-law-rejected-by-a-judge-in-manhattan.html | Suit Against Minority Contract Law Rejected by a Judge in Manhattan | True | By Arnold H. Lubasch | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/elton-john-reaches-for-artistic-recognition-elton-john-on-disks.html | Elton John Reaches for Artistic Recognition | True | By Stephen Holden | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/tower-city-pa-returns-to-routine-of-mining-coal.html | Tower City, Pa., Returns to Routine of Mining Coal | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/card-of-thanks.html | Dard of Dhanks | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-caution-zoning.html | Caution: Zoning | True | By Thomas P. Ronan | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/arctic-adventure-lapland-by-reindeer-caravan-arctic-adventure-by-.html | Arctic Adventure: Lapland by Reindeer Caravan | True | By Beryl Klinghoffer Goldsweig | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-theater-a-satisfying-dinner.html | THEATER | True | By Haskal Frankel | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/moscow-police-foil-vigil-honoring-jews-in-hijacking-trial.html | Moscow Police Foil Vigil Honoring Jews In Hijacking Trial | True | By Craig R. Whitney Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/anne-sherburne-baugh-is-engaged.html | Anne Sherburne Baugh Is Engaged | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/ismailia-site-of-talks-was-rebuilt-from-ruins.html | Ismailia, Site of Talks, Was Rebuilt From Ruins | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/art-and-scholarship-in-a-democracy.html | Art and Scholarship in a Democracy | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-santa-accused-and-defended.html | Santa Accused and Defended | True | By Edward R. Walsh | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-ira-accounts-draw-women.html | I.R.A. Accounts Draw Women | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/report-says-states-cannot-afford-cuts-in-us-programs.html | Report Says States Cannot Afford Cuts In U. S. Programs | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/deborah-nearenberg-to-wed.html | Deborah Nearenberg to Wed | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/all-in-the-family-family.html | All in the Family | True | By John Demos | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/with-his-new-proposals-the-president-is-more-sureforced-his-first.html | With His New Proposals, the President Is More Sureâ€¦â€Forced | True | By Leonard. Silk | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/airlines-face-new-uncertainty.html | Airlines Face New Uncertainty | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-a-gift-of-outings-for-the-children-holiday.html | A Gift of Outings For the Children | True | By Nancy Rubin | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/holidays-are-no-holiday-for-small-dancers-holidays-are-no-holiday.html | Holidays Are No Holiday For Small Dancers | True | By Tobi Tobias | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/judges-are-lending-an-ear-to-pleas-from-executives-seeking-cash.html | Judges are lending an ear to pleas from executives seeking cash balm for â€¦â€humiliation.â€¦â€ | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-why-do-we-have-to-read.html | â€¦â€Why Do We Have to Read?â€¦â€ | True | By Leon Gersten | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/east-europeans-are-better-off.html | East Europeans Are Better Off | True | By David A. Andelman | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/procedural-changes-are-expected-for-city-council-in-the-new-year.html | Procedural Changes Are Expected For City Council in the New Year | True | By Glenn Fowler | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/mailbox-2-kermit-washingtons.html | Mailbox: 2 Kermit Washingtons? | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/mailbag-mailbag.html | MAILBAG | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/a-gift-horse-of-sorts.html | A Gift Horse, of Sorts | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/five-up-for-piccolo-award.html | Five Up for Piccolo Award | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/computers-at-department-stores-deny-credit-to-gracie-mansion.html | Computers at Department Stores Deny Credit to Gracie Mansion | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/opec-holds-the-line-on-prices.html | OPEC Holds the Line on Prices | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/english-poetry-english.html | English Poetry | True | By Robert Pinsky | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/mr-dickens-as-it-were.html | Mr. Dickens (As It Were) | True | By Frederick Busch | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/the-traditional-music-of-ireland-the-traditional-music-of-ireland.html | The Traditional Music of Ireland | True | By Nancy Lyon | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/carter-will-meet-hussein-in-iran-to-urge-jordan-to-join-peace-talks.html | Carter Will Meet Hussein in Iran To Urge Jordan to Join Peace Talks | True | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/space-candidates-daughter-pleased.html | Space Candidate's Daughter Pleased | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/investing-vintage-model-trains-offer-a-hedge-against-inflation.html | INVESTING | True | By John H. Allan | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/crossing-old-boundaries-to-new-frontiers.html | Crossing Old Boundaries to New Frontiers | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/christmas-tree-costly-in-venezuela.html | Christmas Tree Costly in Venezuela | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/connecticut-work-rules-return-to-osha-purview.html | CONNECTICUT WORK RULES RETURN TO OSHA PURVIEW | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-county-hotels-look-ahead-to-a-good-year-country.html | County Hotels Look Ahead To A Good Year | True | By Edward Hudson | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/snotgargles-were-enemies.html | Snotgargles Were Enemies | True | By Richard R. Lingeman | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/behind-the-best-sellers-mary-lin-french.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/the-literary-view-godwatching-in-america-literary-view.html | THE LITERARY VIEW | True | By Francine Du Plessix Gray | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/what-they-are-saying.html | What They Are Saying | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/camera-a-good-slide-show-requires-careful-planning-camera.html | CAMERA | True | Niklas Deak | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/roald-dahl-at-home-dahl.html | Roald Dahl at Home | True | By Willa Petschek | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/around-the-garden-this-week.html | AROUND THE&#786464;Garden | True | Joan Lee Faust | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/christina-sedewick-welch-engaged.html | Christina Sedewick Welch Engaged | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-politics-a-fond-farewell-to-beadleston.html | POLITICS | True | By Joseph F. Sullivan | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/kalanchoes-for-color.html | Kalanchoes for Color | True | By Irene Mitchell | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/who-cares-if-the-dollar-sinks-when-the-dollar-is-sinking.html | Who Cares If the Dollar Sinks? | True | By Geoffrey Bell | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-news-analysis-verdict-is-still-out-on-norwalk.html | NEWS ANALYSIS | True | By Robert L. Tomasson | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/20-million-us-grants-awarded-to-improve-education-of-indians.html | $20 Million U.S. Grants Awarded To Improve Education of Indians | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/book-ends-christmas-favorites.html | BOOK ENDS | True | By Richard R. Lingeman | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/brooklyn-pages-island-duck-hunters-irate-over-requirement-that-they.html | Island Duck Hunters Irate Over Requirement That They Use Steel Pellets | True | By Mike Jahn | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/of-special-interest-no-dummy-ole-fats-in-the-bag.html | Of Special Interest | True | No Dummy | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/faith-donovan-plans-to-be-wed-on-june-4.html | Faith Donovan Plans To Be Wed on June 4 | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/nancy-fox-fiancee-of-ronald-a-krauss.html | Nancy Fox Fiancee Of Ronald A. Krauss | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/political-dancing.html | Political Dancing | True | By Don McDonagh | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/deaths.html | Deaths | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/a-new-climate-exists-but-enforcement-is-a-question-antibribery-law.html | A New Climate Exists, but Enforcement Is a Question | True | By Michael C. Jensen | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/late-spree-tops-steelers-3421-in-denver-broncos-beat-steelers-on.html | Late Spree Tops Steelers, 34â€¦Ã‚Â°21, in Denver | True | By Leonard Koppett Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/two-women-slain-in-los-angeles-one-a-possible-stranger-victim.html | Two Women Slain in Los Angeles, One a Possible â€¦Ã‚Â°Stranglerâ€¦Ã‚Â° | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-home-clinic-fixing-scratches.html | HOME CLINIC | True | By Bernard Gladstone | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/the-soviet-consumer-is-less-equal-than-others-consumerism-a-dirty.html | The Soviet Consumer Is Less Equal Than Others | True | By David K. Shipler | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-but-not-at-the-seminary.html | …But Not at the Seminary | True | By Philip B. Taft Jr. | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/rifleman-an-irish-setter-on-way-to-bright-future.html | Rifleman, an Irish Setter, On Way to Bright Future | True | By Pat Gleeson | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/for-retailers-one-of-the-best-christmas-seasons-ever.html | For Retailers, One of the Best Christmas Seasons Ever | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/spotlight-for-computers-a-marry-in-sam.html | SPOTLIGHT | True | By Julius Duscha | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/art-view-cezanne-and-matisse-art-view.html | ART VIEW | True | Hilton Kramer | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/jerilyn-rosenblatt-fiancee.html | Jerilyn Rosenblatt Fiancee | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/running-out-of-energy.html | Running Out Of Energy | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/robin-carol-rumelt-engaged-to-marry-joel-jack-kassimir.html | Robin Carol Rumelt Engaged To Marry Joel Jack Kassimir | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/christmas-for-eddie.html | Christmas for Eddie | True | Dave Anderson | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/iraq-christians-bar-christmas-fetes-to-protest-sadats-amity-for.html | Iraq Christians Bar Christmas Fetes To Protest Sadat's Amity for Israel | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-gardening-protecting-evergreens-from-ice.html | GARDENING | True | By Joan Lee Faust | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-interview-family-lawyer.html | INTERVIEW | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-letter-from-washington-mrs-fenwick-hands-out.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/weddings.html | Weddings | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/point-of-view-companies-as-heroes-bah-humbug.html | POINT OF VIEW; Companies as Heroes? Bah! Humbug! | True | By Deane Carson | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/childrens-fashion-dressup-day-childrens-fashion.html | Children's Fashion | True | By Andrea Skinner | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-christmas-past-at-grandmas.html | Christmas Past At Grandma's | True | By Edmund Ward | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-a-hunting-dispute-steel-vs-lead-steel-shot.html | A Hunting Dispute: Steel vs. Lead | True | By Mike Jahn | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/letters-355958492.html | Letters | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/cunningham-is-back-to-bedevil-knicks-as-the-coach-of-76ers.html | Cunningham Is Back to Bedevil Knicks as the Coach of 76ers | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/design-bunking-in-a-barnyard.html | Design | True | By Erica Brown | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/the-main-duty-of-a-lameduck-mayor-is-to-say-goodbye-be-arme-at-terms.html | The Main Duty of a Lameâ€šÃ„Â²Duck Mayor Is to Say Goodbye | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/this-week-in-sports-college-basketball-hockey-professional.html | This Week in Sports | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/upstate-prison-after-complaints-by-inmates-eases-some-programs.html | Upstate Prison, After. Complaints By Inmates, Eases Some Programs | True | By Richard J. Meislin | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/elizabeth-c-wheeler-plans-june-wedding.html | Elizabeth C. Wheeler Plans June Wedding | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/cement-is-fired-up-with-new-plants-new-technology.html | Cement Is Fired Up With New Plants, New Technology | True | By Victor K. McElheny | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/follow-up-on-the-news-titos-hotel-bill-library-gold-rush-escalator.html | Followâ€šÃ„Â²Up on the News | True | Tito'S Hotel Bill | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/youth-held-in-death-of-queens-civic-aide-arrest-is-made-in-brooklyn.html | YOUTH HELD IN DEATH OF QUEENS CIVIC AIDE | True | By Murray Schumach | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/begins-flexibility-is-both-popular-and-perplexing-some-israelis-are.html | Begin's Flexibility Is Both Popular and Perplexing | True | By William E. Farrell | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/engagements.html | Engagements | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/wood-field-and-stream-a-time-of-new-beginnings-and-hope.html | Wood, Field and Stream | True | By Nelson Bryant | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/people.html | PEOPLE | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/top-carter-aides-agree-on-plan-to-stress-jobs-in-policy-on-cities.html | Top Carter Aides Agree on Plan To Stress Jobs in Policy on Cities | True | By Robert Reinhold Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/air-a-jazz-trio-at-axis-in-soho.html | Air, a Jazz Trio, at Axis in SoHo | True | By Robert Palmer | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/peace-corps-alive-but-not-so-well-peace-corps.html | PEACE CORPS: ALIVE BUT NOT SO WELL | True | By Terence Smith | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/richard-nurik-broker-is-fiance-of-judith-schell.html | Richard Nurik, Broker, Is Fiance of Judith Schell | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/film-view-this-was-the-year-comedy-was-king-film-view.html | FILM VIEW | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-dining-out-a-cuisine-of-distinction.html | DINING OUT | True | By Guy Henle | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/for-9th-grader-losing-bus-pass-spells-a-long-walk-for-30-days.html | For 9th Grader, Losing Bus Pass Spells a Long Walk for 30 Days | True | By Matthew L. Wald | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/joanne-dorothy-balfour-fiancee-of-james-morgan.html | Joanne Dorothy Balfour Fiancee of James Morgan | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/air-base-to-graduate-98-saudis.html | Air Base to Graduate 98 Saudis | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/boating-increases-so-does-inflation.html | Boating Increases | True | By Joanne A. Fishman | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/anniversaries.html | Anniversaries | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/bonn-asserts-it-will-not-exchange-alleged-spies-with-east-berlin.html | Bonn Asserts It Will Not Exchange Alleged Spies With East Berlin | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-of-partridges-and-pear-trees.html | Of Partridges, and Pear Trees | True | By George A. Woods | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/a-correction.html | A Correction | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-the-new-varsity-sport.html | The New Varsity | True | By Richard Haitch | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/paula-george-plans-bridal.html | Paula George Plans Bridal | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-a-door-opens-on-jobs-for-downtrodden-workshop.html | A Door Opens on Jobs for Downtrodden | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/competing-political-pressures-underlie-the-careykoch-dispute.html | Competing Political Pressures Underlie the Careyâ€šÃ„Â´Koch Dispute | True | By Frank Lynn | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/stamps-carols-for-christmas.html | STAMPS | True | Samuel A. Tower | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/us-experts-fear-saudi-troubles-in-the-oilfields-may-limit-output-us.html | U.S. Experts Fear Saudi Troubles In the Oilfields May Limit Output | True | By Seymour M. Hersh | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/protesting-farmers-get-plea-by-carter-sympathetic-president-urges.html | PROTESTING FARMERS GET PLEA BY CARTER | True | By Charles Mohr Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-new-jersey-this-week-theater.html | New Jersey/This Week | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/the-world-in-summary-opec-meeting-oil-glut-and-troubled-waters.html | The World | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-torringtons-special-christmas-spirit.html | Torrington's Special Christmas Spirit | True | By Bernard J. Malahan | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-crime-and-punishment.html | Crime And Punishment | True | By Lawrence Fellows | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-deep-studies-draw-students-to-diving-school.html | Deep Studies Draw Students To Diving School | True | By David C. Berliner | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-home-clinic-fixing-scratches.html | HOME CLINIC | True | By Bernard Gladstune | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/johnny-white.html | JOHNNY WHITE | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-gardening-protecting-evergreens-from-ice.html | GARDENING | True | By Joan Lee Faust | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/science-fiction-sf.html | SCIENCE FICTION | True | By Gerald Jonas | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-interview-carrying-the-farmers-message-from.html | INTERVIEW | True | By Allen M. Widem | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/shoppers-hunt-with-little-luck-for-gift-of-time.html | Shoppers Hunt With Little Luck For Gift of Time | True | By Lena Williams | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/births.html | Births | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-a-call-to-order.html | A Call to Order | True | By Anne Marie Sutton | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-dining-out-very-french-and-very-tasty.html | DINING OUT | True | By Guy Henle | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/use-of-postal-property-opposed-for-charities-and-political-drives.html | Use of Postal Property Opposed for Charities and Political Drives | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/bradley-loses-in-madrid.html | Bradley Loses in Madrid | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/gains-cited-in-drive-on-career-criminal-new-york-state-funds-sought.html | GAINS CITED IN DRIVE ON â€šÃ„Â´CAREERâ€šÃ„Â´ | True | By Morris Kaplan | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/oneills-poet-was-part-of-an-epic-plan.html | O'Neill's â€šÃ„Â´Poetâ€šÃ„Â´ | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/realty-news-darien-building-expansion-corporate-activities.html | Realty News | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/breuker-kollektief-gives-concert.html | Breuker Kollektief Gives Concert | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/obtaining-cash-away-from-home.html | Obtaining Cash Away From Home | True | By Paul Grimes | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/that-week-in-houston-it-was-said-that-the-womens-movement-was-in-a.html | THAT WEEK IN HOUSTON | True | By Anne Taylor Fleming | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/bettina-s-brown-is-betrothed.html | Bettina S. Brown Is Betrothed | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-interview-hartsdale-phoenix-arose-from-ashes.html | INTERVIEW | True | By James Feron | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/roger-austin-is-the-fiance-of-miss-marvel.html | Roger Austin Is the Fiance of Miss Marvel | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/a-time-to-remember.html | A Time to Remember | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/in-memoriam.html | In Memoriam | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/ground-pines-capture-the-yuletid-e-spirit.html | Ground Pines Capture the Yuletid e Spirit | True | By John A. Lynch | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/for-a-peaceful-holiday-in-poland-a-full-larder.html | For a Peaceful Holiday in Poland, a Full Larder | True | By David A. Andelman Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/jacqueline-eudlitz-plans-wedding-to-jerold-weiss.html | Jacqueline Eudlitz Plans Wedding to Jerold Weiss | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/52-filipinos-become-us-citizens-as-a-36year-promise-is-fulfilled.html | 52 Filipinos Become U.S. Citizens As a 36â€šÃ„Â³Year Promise Is Fulfilled | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/a-christmas-carol.html | A Christmas Carol | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/the-command-of-bethlehem.html | The Command of Bethlehem | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/lucy-park-is-affianced.html | Lucy Park Is Affianced | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-though-not-to-soar.html | Though Not to Soar | True | By Sam Alcorn | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-special-treatment-for-pets.html | Special Treatment for Pets | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/waterfront-a-place-now-forsportsmen-music-lovers-gourmets-on-the.html | Waterfront A Place Now Forâ€šÃ„Â¶Sportsmen? Music Lovers? Gourmets? | True | By Dee Wedemeyer | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/nancy-juster-ithaca-alumna-engaged-to-marshall-schiff.html | Nancy Juster, Ithaca Alumna, Engaged to Marshall Schiff | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/whats-doing-in-paris.html | What's Doing in PARIS | True | By Andreas Freund | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/crime.html | CRIME | True | By Newgate Callendar | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/dr-terry-light-and-holly-smith-to-wed-june-4.html | Dr. Terry Light And Holly Smith To Wed June 4 | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/biorhythms-fiction-or-fact.html | Biorhythms: Fiction Or Fact? | True | By Roger N. Johnson | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/channel-information.html | Channel Information | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/sanford-jay-siegel-to-wed-jane-rosenstock-in-autumn.html | Sanford Jay Siegel to Wed Jane Rosenstock in Autumn | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-opinion-ivorytons-keys-are-musical.html | Ivoryton's Keys Are Musical | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/one-vote-for-gil-hodges-a-man-of-integrity.html | One Vote for Gil Hodges: A Man of Integrity | True | By Francis J. Mugavero | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/steel-increases-received-calmly.html | Steel Increases Received Calmly | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/before-overtime-a-wild-15-minutes.html | Before Overtime, a Wild 15 Minutes | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/cape-may-nj-listed-among-best-spots-in-us-to-watch-bird-migration.html | Cape May, N. J., Listed Among Best Spots in U.S. To Watch Bird Migration | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/freedom-house-reports-gains-for-liberty-this-year.html | Freedom House Reports Gains for Liberty This Year | True | By Farnsworth Fowle | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/mary-lacey-bride-of-john-r-mccann.html | Mary. Lacey Bride Of John R. McCann | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-princeton-activism-is-reborn-activism-is-reborn.html | Princeton: Activism Is Rebornâ€šÃ„Â¶ | True | By Nancy Nappo | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/the-cias-3decade-effort-to-mold-the-worlds-views-agency-network.html | The C.I.A.'s 3â€šÃ„Â³Decade Effort To Mold the World's Views | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/when-the-boss-gets-sacked-balm-for-the-boss-who-gets-bounced.html | When the Boss Gets Sacked | True | By Lawrence Stessin | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/claudia-lindsey-soprano-in-recital.html | Claudia Lindsey, Soprano, in Recital | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/us-urged-to-avoid-pushing-israel.html | U.S. Urged to Avoid Pushing Israel | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/american-poets-american.html | American Poets | True | By R. W. Flint | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/julia-acuff-student-is-engaged-to-james-weitzel.html | Julie Acuff, Student, Is Engaged to James Weitzel | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/joy-to-the-word-joy.html | Joy to The Word | True | By Anthony Burgess | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/li-woman-was-illegally-denied-welfare-payments-court-rules.html | L.I. Woman Was Illegally Denied Welfare Payments, Court Rules | True | By Roy R. Silver Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-in-homes-for-the-aged-christmas-fades-quickly-in.html | In Homes for the Aged, Christmas | True | By Irvin Molotsky | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/san-franciscans-gird-for-car-test.html | San Franciscans Gird for Car Test | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/prisoners-by-the-thousands.html | Prisoners by the Thousands | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/christmas.html | CHRISTMAS | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/michael-mccraw-on-baroque-bassoon.html | Michael McCraw On Baroque Bassoon | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/ideas-trends-in-summary-introducing-the-vladivostok-flu-but-dont.html | Ideas & | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/wine-the-cave-at-the-club.html | Wine | True | By Frank J. Prial | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/tv-view-it-was-the-year-of-roots-recyclings-and-revivals.html | TV VIEW | True | John J. O'Connor | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/defense-completes-case-in-indians-cape-cod-suit.html | Defense Completes Case in Indiansâ€šÃ„Â´ | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/yalta-wedding-party-rapprochement.html | Yalta: Wedding Party Rapprochement | True | By Borgne M. Keith | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/orthodox-primate-in-us-asserts-greek-minority-in-istanbul-is.html | Orthodox Primate in U.S. Asserts Greek Minority In Istanbul Is Oppressed | True | By George Dugan | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/pop-music-of-women-country-and-the-punks.html | Pop Music: Of Women, Country and The Punks | True | By John Rockwell | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/beame-drops-proposal-to-aid-pension-plan.html | Beame Drops Proposal To Aid Pension Plan | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-york-state-taxpayers-called-hardest-hit-of-any-in-the-country.html | New York State Taxpayers Called Hardest Hit of Any in the Country | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/juan-velasco-alvarado-67-dies-was-perus-president-for-7-years.html | Juan Velasco Alvarado, 67, Dies; Was Peru's President for 7 Years | True | By C. Gerald Fraser | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/a-plea-for-some-untarnished-athletic-heroes.html | A Plea for Some Untarnished Athletic Heroes | True | By Tom Dewey | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/in-egypt-an-editor-describes-the-sadat-begin-meeting-as-the-last-bus.html | In Egypt, an Editor Describes the Sadatâ€šÃ„Â'Begin Meeting as the â€šÃ„Â'Last Bus to Peaceâ€šÃ„Â' | True | By Henry Tanner Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/equestrian-games-plan-is-detailed.html | Equestrian Games Plan Is Detailed | True | By Ed Corrigan | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/chicago-stores-christmas-scenes-set-against-backdrop-of-takeover.html | Chicago Store's Christmas Scenes Set Against Backdrop of Takeover | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/james-mackie-fleishman-at-79-a-player-and-official-in-baseball.html | James Mackie Fleishman, at 79; A Player and Official in Baseball | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-recalling-the-night-of-the-blackout.html | Recalling the Night of the Blackout | True | By William Laird Siegel | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/faulty-wood-stoves-blamed-in-house-fires.html | Faulty Wood Stoves Blamed in House Fires | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/around-the-nation-3-blasted-grain-silos-in-new-orleans-burn-100000.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-artist-revives-a-gothic-house.html | Artist Revives a â€šÃ„Â'Gothicâ€šÃ„Â' | True | By James F.lynch | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-weekly-museums-christmas-past-and-present-christmas-at.html | Museumsâ€šÃ„Â® Christmas Past and Present | True | By David L. Shirey | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/children-in-iowa-breaking-law-but-punishment-will-fit-the-crime.html | Children in Iowa Breaking Law, But Punishment Will Fit the Crime | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/architecture-view-the-latest-style-is-jewelers-mechanical.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/island-in-caribbean-wants-the-navy-out-vieques-off-puerto-rico.html | ISLAND IN CARIBBEAN WANTS THE NAVY OUT | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/begin-flies-to-egypt-today-to-give-sadat-his-plan-for-peace-israeli.html | BEGIN FLIES TO EGYPT TODAY TO GIVE SADAT HIS PLAN FOR PEACE | True | By William E. Farrell Special to The New York Times | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-about-long-island-in-the-contrails-of-the-chubby.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/starting-with-paul-revere.html | Starting With Paul Revere | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/new-jersey-opinion-legislator-looks-at-why-she-lost-legislator.html | Legislator Looks At Why She Lost | True | By Shawn G. Kennedy | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/colgate-coach-struggles-to-rebuild-hockey-team.html | Colgate Coach Struggles to Rebuild Hockey Team | True | By Tom Burke | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/unusual-powers.html | Unusual Powers | True | By Julian Moynahan | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/chess-tight-defense-is-needed.html | CHESS | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/long-island-weekly-tales-cloth-spun-as-in-days-of-old.html | Tales, Cloth Spun As in Days of Old | True | | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-25 | 1977-12-25 | https://www.nytimes.com/1977/12/25/archives/sunday-observer-yes-north-carolina-there-is-a-santa-claus.html | Sunday Observer | True | By Russell Baker | 2006-12-15 0:00 | RE 929-191 | B 282-233 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/article-4-no-title.html | Associated Press | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/nicholas-noyes-dies-eli-lilly-director-dansville-ny-native-was-also.html | NICHOLAS NOYES DIES; ELI LILLY DIRECTOR | True | By Wolfgang Saxon | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/the-cast.html | The Cast | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/for-holidays-elderly-get-free-bug-service.html | For Holidays, Elderly Get Free Bug Service | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/friends-throughout-the-world-hail-chaplins-genius.html | Friends Throughout the World Hail Chaplin's Genius | True | By Charles Kaiser | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/issue-and-debate-management-under-fire-on-plant-closings.html | Issue and Debate | True | By Agis Salpukas | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/south-korea-returned-to-health-attracts-influx-of-foreign-bankers.html | South Korea, Returned to Health, Attracts Influx of Foreign Bankers | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/worldwide-propaganda-network-built-by-the-cia-a-worldwide-network.html | Worldwide Propaganda Network Built by the C.I.A. | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/chicago-suburb-offers-novel-equity-program-in-hope-of-preserving.html | Chicago Suburb Offers Novel Equity Program in Hope of Preserving Property Values | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/united-states-triumphs-in-junior-hockey-by-84.html | United States Triumphs In Junior Hockey by 8â€3Â„Â²4 | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/workers-in-china-to-get-bonus-in-line-with-new-peking-policy.html | Workers in China to Get Bonus in Line With New Peking Policy | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/mayor-beame-an-accounting.html | Mayor Beame: An Accounting | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/rescue-workers-forgo-dinners-to-continue-search-at-blast-site.html | Rescue Workers Forgo Dinners To Continue Search at Blast Site | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/dr-joseph-hoffman-57-internist-and-scientist.html | DR. JOSEPH HOFFMAN, 57, INTERNIST AND SCIENTIST | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/rear-adm-robert-h-meade-72-headed-yards-and-docks-bureau.html | Rear Adm. Robert H. Meade, 72; Headed Yards and Docks Bureau | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/dr-hayes-martin-85-specialist-on-cancer.html | DR. HAYES MARTIN, 85, SPECIALIST ON CANCER | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/meyer-is-seeded-first-in-state-tennis-tonight.html | Meyer Is Seeded First In State Tennis Tonight | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/carborundums-successful-suitor.html | Carborundum's Successful Suitor | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/rev-william-jarman-61-a-park-avenue-minister.html | REV. WILLIAM JARMAN, 61; A PARK AVENUE MINISTER | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/policy-setter-in-eclipse.html | Policyâ€3Â„Â²Setter in Eclipse | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/cowboy-cheerleaders-sexist-or-just-sparkling-protests-are-voiced-on.html | Cowboy Cheerleaders: Sexist or Just Sparkling? | True | By Neil Amdur Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/tidying-up-some-loose-ends.html | Tidying Up Some Loose Ends | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/spurs-115-jazz-105.html | Spurs 115, Jazz 105 | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/pearl-river-ny-man-charged-in-plane-hijacking.html | Pearl River, N.Y., Man Charged in Plane Hijacking | True | By Wayne King srpeac to The New York Tames | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/a-healthy-stabler-helps.html | A Healthy Stabler Helps | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/serenity-precedes-coliseum-matchup-rams-aim-is-revenge-on-vikings.html | Serenity Precedes Coliseum Matchup | True | By Leonard Koppett Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/miami-investigator-is-arrested.html | Miami Investigator Is Arrested | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/fund-use-confuses-many-municipalities-officials-in-north-jersey.html | FUND USE CONFUSES MANY MUNICIPALITIES | True | By Martin Gansberg Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/ethiopians-pressed-by-3-rebel-groups-government-forces-under-attack.html | ETHIOPIANS PRESSED BY 3 REBEL GROUPS | True | By Seth S. King Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/78-winter-wheat-expected-to-be-13-below-big-77-crop-farmers-trim.html | â€3Â„Â²78 WINTER WHEAT EXPECTED TO BE 13% BELOW BIG â€3Â„Â²77 CROP | True | By Seth S. King Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/cable-sought-to-discredit-critics-of-warren-report.html | Cable Sought to Discredit Critics of Warren Report | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/world-news-briefs-iran-executes-general-convicted-of-spying-chile.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/tv-is-covering-visit-in-normal-programs.html | TV Is Covering Visit In Normal Programs | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/carter-cuts-funds-for-development-of-mobile-missiles-pentagon-plea.html | CARTER CUTS FUNDS FOR DEVELOPMENT OF MOBILE MISSILES | True | By Bernard Weinraub Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/major-settlement-is-near-in-complex-westinghouse-case-uranium.html | MAJOR SETTLEMENT IS NEAR IN COMPLEX WESTINGHOUSE CASE | True | BY Anthony J. Parisi | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/nasa-investigating-social-implications-of-space-activities.html | NASA Investigating Social Implications Of Space Activities | True | By Harold M. Schmeck Jr. | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/the-events-of-last-july-30.html | â€3Â„Â²The Events of Last July 30â€3Â„Â¹ | True | By William Safire | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/lois-brenda-sundack-wed.html | Lois Brenda Sundack Wed | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/their-long-happy-lives.html | Their Long, Happy Lives | True | By Roy Reed Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/bucks-131-kings-122.html | Bucks 131, Kings 122 | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/shippingmails-outgoing.html | ShippingMails | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/eyes-of-texas-are-on-payton-dorsett-the-spotlight-is-on-payton-and.html | Eyes of Texas Are on Payton, Dorsett | True | By William N. Wallace Special to The New York T:me | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/road-to-the-super-bowl.html | Road to the Super Bowl | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/mergermakers-officials-and-a-wall-st-champion-battling-man-from.html | Mergerâ€3Â„Â²Makers, Officials And a Wall St. Champion | True | By Michael C. Jensen | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/palestinians-rally-to-denounce-sadat-5000-gather-in-beirut-and.html | PALESTINIANS RALLY, TO DENOUNCE SAM | True | By Marvine Howe Special to The New York Titnea | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/broncos-gain-in-playoffs-and-respect-broncos-prove-in-victory-that.html | Broncos Gain In Playoffs And Respect | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/detroits-vitale-is-open-to-nba-coaching-offer.html | Detroit's Vitale Is Open To N.B.A. Coaching Offer | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/mexico-savors-prehispanic-art-expects-more-in-subway-project.html | Mexico Savors Preâ€šÃ„Â¹Hispanic Art, Expects More in Subway Project | True | By Alan Riding Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/gale-and-williams-on-a-double-bill.html | Gale and Williams On a Double Bill | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/the-editorial-notebook-weak-dollars-strong-critics.html | The Editorial Notebook | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/meadowlands-jockeys.html | Meadowlands Jockeys | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/chaplins-little-tramp-an-everyman-trying-to-gild-cage-of-life.html | Chaplin's Little Tramp, an Everyman Trying to Gild Cage of Life, Enthralled World | True | By Alden Whitman | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/tv-russian-agency-teaming-with-us-group-on-world-war-ii-film.html | TV: Russian Agency Teaming With U.S. Group on World War II Film | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/postal-retires-early-as-a-justice-amid-controversy-over-nepotism.html | Postal Retires Early as a Justice Amid Controversy Over Nepotism | True | By Leslie Maitland | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/around-the-nation-gi-who-stowed-away-walks-out-again-in-texas-home.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/loss-a-benefit-to-marquette-coach.html | Loss a Benefit to Marquette Coach | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/banker-and-a-power-in-chicago.html | Banker and a Power in Chicano | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/us-plans-to-rebuild-cape-mays-sandy-beaches.html | U.S. Plans tÃ~Â© | True | By Donald Janson Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/creator-of-world-paved-with-banana-peels.html | Creator of World Paved with Banana Peels | True | By Vincent CanBY | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/maine-sheriff-refuses-to-evict-woman-and-son-over-holidays.html | Maine Sheriff Refuses to Evict Woman and Son Over Holidays | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/penn-state-is-victor-in-fiesta-bowl-4230-penn-state-vanquishes.html | Penn State Is Victor In Fiesta Bowl, 42â€šÃ„Â¹30 | True | By Gordon S. White Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/byrne-backs-up-on-track-fails-to-convince-7-major-investors-on-the.html | Byrne Backs Up on Track | True | By Martin Waldron special to The Sew York TlM'S | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/carter-cuts-funds-for-development-of-mobile-missiles.html | CARTER CUTS FUNDS FOR DEVELOPMENT OF MOBILE MISSILES | True | By Bernard Weinraub Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/2-leaders-tour-suez-canal-city-symbol-of-egypts-peace-hopes-2.html | 2 Leaders Tour Suez Canal City, Symbol of Egypt's Peace Hopes | True | By Christopher S. Wren EPetic to The New York &#8216;dlmes | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/judy-rankin-cited.html | Judy Rankin Cited | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/italian-papers-offices-bombed.html | Italian Paper's Offices Bombed | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/charlie-chaplin-dead-at-88-made-the-film-an-art-form.html | Charlie Chaplin Dead at 88; Made the Film an Art Form | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/koch-eats-christmas-dinner-with-rikers-island-inmates.html | Koch Eats Christmas Dinner With Rikers Island Inmates | True | By Ralph Blumenthal | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/surgeon-in-passaic-a-boon-to-jehovahs-witnesses.html | Surgeon in Passaic a Boon to Jehovah's Witnesses | True | By Walter H. Waggoner Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/lessons-from-the-black-experience-in-america.html | Lessons From the Black Experience in America | True | By Roger Wilkins | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/begin-and-sadat-meet-in-egypt-agree-to-continue-talk-today-as-aides.html | BEGIN AND SADAT MEET IN EGYPT, AGREE TO CONTINUE TALK TODAY AS AIDES WORK ON PEACE TERMS | True | By Henry Tanner spacal to The New York Toms | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/congress-to-vote-early-next-year-on-offshore-oildrilling-measures.html | Congress to Vote Early Next Year OnOffShore Offâ€šÃ„Â¹Drilling Measures | True | By Edward C. Burks Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/resounding-no-greets-bidders-for-tussauds-resounding-no-greets.html | Resounding â€šÃ„Â¹'Noâ€šÃ„Â¹' Greets Bidders For Tussaud's | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/covering-up-the-trial-before-the-trial.html | Covering Up â€šÃ„Â¹'the Trial Before the Trial | True | By Henry Giniger spec.41 to The New York Yoe'% Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/levesque-under-fire-from-left-and-right-quebec-labor-bill-is.html | LEVESQUE UNDER FIRE FROM LEFT AND RIGHT | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/plan-to-give-housing-subsidies-to-presidents-at-city-u-delayed.html | Plan to Give Housing Subsidies To Presidents at City U.Delayed | True | By Samuel Weiss | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/commodities-bigger-cocoa-crop-and-lower-prices.html | Commodities | True | By H. J. Maidenberg | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/by-request-a-holiday-coffeecake.html | By Request: A Holiday Coffeecake | True | By Craig Claiborne | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/2-killed-3-wounded-in-brooklyn-shooting-man-35-charged-with-murders.html | 2 KILLED, 3 WOUNDED IN BROOKLYN SHOOTING | True | By Ari L. Goldman | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/2-leaders-tour-suez-canal-city-symbol-of-egypts-peace-hopes.html | 2 Leaders Tour Suez Canal City, Symbol of Egypt's Peace Hopes | True | By Christopher S. Wren stocia: to The New&#8226; York TImes | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/an-amicable-solution-peace-over-beastliness.html | An Amicable Solution | True | By Marvin Cohen | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/article-2-no-title.html | Associated Press | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/early-holiday-present-saves-policemans-life.html | Early Holiday Present Saves Policeman's Life | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/knicks-subdue-76ers-knicks-turnovers-produce-a-scare-in-defeat-of.html | Knicks Subdue 76ers | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/carter-feels-talks-do-not-require-syria-hopes-it-will-join-meetings.html | CARTER FEELS TALKS DO NOT REQUIRE SYRIA | True | By Charles Mohr Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/santa-claus-catches-a-suspect.html | Santa Claus Catches a Suspect | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/mel-brooks-in-high-anxiety.html | Mel Brooks in 'High Anxiety' | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/nfc-playoff-statistical-leaders-passing-rushing-receiving.html | N.F.C. Playoff Statistical Leaders | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/japanese-embassy-aide-and-wife-found-slain-in-their-laos-home.html | Japanese Embassy Aide and Wife Found Slain in Their Laos Home | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/eritreans-claim-major-victory.html | Eritreans Claim Major Victory | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/trail-blazers-109-warriors-97.html | Trail Blazers 109, Warriors 97 | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/bradley-a-forward-signed-by-rockets.html | Bradley, a Forward, Signed by Rockets | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/canadians-squeezed-by-drastic-decline-in-rate-for-dollar-slide.html | CANADIANS SQUEEZED BY DRASTIC DECLINE IN RATE FOR DOLLAR | True | By Robert Trumbull Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/fugitive-who-held-his-wife-hostage-escapes-a-2d-time.html | Fugitive Who Held His Wife Hostage Escapes a 2d Time | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/jesse-jackson-says-3-of-4-in-prisons-are-nonwhites.html | JESSE JACKSON SAYS 3 OF IN PRISONS ARE NONWHITES; | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/a-leap-of-faith.html | A Leap Of Faith | True | By Anthony Lewis | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/article-1-no-title.html | The New York Times/ Larr/ Morris | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/jewelry-manufacturers-that-are-known-worldwide-but-not-for-jewelry.html | Jewelry Manufacturers That Are Known Worldwide But Not for Jewelry | True | By Ruth Robinson | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/ruling-prompts-ski-slope-operations-to-seek-a-liability-limit-in.html | â€šÃ„Ã"Ruling Prompts Ski Slope Operations to Seek a Liability Limit in Accidents | True | By Michael Knight Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/college-results.html | College Results | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/st-louis-museum-73-artfully-hides-66-million-face-lift.html | St. Louis Museum, 73, Artfully Hides $6.6 Million Face Lift | True | By Paul Goldberger | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/cavs-win-as-russell-stars-111105.html | Cavs Win A s Russell Stars, 111405 | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/markets-idle-today.html | Markets Idle Today | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/radio-music-talk.html | Radio | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/chess-spassky-whos-despondent-racks-up-his-first-victory.html | Chess: | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/big-winners-in-lottery-keep-old-life-style.html | Big Winners In Lottery Keep Old Life Style | True | By John Kifner | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/roosevelt-entries.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/stagecaucasian-chalk-circle-brecht-play-given-by-arena-stage-in.html | Stage: â€šÃ„Ã"Caucasian Chalk Circleâ€šÃ„Ã" | True | By Mel Gussow Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/saudis-hope-for-progress-in-talks.html | Saudis Hope for Progress in Talks | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/israeli-pilot-recalls-abu-suweir-attacks.html | Israeli Pilot Recalls Abu Suweir Attacks | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/books-of-the-times-the-animal-kingdom.html | Books of The Times | True | By Robert Bendiner | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/west-side-center-for-mentally-retarded-will-move.html | West Side Center for Mentally Retarded Will Move | True | By Laurie Johnston | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/marsha-schwartz-is-married-to-larry-miller-a-student.html | Marsha Schwartz Is Married To Larry Miller, a Student | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/article-3-no-title.html | Tim M York limn/lorry Morris | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/catholic-primate-of-poland-praises-enlightened-attitude-of-its.html | Catholic Primate of Poland Praises â€˜â€¹Enlightenedâ€™â€š Attitude | True | By David A. Andelman Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/bullets-100-hawks-93.html | Bullets 100, Hawks 93 | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/bridge-few-top-tourney-players-spend-full-time-elsewhere.html | Bridge: | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/worldwide-propaganda-network-built-by-the-cia.html | Worldwide Propaganda Network Built by the C.I.A. | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/in-memoriam.html | In Memoriam | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/students-midnight-concert.html | Studentsâ€šÂ¸Â´ | True | By Joseph Horowitz | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/bomb-explodes-in-jerusalem.html | Bomb Explodes in Jerusalem | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/diana-connan-is-the-bride-of-charles-lanny-forgay.html | Diana Connan Is the Bride of Charles Lanny Forgay | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/jr-world-hockey.html | Jr. World Hockey | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/bradley-five-victor.html | Bradley Five Victor | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/19-officers-call-in-sick-to-protest-the-toledo-police-chiefs.html | 19 Officers Call in Sick to Protest The Toledo Police Chief's Policies | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/queen-sees-hope-for-ulster-peace.html | Queen Sees Hope for Ulster Peace | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/tourism-boom-ending-isolation-of-the-maldives.html | Tourism Boom Ending Isolation Of the Maldives | True | By William Borders Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/pope-prays-for-talks-in-ismailia.html | Pope Prays for Talks in Ismailia | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/man-quizzed-in-strangling-released.html | Man Quizzed in Strangling Released | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/st-louis-museum-73-artfully-hides-66-million-face-lift-art-museum.html | St. Louis Museum, 73, Artfully Hides $6.6 Million Face Lift | True | By Paul Goldberger | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/arson-suspected-in-factory-fire.html | Arson Suspected in Factory Fire | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/harold-minsky-coowner-of-old-gaiety-burlesque.html | HAROLD MINSKY, COâ€šÂ¸Â´OWNER OF OLD GAIETY BURLESQUE | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/moscow-rules-out-rubberstamp-role-for-geneva-parley.html | Moscow Rules Out Rubberâ€šÂ¸Â´Stamp Role For Geneva Parley | True | By Craig R. Whitney Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/corrections.html | CORRECTIONS | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/magavero-hails-efforts-by-fund-for-the-neediest.html | Magavero Hails Efforts by Fund for the Neediest | True | By Alfred E. Clark | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/the-now-york-timesfred-r-conrad.html | The Now York Times/Fred R. Conrad | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/david-a-lindsay-56-twin-brother-of-esmay-or.html | David A. Lindsay, 56, Twin Brother of Esâ€šÂ¸Â´Mayor | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/126-sales-gain-shown-at-major-retail-chains.html | 12.6% SALES GAIN SHOWN AT MAJOR RETAIL CHAINS | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/what-do-our-hearts-treasure.html | What Do Our Hearts Treasure? | True | By E. B. White | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/legislators-returning-to-albany-to-face-key-issues.html | Legislators Returning to Albany to Face Key Issues | True | By Steven R. Weisman | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/snoopy-at-the-louvre.html | Snoopy at the Louvre | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/after-2-dry-years-california-gets-rain-2-major-storms-drench-state.html | AFTER 2 DRY YEARS, CALIFORNIA GETS RAIN | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/food-riots-are-reported-by-travelers-in-haiti.html | Food Riots Are Reported by Travelers in Haiti | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/deaths.html | Death | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/afc-playoffs-nfc-playoffs.html | A.F.C. Playoffs | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/albert-m-steiner-82-founder-of-a-toy-manufacturing-concern.html | Albert M. Steiner, 82 | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/unilever-stirs-speculators-with-bid-on-national-starch-speculators.html | Unilever Stirs Speculators With Bid on National Starch | True | By Pamela G. Hollie | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/playoff-injury-report-chicago-95-at-dallas-122-minnesota-95-at-los.html | Playoff Injury Report | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/boycott-threat-by-razorbacks-seems-ended.html | Boycott Threat By Razorbacks Seems Ended | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/an-english-opera-company-offers-dalibor.html | An English Opera Company Offers `Dalibor'â€šÃ„Â` | True | By Harold C. Schonberg Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/agency-charter-bars-propaganda-in-us.html | Agency Charter Bars Propaganda in U.S. | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/innercity-integration-of-schools-found-lagging.html | INNERâ€šÃ„Â¹CITY INTEGRATION OP SCHOOLS FOUND LAGGING | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/cancer-warning-is-issued-on-broiling-by-charcoal.html | CANCER WARNING IS ISSUED ON BROILING BY CHARCOAL | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/citys-plight-is-careys-too-governor-would-like-to-provide-state-tax.html | City's Plight Is Carey's, Too | True | By Frank Lynn | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/television-morning-afternoon-evening.html | Television | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/dividend-meetings.html | Dividend Meetings | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/trip-down-humpshaped-niger-offers-panorama-of-africas-hope-and.html | Trip Down Humpâ€šÃ„Â¨Shaped Niger Offers Panorama of Africa's Hope and Sorrow | True | By John Darnton Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/christmas-with-kennecott-carter-needy-and-the-lonely.html | Tho Now York Times/Fred R. Conrad | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/chance-dancer-favored-in-130789-arizona-race.html | Chance Dancer Favored In $130,789 Arizona Race | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/israeli-says-sadat-set-terms-of-peace-finance-minister-reports.html | ISRAELI SAYS SADAT SET TERMS OF PEACE | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/sports-news-briefs-bowl-uniforms-for-irish-will-be-white-not-green.html | Sports News Briefs | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/corrections-75326793.html | CORRECTIONS | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/carters-transit-program-prompts-worry-over-plan-to-spread-funds.html | Carter's Transit Program Prompts Worry Over Plan to Spread Funds | True | By Ernest Holsendolph Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/britons-still-stirred-by-spirit-of-drake-plan-world-sail.html | Britons, Still Stirred by Spirit of Drake, PlaiiWorld Sail | True | By R.w. Apple Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/blast-damages-paris-nightclub.html | Blast Damages Paris Nightclub | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-26 | 1977-12-26 | https://www.nytimes.com/1977/12/26/archives/meadowlands-entries.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-190 | B 282-230 | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/ronnie-perry-almost-perfect-player.html | Ronnie Perry: Almost Perfect Player | True | By Sam Goldaper | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/private-funeral-for-chaplin-today.html | Private Funeral for Chaplin Today | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/expresident-is-carried-to-grave-by-peruvians.html | EXâ€šÃ„Â¹PRESIDENT IS CARRIED TO GRAVE BY PERUVIANS | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/us-agencies-vie-for-jurisdiction-on-regulation-of-trade-relations.html | U.S. Agencies Vie for Jurisdiction On Regulation of Trade Relations | True | By Clyde H. Farnsworth Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/world-news-briefs-portuguese-president-calls-party-leaders-in.html | World News Briefs | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/huge-peking-festival-celebrates-maos-84th-birthday-anniversary.html | Huge Peking Festival Celebrates Mao's 84th Birthday Anniversary | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/soviet-hockey-teams-on-foreign-tours.html | Soviet Hockey Teams On Foreign Tours | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/spassky-wins-12th-game-in-chess-when-korchnoi-runs-out-of-time.html | Spassky Wins 12th Game in Chess When Korchnoi Runs Out of Time | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/newcombe-overcomes-smith-in-aussie-open-by-63-76-75.html | Newcombe Overcomes Smith In Aussie Open by 6â€šÃ„Â¨3, 7â€šÃ„Â¨6, 7â€šÃ„Â¨5 | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/-3-th-obi-r-_-s-fir-h-n-1-v-f-f-v-4-r-e-new-hope-rises-from-rubble.html | Vacant lot on Broadway between 97th Street, left, and 96th Street, photographed with panoramic camera. Since 1969, site has been subject of community disputes. | True | By Murray Sch1tmach | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/getting-tough-with-japan.html | Getting Tough With Japan | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/army-chief-urges-pay-change-to-aid-married-soldiers.html | Army Chief Urges :r. Pay Change to Aid Married Soldiers | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/vatican-said-to-seek-a-role-on-holy-sites-scheduled-visit-by-dayan.html | VATICAN SAID TO SEEK A ROLE ON HOLY SITES | True | By Paul Hofmann Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/article-5-no-title.html | BLAZE BENEATH THE EMPIRE STATE: Firefighters battling flames a commercial building at 34 West 34th Street, in the shadow of the Empire State Building. The threeâ€šÃ„Â¨alarm blaze took give hours to bring under control and completely engulfed the sixâ€šÃ„Â¨story structure. | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/charges-against-gregory-dropped.html | Charges Against Gregory Dropped | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/bond-markets-show-coolness-to-us-offering-bond-markets-cool-to-new.html | Bond Markets Show Coolness To U.S. Offering | True | By John H. Allan | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/stage-gilhooleys-elusive-angel-presented-at-the-phoenix-marymount.html | Stage: Gilhooley'sElusive Angelâ€šÃ„Â` | True | By Richard Eder | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/too-many-shipyards-troubling-japanese-drop-in-orders-to-world.html | T00 MANY SHIPYARDS TROUBLING JAPANESE | True | By Junnosuke Ofusa Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/begin-gets-his-wish-to-see-the-pyramids.html | Begin Gets His Wish To See the Pyramids | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/zabars-settles-with-cuisinarts.html | Zabar's Settles With Cuisinarts | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/planebombing-threatened.html | Plane-Bombing Threatened | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/experts-debate-the-amount-of-microwave-radiation-that-can-cause.html | Experts Debate the Amount of Microwave Radiation That Can Cause Danger to Health | True | BY Malcolm W. Browne | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/laser-expert-uses-light-as-his-palette-and-the-sky-as-his-canvas.html | Laser Expert Uses Light as His Palette and the. Sky as His Canvas | True | By Laurie Johnston | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/albany-panel-seeks-stricter-regulation-of-medical-practice-periodic.html | ALBANY PANEL SEEKS STRICTER REGULATION OF MEDICAL PRACTICE | True | By Boyce Rensberger | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/leonard-silk-a-year-of-confusion-even-for-some-economists-a-year.html | Leonard it | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/scavullos-camera-changes-the-focus-for-men.html | Scavullo's Camera Changes the Focus for Men | True | By Judy Klemesrud | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/russians-answer-plea-for-memoirs-of-home.html | Russians Answer Plea For Memoirs of Home | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/gmbus-pact-stirs-protest-in-quebec-92-million-contract-provokes-a.html | GM. BUS PACT STIRS PROTEST IN QUEBEC | True | By Henry Giniger Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/metropolitan-briefs-consular-office-bombed-search-goes-on-for-boy-4.html | Metropolitan Briefs | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/striking-portuguese-pilots-agree-to-fly-workers-to-jobs-abroad.html | Striking Portuguese Pilots Agree To Fly Workers to Jobs Abroad | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/letters.html | Letters | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/marquette-texas-to-meet-in-milwaukee-classic-final.html | Marquette, Texas to Meet In Milwaukee Classic Final | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/written-indelibly-on-the-back-of-the-brain.html | Written Indelibly On the Back of the Brain | True | By Russell Baker | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/3-killed-in-upstate-fire-after-a-holiday-reunion.html | 3 Killed in Upstate Fire After a Holiday Reunion | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/ramsvikings-scoring.html | Ramsâ€‹Â°Vikings Scoring | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/subsahara-region-scene-of-72-famine-short-of-food-again.html | Subâ€‹Â°Sahara Region, Scene of â€‹Â°72 Famine, Short of Food Again | True | By John Darnton Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/egypt-said-to-require-passports-of-all-arabs-entering-country.html | Egypt Said to Require Passports Of All Arabs Entering Country | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/meadowlands.html | Meadowlands | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/extremists-in-rome-fail-in-attempt-to-set-fire-to-classical.html | Extremists in Rome Fail in Attempt i To Set Fire to Classical Monument | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/chilton-hendersonhazel-bid.html | Chilton Hendersonâ€‹Â°Hazel Bid | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/sadat-to-pay-visit-to-sudan.html | Sadat to Pay Visit to Sudan | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/perry-barlow-85-a-cartoonist-on-the-new-yorker-for-30-years.html | Perry Barlow, 85, a Cartoonist On The New Yorker for 30 Years | True | By M. A. Farber | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/chimneys-in-the-summer.html | Chimneys in the Summer | True | By Paul Seabury | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/article-1-no-title.html | Associated Press ARRIVING IN CHINA, Senator Edward M. Kennedy and his Joan, were Greeted yesterday by officials at airport in Peking. The Senator and members of his family are scheduled to visit several Chinese cities. | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/grant-plan-for-rainy-day-saves-vikings-ousts-rams.html | Grant â€‹Â°Plan'â€‹Â´ | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/european-soccer.html | European Soccer | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/british-football.html | British Football | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/issue-and-debate-the-plight-of-racing-should-belmont-or-aqueduct-be.html | Issue and Debate | True | By Steve Cady | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/enrollment-is-found-up-at-us-medical-schools.html | ENROLLMENT IS FOUND UP AT U.S. MEDICAL SCHOOLS | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/second-burn-victim-dies.html | Second Burn Victim Dies | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/paris-area-hit-by-15-bombings-over-holiday.html | Paris Area Hit by 15 Bombings Over Holiday | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/hijacking-suspect-out-of-jail-only-a-month.html | Hijacking Suspect Out of Jail Only a Month | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/japanese-leave-for-us-to-discuss-farm-imports.html | APANESE LEAVE FOR U.S. TO DISCUSS FARM IMPORTS | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/helen-l-haber-bergen-teacher-did-publicity-work-for-unions.html | Helen L. Haber, Bergen Teacher; Did Publicity Work for Unions | True | | 1978-01-03 0:00 | TX 14-146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/motorcade-protests-us-plan-to-return-crown-to-hungary.html | Motorcade Protests U .S. Plan to Return Crown to Hungary | True | By Robert D. McFadden | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/varying-ties-to-cia-confirmed-in-inquiry-intentional-and-unwitting.html | VARYING TIES TO C. I. A. CONFIRMED IN INQUIRY | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/encyclopedia-of-ignorance-is-published.html | â€šÃ„Â*Encyclopedia Of Ignoranceâ€šÃ„Â´ Is Published | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/police-hold-two-men-in-copycat-killing-los-angeles-officers-think.html | POLICE HOLD TWO MEN IN â€šÃ„Â*COPYCATâ€šÃ„Â´ | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/one-killed-3-hurt-in-connecticut-in-crashes-of-two-small-planes.html | One Killed, 3 Hurt in Connecticut In Crashes of Two Small Planes | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/accident-kills-2-relatives-of-texas-football-coach.html | Accident Kills 2 Relatives Of Texas Football Coach | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/banks-markets-reopening.html | Banks, Markets Reopening | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/polio-victim-with-incentive-pays-price-for-his-success.html | Polio Victim With Incentive Pays Price for His Success | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/2-break-out-of-bergen-jail-annex-after-sawing-out-a-window-screen.html | 2 Break Out of Bergen Jail Annex After Sawing Out a Window Screen | True | By Robert Hanley Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/new-haven-woman-slain.html | New Haven Woman Slain | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/article-4-no-title.html | NEW CARPETING FOR THE HOUSE: Workmen on the floor of the House of Representatives yesterday as the most ambitious renovation in more than a decade began | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/china-says-production-rose-in-1977.html | China Says Production Rose in 1977 | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/troubled-program-for-disabled-is-mired-in-internal-power-battle.html | Troubled Program for Disabled Is Mired in Internal Power Battle | True | By Richard Severo | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/vikings-upset-rams147-cowboys-romp-377-in-play-off-vikingcowboy.html | Assediaî Pius end United Press International | True | By Leonard Koppett Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/john-shayn.html | JOHN SHAYN | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/neediest-cases-fund-contributor-makes-response-to-impoverished.html | Neediest Cases Fund Contributorâ€šÃ„Â¢ Makes Response to Impoverished | True | By Alfred E. Clark | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/troubles-plague-aid-for-disabled-troubled-program-for-disabled-is.html | Troubles Plague Aid for Disabled | True | By Richard Severo | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/life-support-withdrawn-for-nerve-disease-victim.html | LIFE SUPPORT WITHDRAWN 1 FOR NERVE DISEASE VICTIM | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/bergenfield-police-teaching-selfdefense.html | Bergenfield Police Teaching Selfâ€šÃ„Â¨Defense | True | By Joan Cook Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/events-today.html | Events Today | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/rift-on-palestinians-plan-for-a-joint-declaration-dropped-after.html | RIFT ON PALESTINIANS | True | By Henry Tanner Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/around-the-nation-booby-traps-disarmed-in-home-of-slain-recluse.html | Around the Nation | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/in-memoriam.html | In Memoriam | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/advertising-turning-magazines-negatives-to-positives.html | Advertising | True | By Philip H. Dougherty | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/cowboys-bears-scoring.html | Cowboysâ€šÃ„Â¨Bears Scoring | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/local-justices-will-seek-redress-by-albany-court-in-case-on.html | Local Justices Will Seek Redress by Albany Court In Case on Ticketâ€šÃ„Â*Fixing | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/taxes-accounting-some-persistent-tax-shelters-taxes-and-accounting.html | Taxes & | True | By Deborah Rankin | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/ismailia-talks-test-of-stands.html | Ismailia Talks: Test of Stands | True | By Flora Lewis Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/a-young-reporters-decision-to-join-cia-led-to-strain-anger-and.html | A Young Reporter's Decision to Join C.I.A. Led to Strain, Anger and Regret | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/rangers-tie-czech-six-44-on-goal-in-last-15-seconds-rangers-tie.html | Rangers Tie Czech Six, 4â€šÃ„Â*4, On Goal in Last 15 Seconds | True | By Robin Herman | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/carter-says-the-us-will-strive-to-keep-up-mideast-momentum-carter.html | Carter Says the U.S. Will Strive To Keep Up Mideast Momentum | True | By Bernard Gwertzman Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/beame-reflects-on-his-service-in-city-stepping-down-after-30-years.html | Beame Reflects on His Service in City | True | By Lee Dembart | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/thompson-issel-pace-nuggets-to-a-127108-triumph-over-suns.html | Thompson, Issel Pace Nuggets To a 127â€šÃ„Â*108 Triumph Over Suns | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/albert-e-tolley.html | ALBERT E. TOLLEY | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/afc-playoffs.html | A.F.C. Playoffs | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/cia-established-many-links-to-journalists-in-us-and-abroad.html | C.I.A. Established Many Links To Journalists in U.S. and Abroad | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/television.html | Television | True | | 1978-01-03 0:00 | TX 14-146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/two-banned-parties-in-chile-urge-voters-to-reject-pinochet-regime.html | Two Banned Parties in Chile Urge Voters to Reject Pinochet Regime | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/pughs-playoff-record-20-postseason-games.html | Pugh's Playoff Record: 20 Postseason Games | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/cards-cut-to-right-a-computers-wrong.html | Cards Cut to Right A Computer's Wrong | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/texts-of-statements-by-sadat-and-begin-and-their-news-conference-in.html | Texts of Statements by Sadat and Begin and Their News Conference in Ismailia. | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/righetti-wins-bout-in-rimini.html | Righetti Wins Bout in Rimini | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/william-langer-dies-at-81-expprofessor-and-historian-of-diplomacy.html | William Langer Dies at 81 | True | By Morris Kaplan | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/power-to-the-people-maybe.html | Power to the People Maybe | True | By Tom Wicker | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/a-us-agency-offers-aid-on-phone-privacy-pentagons-intelligence-arm.html | A U.S. AGENCY OFFERS AID ON PHONE PRIVACY | True | By David Burnham Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/bogdanovich-to-film-saint-joan-by-theroux-in-february-in-manila.html | Bogdanovich to Film â€šÃ„Ã²Saint Joanâ€šÃ„Ã´ By Theroux in February in Manila | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/machine-tool-orders-up-20-in-november.html | Machine Tool Orders Up 20% in November | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/character-of-rural-life-changing-with-dramatic-increase-in-crime.html | Character of Rural Life Changing With Dramatic Increase in Crime | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/article-6-no-title.html | SHOPPING EARLY: it was the day after Christmas, and customers at Christmas City in Linden waited in line to bargain prices on next year's ornaments on the first day ot the winter sale. | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/new-haven-woman-slain-75704741.html | New Haven Woman Slain | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/plo-says-sadat-has-forsaken-the-palestinians.html | P.L.O. Says Sadat Has Forsaken the Palestinians | True | By Marvine Howe Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/alberto-gainza-paz-78-is-dead-editor-ran-argentinas-la-prensa.html | Alberto Cainza Paz, 78, Is Dead; Editor Ran Argentina's La Prensa | True | By Mary Breasted | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/when-a-journey-ends-at-its-beginning.html | When a Journey Ends at Its Beginning | True | By Larry van Goethem | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/radio-and-tv-stations-blacked-out-by-winds-in-southern-california.html | Radio and TV Stations Blacked Out By Winds in Southern California | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/rumanians-threaten-protest.html | Rumanians Threaten Protest | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/greek-soccer-players-strike-for-benefits.html | Greek Soccer Players Strike for Benefits | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/turkey-is-said-to-arrest-official-on-charges-he-spied-for-us.html | Turkey Is Said to Arrest Official On Charges He Spied for U.S. | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/article-2-no-title.html | United Press International QUIET CHRISTMAS AT HOME: Senator Hubert H. Humphrey with wife, Muriel, and grandchildren in Waverly, Minn. | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/soviet-says-aim-of-talks-is-israeliegyptian-pact.html | SOVIET SAYS AIM OF TALKS â€šÃ„Ã²IS ISRAELIâ€šÃ„Ã´EGYPTIAN PACT | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/new-york-congressmen-help-state-get-525-million-extra-in-us-aid.html | New York Congressmen Help State Get $525 Million â€šÃ„Ã²Extraâ€šÃ„Ã´ | True | By Edward C. Burks Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/bridge-george-and-marie-awad-now-score-in-french-play.html | Bridge | True | By Alan Truscait | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/nfl-announces-game-times.html | N.F.L. Announces Game Times | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/cab-says-stranded-passengers-can-take-flights-at-reduced-rates.html | C.A.B. Says Stranded Passengers Can Take Flights at Reduced Rates | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/holiday-festival.html | Holiday Festival | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/escaped-murder-suspect-caught-after-shooting-chase-in-the-bronx.html | Escaped Murder Suspect Caught After Shooting Chase in the Bronx | True | By Matthew L. Wald | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/new-jersey-briefs-power-in-ringwood-off-for-600-customers-the.html | New Jersey Briefs | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/chinese-mission-to-visit-us.html | Chinese Mission to Visit U.S. | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/jamaicas-first-lady-makes-employment-her-priority.html | Jamaica's First Lady Makes Employment Her Priority | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/roosevelt.html | Roosevelt | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/brazilian-president-approves-bill-allowing-limited-right-to-divorce.html | Brazilian President Approves Bill Allowing Limited Right to Divorce | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/statement-by-begin-about-the-ismailia-talks-on-his-return-to-israel.html | Statement by Begin About the Ismailia Talks on His Return to Israel | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/herbert-h-goldhush.html | HERBERT H. GOLDHUSH | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/prison-workrelease-is-assailed-by-scopetta-who-cites-escapees.html | Prison Workâ€šÃ„Ã²Release Is Assailed By Scopetta Who Cites Escapees | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/correction.html | CORRECTION | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/36-scientific-teams-will-examine-land-uplift-in-southern-california.html | 36 Scientific Teams Will Examine Land Uplift in Southern California | True | | 1978-01-03 0:00 | TX 14-146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/st-lawrence-seaway-closed.html | St. Lawrence Seaway Closed | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/sports-news-briefs-cauthen-wins-four-races-at-santa-anitas-opening.html | Sports News Briefs | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/suit-by-mental-patients-against-doctors-stirs-concern.html | Suit by Mental Patients Against Doctors Stirs Concern | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/mexican-communists-are-gaining-political-influence.html | Mexican Communists Are Gaining Political Influence | True | By Alan Riding Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/death-of-7-ri-students-elicits-100-donation-to-neediest-fund.html | Death of 7 R.I. Students Elicits $100 Donation to Neediest Fund | True | By Alfred E. Clark | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/news-summary.html | News Summary | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/dave-anderson-a-sign-a-song-and-a-slaughter.html | Dave Anderson | True | By Martin Waldron Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/jersey-boardinghome-abuse-cited-senator-reports-abuses-rampant-in.html | Jersey Boardingâ€šÃ„Â´Home Abuse Cited | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/pacific-island-evacuated-as-a-storm-approaches.html | PACIFIC ISLAND EVACUATED AS A STORM APPROACHES | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/4-saved-by-smoke-alarm.html | 4 Saved by Smoke Alarm | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/shippingmails.html | Shipping/Mails | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/barrens-water-standards-delayed.html | Barrens Water Standards Delayed | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/while-winter-winds-howl-fashion-designers-breeze-into-summer.html | While Winter Winds Howl, Fashion Designers Breeze Into Summer | True | By Bernadine Morris | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/saudi-tv-shows-sadat-and-begin-hinting-support.html | Saudi TV Shows Sadat and Begin, Hinting Support | True | By Fric Pace Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/new-york-state-health-care-costs-rose-by-8-billion-since-1969.html | New York State Health Care Costs Rose By $8 Billion Since 1969 | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/births.html | Births | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/sports-today.html | Sports Today | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/9000-claims-to-city-arise-from-black-out-300-million-sought-for.html | 9,000 CLAIMS TO CITY ARISE FROM BLACKOUT | True | By Edward Ranzal | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/radio.html | Radio | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/albany-panel-seeks-stricter-regulation.html | ALBANY PANEL SEEKS STRICTER REGULATION | True | By Boyce Rensberger | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/church-group-drafts-proposals-to-update-communications-act.html | Church Group Drafts Proposals To Update Communications Act | True | By Les Brown | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/26-killed-in-ecuador.html | 26 Killed in Ecuador | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/market-place-a-bearish-time-for-polaroid.html | Market Place | True | By Robert Metz | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/carter-says-the-us-will-strive-to-keep-up-mideast-momentum.html | Carter Says the U.S. Will Strive To Keep Up Mideast Momentum | True | By Bernard Gwertzman Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/subsahara-region-scene-of-72-famine-short-of-food-again-food-short.html | Subâ€šÃ„Â´Sahara Region, Scene of â€šÃ„Â´72 Famine, Short of Food Again | True | By John Darnton Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/soviet-says-space-goal-is-a-permanent-station.html | SOVIET SAYS SPACE GOAL IS A PERMANENT STATION | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/central-asia-absorbs-tatars-and-germans-exiled-by-stalin.html | Central Asia Absorbs .and Germans Exiled by Stalin | True | By Craig R. Whitney Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/notes-on-people.html | Notes on People | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/dorsett-scores-twice-errors-doom-bears-cowboys-377-victors-over.html | Dorsett Scores Twice | True | By William N. Wallace Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/cia-established-many-links-to-journalists-in-us-and-abroad-cias.html | C.I.A. Established Many Links To Journalists in U.S. and Abroad, | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/rift-on-palestinians.html | RIFT ON PALESTINIANS | True | By Henry Tanner Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/albert-poffenberger92-professor-at-columbia.html | ALBERT POFFENBERGER, 92; PROFESSOR AT COLUMBIA | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/new-hope-rises-from-rubble-of-96th-and-broadway-vacant-lot-on.html | Vacant lot on Broadway between 97th Street, left, and 96th Street. photographed with panoramic camera. Since 1969, site has been subject of community disputes. | True | By Murray Schumach | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/tv-illegal-immigrants-studied-cbs-examines-the-problem-as-less.html | TV: Illegal Immigrants Studied | True | By John O'Connor | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/moslems-who-fled-from-india-in-1947-are-uprooted-again.html | Moslems Who Fled From India in 1947 A re Uprooted Again | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/lisa-c-ongley-is-married-to-peter-wacht-gardner.html | Lisa C. Ongley Is Married to Peter Wacht Gardner | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/friendship-festivity-ride-pacific-rails.html | Friendship, Festivity Ride Pacific Rails | True | BY Les Ledbetter Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/dallas-fans-escape-injury-as-tv-falls.html | Dallas Fans Escape Injury as TV Falls | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/jersey-state-senator-finds-abuse-rampant-in-many-boarding-homes.html | Jersey State Senator Finds Abuse Rampant in Many Boarding Homes | True | By Martin Waldron Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/con-eds-steam-system-an-endangered-species-con-eds-steam-system-an.html | Con Ed's Steam System An Endangered Species | True | By Anthony J. Parisi | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/begin-minimizes-inability-to-issue-a-joint-declaration.html | Begin Minimizes Inability To Issue a joint Declaration | True | By William E. Farrell Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/8nation-energy-talks-set.html | 8â€¦â€™Nation Energy Talks Set | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/increased-coal-output-planned-for-carter-goal.html | INCREASED COAL OUTPUT PLANNED FOR CARTER GOAL | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/panel-would-put-maritine-agency-in-the-transportation-department.html | Panel Would Put Maritime Agency In the Transportation Department | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/vikings-upset-rams-147-cowboys-romp-377-in-playoff-vikingcowboy.html | Associated Press and United Press International Cowboys and Vikings Win in Playoffs | True | By Leonard Koppett Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/mr-califano-operates-on-the-law.html | Mr. Califano Operates on the Law | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/article-3-no-title.html | AssocWed Press SusanlEban, the wife of former Israeli Foreign Minister Abba Eban, walking In Ismailia, Egypt, where she was born. She accompanied the Israeli party. | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/sally-field-former-flying-nun-likes-new-downtoearth-roles.html | Sally Field, Former â€šÃ„Â´Flying Nun,â€šÃ„Â´ Likes New Down-to-Earth Roles | True | By Judy Klemesrud | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/books-of-the-times-portrait-of-a-vision.html | Books of The Times | True | By John Leonard | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/stenmark-wins-at-home.html | Stenmark Wins at Home | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/correction-75704726.html | CORRECTION | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/michael-stieglitz-marries-anke-smits-on-long-island.html | Michael Stieglitz Marries Anke Smits on Long Island | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/the-reporter-and-the-spy.html | The Reporter and the Spy | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/ismailia-talks-test-of-stands-now-hard-issues-move-to-detailed.html | Ismailia Talks: Test of Stands | True | By Flora Lewis Special to The New York Times | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/news-summary-75704721.html | News Summary | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/francesca-longo-is-bride.html | Francesca Longo Is Bride | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/begin-calls-callaghan-about-ismailia-parley.html | BEGIN CALLS CALLAGHAN ABOUT ISMAILIA PARLEY | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/east-germany-aiding-moscows-diplomacy-aides-pay-visit-to-asian.html | EAST GERMANY AIDING MOSCOWS DIPLOMACY | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/proxmire-accuses-defense-aides-of-stalling-on-missile-inquiry.html | Proxmire Accuses Defense Aides Of Stalling on Missile Inquiry | True | | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-27 | 1977-12-27 | https://www.nytimes.com/1977/12/27/archives/when-the-heroes-stumble-or-the-virtues-of-outtakes.html | When the Heroes Stumble, Or the Virtues of Outtakes | True | By Walter Kerr | 1978-01-03 0:00 | TX 14-146 | | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/15year-bonds-receive-296-billion-of-tenders.html | 15â€šÃ„Â¢Year Bonds Receive $2.96 Billion of Tenders | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/production-of-steel-up-15-to-23-million-tons-for-week.html | Production of Steel Up 1.5% To 2.3 Million Tons for Week | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/georgetown-alabama-win-in-festival-georgetown-and-alabama-reach.html | Georgetown, Alabama Win In Festival | True | By Paul Belinkie | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/japans-trade-surplus-2d-highest-new-commercial-mission-in-us.html | Japan's Trade Surplus 2d Highest; New Commercial Mission in U.S. | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/dance-a-week-of-molina.html | Dance: A Week ofMolina | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/us-is-as-is-pleased-by-outcome-of-sadatbegin-meeting.html | U.S. Is â€šÃ„Â´Pleasedâ€šÃ„Â´ | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/personal-health.html | Personal Health | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/club-honors-five-debutantes.html | Club Honors Five Debutantes | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/bernard-gregory-led-french-science-cosmicray-expert-is-dead-at-58.html | BERNARD GREGORY; LED FRENCH SCIENCE | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/metropolitan-briefs-strike-is-set-for-today-by-rockland-employees.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/memories-ethnic-stew.html | Memories: | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/houston-operas-porgy-to-tour-europe.html | Houston Opera's â€šÃ„Â´Porgyâ€šÃ„Â´ To Tour Europe | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/the-opera-a-special-sutherland-anniversary.html | The Opera: A Special Sutherland Anniversary | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/mortgage-rate-rises-expected-inflation-fast-buying-pace-cited-rel.html | Mortgage Rate Rises Expected; Inflation, Fast Buying Pace Cited' | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/added-help-for-gifted-students-is-provided-throughout-state.html | Added Help For Gifted Students Is Provided Throughout State | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/22861-left-on-table-turned-in-by-busboy.html | $22,861 Left on Table Turned in By Busboy | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/nancy-lee-buzzalini-is-married-to-dale-carlson.html | Nancy Lee Buzzalini Is Married to Dale Carlson | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/deputy-budget-head-is-named-director-nominee-has-overseen-planning.html | DEPUTY BUDGET HEAD IS NAMED DIRECTOR | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/us-aides-pessimistic-on-early-arms-pact-geneva-negotiators-still.html | U.S. AIDES PESSIMISTIC ON EARLY ARMS PACT | True | By Richard Burt Special to The New York Timm | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/judge-nullifies-will-on-garden-state-park.html | Judge Nullifies Will on Garden State Park | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/corporation-affairs-att-to-ask-for-a-review-of-ban-on-a-new.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/wine-talk.html | Wine Talk | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/banker-turns-down-koch-offer-to-be-housing-aide.html | Banker Turns Down Koch Offer to Be Housing Aide | True | By Pranay Gum | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/harmful-taxchange-idea-cutting-benefits-on-exports-disastrous.html | Harmful Taxâ€šÃ„Â"Change Idea: Cutting Benefits on Export | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/joyous-retailers-of-nation-report-gains-for-christmas-pastand-post.html | Joyous Retailers of Nation Report Gains for Christmas Pastâ€šÃ„Â"and Post | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/french-hostages-say-algerians-held-them-six-seized-by-sahara.html | FRENCH HOSTAGES SAY ALGERIANS HELD THEM | True | By Jonathan Kandell Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/aff-picking-up-the-scent-of-dana.html | A. F. & | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/administrator-of-southwest-africa-says-territory-will-be-freed-in.html | Administrator of Southâ€šÃ„Â"West Africa Says Territory Will Be Freed in â€šÃ„Â'78 | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/chile-plans-debt-payments.html | Chile Plans Debt Payments | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/about-education-minority-pupils-are-sent-to-circus-to-bolster.html | About Education | True | By Lena Williams | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/the-national-heartbeat-weness-and-meness.html | The National Heartbeat: â€šÃ„Â"Weâ€šÃ„Â"ness and 'Moâ€šÃ„Â"nessâ€šÃ„Â" | True | By Malcolm Cowley | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/rhodesia-reports-66-are-killed-in-four-days-in-guerrilla-war.html | Rhodesia Reports 66 Are Killed In Four Days in Guerrilla War | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/howard-hawks-director-of-films-and-developer-of-stars-dies-at-81.html | Howard Hawks, Director of Films And Developer of Stars, Dies at | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/public-service-in-jersey-delaying-a-floating-nuclear-power-plant.html | Public Service in jersey Delaying A Floating Nuclear Power Plant | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/opposition-backs-taiwan-premier.html | Opposition Backs Taiwan Premier | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/miller-of-broncos-and-madden-of-raiders-agree-its-difficult-to.html | Miller of Broncos and Madden of Raiders Agree It's Difficult to Forecast Teamsâ€šÃ„Â´ | True | By Leonard Koppett Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/ruth-norman.html | RUTH NORMAN | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/dollar-is-mixed-in-trading-abroad-gold-price-gains.html | Dollar Is Mixed In T rading Abroad; Gold Price Gains | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/begin-briefs-cabinet-as-criticism-rises-dayan-not-present.html | Begin Briefs Cabinet As Criticism Rises; Dayan Not Present | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/ismailia-parley-disappoints-saudis.html | Ismailia Parley Disappoints Saudis | True | By Eric Pace Special tom. Now York Thws | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/bestbuys-potatoes-vegetables-among-rare-bargains.html | Best Buys | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/chess-the-sleeping-bear-arises-and-falls-off.html | Chess: | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/roosevelt-entries.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/beame-finds-panic-button-in-first-city-hall-elevator.html | Beame Finds â€šÃ„Â'Panic Buttonâ€šÃ„Â´ In First City Hall Elevator | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/celtics-send-scott-to-lakers-for-washington-and-chaney-lakers-get.html | Celtics Send Scott to Lakers For Washington and Chaney | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/a-montreal-lawyer-aids-neediest-cases-barrister-and-advocate-who.html | A MONTREAL LAWYER AIDS NEEDIEST CASES | True | By Alfred E. Clark | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/recall-of-cars-and-motorcycles-announced-by-honda-motor-co.html | Recall of Cars and Motorcycles Announced by Honda Motor Co. | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/2-more-dead-in-dorm-fire.html | 2 More Dead in Dorm Fire | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/michigan-state-queens-among-women-victors.html | Michigan State, Queens Among Women Victors | True | By Margaret Roach | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/discoveries-come-to-a-party.html | DISCOVERIES | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/critics-notebook-search-for-new-ima-ebs.html | Critic's Notebook: Search for New Ima ebs | True | By Richard Eder | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/grain-elevator-blast-in-galveston-claims-atleast-eight-lives.html | Grain Elevator Blast In Galveston Claims At Least Eight Lives | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/technology-removing-methane-from-coal-seams.html | Technology | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/soviet-revives-issue-of-us-nuclear-arms-in-europe.html | Soviet Revives Issue of U.S. Nuclear Arms in Europe | True | By Craig R. Whitney Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/sports-news-briefs-british-oarsmen-take-nile-festival-trophy.html | Sports News Briefs | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/mexican-actors-adapting-drama-to-political-scene.html | Mexican Actors Adapting Drama to Political Scene | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/hew-to-publish-three-booklets-describing-rights-of-handicapped.html | H.E.W. to Publish Three Booklets Describing Rights of Handicapped | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/agency-control-of-lawsuits-urged.html | Agency Control of Lawsuits Urged | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/an-american-khalil-gibran.html | An American â€šÃ„Â²Khalil Gibranâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/bridge-sidesuit-ace-temptation-to-lead-card-against-slam.html | Bridge | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/coach-named-by-browns.html | Coach Named by Browns | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/brazilian-is-winner-of-3-million-lottery.html | Brazilian Is Winner Of $3 Million Lottery | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/toyota-is-warily-optimistic-for-78-after-import-outcry-toyota.html | Toyota Is Warily Optimistic For â€šÃ„Â'78 After Import Outcry | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/bishop-in-montana-resigns.html | Bishop in Montana Resigns | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/blue-crossblue-shield-seeking-71-rate-increase-in-new-york.html | Blue Crossâ€šÃ„Â¥Blue Shield Seeking 7.1% Rate Increase in New York | True | By David Bird | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/hockey-team-at-union-quits-as-coach-leaves.html | Hockey Team at Union Quits as Coach Leaves | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/gernert-chosen-to-head-mets-player-development.html | Gernert Chosen to Head Metsâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/making-local-boards-work-now-a-fulltime-paid-job-making-the-59.html | Making Local Boards Work Now a Fullâ€šÃ„Â´Time, Paid job | True | By David Bird | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/about-real-estate-for-the-merchants-of-freeport-mall-is-no-more.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/italians-hunt-new-terror-network.html | Italians Hunt New Terror Network | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/a-house-and-historians-burn-a-225yearold-house-in-paramusand.html | A House and Historians Burn | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/225yearold-houseand-history-buffs-burn.html | 225-Year-Old House and History Buffs Burn | True | By Robert Hanley Special to The New York limes | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/lending-credibility-to-city-credit.html | Lending Credibility to City Credit | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/rally-fades-and-dow-slips-017-on-possible-new-trade-deficit-rally.html | Rally Fades and Dow Slips 0.17 On Possible New Trade Deficit | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/study-finds-guns-less-deadly-on-tv.html | Study Finds Guns Less Deadly on TV | True | By Les Brown | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/proxmire-works-as-a-sanitationman-in-brooklyn.html | Proxmire Works as a Sanitationman in Brooklyn | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/stage-ventriloquitss-wife-is-presented.html | Stage: â€šÃ„Â²Ventriloquist's Wife Is Presented | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/hawks-pleased-public-and-critics.html | Hawks Pleased Public and Critics | True | By Vincent CanBY | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/rules-of-roe-for-lovers-of-caviar-some-rules-of-the-roe-for-the.html | Rules of Roe For Lovers Of Caviar | True | By Ivievh Sheraton | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/books-accent-put-on-negative-in-short-stories-by-gayl-jones.html | Books: Accent Put on Negative In Short Stories by Gayl Jones | True | By Mel Watkins | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/lance-saudi-term-georgia-bank-deal-strictly-business.html | LANCE, SAUDI TERM GEORGIA BANK DEAL STRICTLY BUSINESS | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/westinghouse-pretax-net-to-fall-23-million-for-77.html | WESTINGHOUSE PRETAX NET TO FALL 23 MILLION FOR '77 | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/flu-in-metropolitan-area-found-to-be-widespread-but-short-of-an.html | Flu in Metropolitan Area Found to Be Widespread But Short of an Epidemic | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/west-106th-st-renamed-ellington-boulevard.html | West 106th St. Renamed Ellington Boulevard | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/aide-to-repwolff-accused-of-perjury-house-ethics-unit-says.html | AIDE TO REP. WOLFF ACCUSED OF PERJURY | True | By Nicholas M. Horrock Special to The New York Tames | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/max-schwartz.html | MAX SCHWARTZ | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/congress-party-in-india-is-split-as-gandhi-group-quits-leadership.html | Congress Party in India Is Split As Gandhi Group Quits Leadership | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/eritrea-rebels-besiege-massawa-defenders-yield-in-street-fighting.html | Eritrea Rebels Besiege assawa; Defenders Yield in Street Fighting | True | By Michael T. Kaufman Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/bhuttos-wife-under-house-arrest.html | Bhutto's Wife Under House Arrest | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/john-h-crichton-is-dead-at-58-led-advertising-agencies-group.html | John H. Crichton Is Dead at 58; Led Advertising Agencies Group | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/labeling-the-bubbly-in-canada.html | Labeling The Bubbly In Canada | True | By Robert Trumbull | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/mary-s-wilson-is-wed-to-michael-bassis.html | Mary S. Wilson Is Wed to Michael Bassis | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/foreign-affairs.html | FOREIGN AFFAIRS | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/bernard-langlais.html | BERNARD LANGLAIS | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/treasury-bond-sale-averages-795-yield-return-on-15-billion-of.html | TREASURY BOND SALE AVERAGES7.95%YIELD | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/excia-head-again-under-fire.html | Exâ€šÃ„Â¢C.I.A. Head, Again Under Fire | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/a-detroit-black-womans-roots-lead-to-a-welcome-in-the-dar.html | A Detroit Black Woman's Roots Lead to a Welcome in the D.A.R | True | By William K. Stevens Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/hud-in-major-policy-change-increasing-aid-to-central-cities.html | MILD., in â€šÃ„Â´Major Policy Change,â€šÃ„Â´ Increasing Aid to Central Cities | True | By Robert Reinhold Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/qa.html | Q&A | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/letter-on-regional-federal-aid.html | Letter: On Regional Federal Aid | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/careers-job-outlook-good-but-not-booming.html | Careers | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/16-women-are-presented-at-annual-cornelia-cotillion.html | 16 Women Are Presented At Annual Cornelia Cotillion | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/less-bigpower-tension-greater-war-danger.html | Less Bigâ€šÃ„Â¢Power Tension, Greater War Danger | True | By Richard J. Barnet | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/choosing-a-diet-keeps-some-dancers-on-their-toes-most-of-them-never.html | Choosing a Diet Keeps | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/new-york-gets-city-hall-lift.html | New York Gets City Hall Lift | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/world-news-briefs-police-in-south-africa-wound-3-blacks-soviet.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/turkey-and-soviet-sign-aid-accords-for-refinery-and-industrial.html | Turkey and Soviet Sign Aid Accords For Refinery and Industrial Plants | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/data-suggest-tie-between-15-deaths-and-liquid-diet.html | Data Suggest Tie Between 15 Deaths and Liquid Diet | True | By Harold M. Schmeck Jr. | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/after-an-unkind-cut-the-kindest-cut-of-all.html | After an Unkind Cut, the Kindest Cut of All | True | By Rich Taylor | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/port-body-action-to-bar-concorde-for-noise-level-in-1985-vetoed-by.html | Port Body Action to Bar Concorde for Noise Level In 1985 Vetoed by Byrne | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/letters-75705365.html | Letters | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/carter-is-reportedly-nominating-texan-as-democratic-national-chief.html | Carter Is Reportedly Nominating Texan as Democratic National Chief | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/margie-mary-grace-is-bride.html | Margie Mary Grace Is Bride | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/meadowlands-entries.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/miami-homosexuals-see-a-victory-despite-defeat-of-antibias-law.html | Miami Homosexuals See aVictory Despite Defeat of Antibias Law | True | By Jon Nordheimer Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/deputy-mayor-friedmans-party-a-water-supply-and-then-some.html | Deputy Mayor Friedman's Party: A Water Supply and Then Some | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/economic-expansion-by-germany-japan-held-vital-to-world-economic.html | ECONOMIC EXPANSION BY GERMANY, JAPANâ€šÂ‚Â¨ HELD VITAL TO WORLD | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/estate-official-of-delaware-banks-makes-guilty-pleas.html | Eхâ€šÂ‚Â¨State Official Of Delaware Banks Makes Guilty Pleas | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/marquette-continues-streak-in-milwaukee-classic-final.html | Marquette Continues Streak In Milwaukee Classic Final | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/public-service-delays-for-3-years-a-floating-nuclear-power-plant.html | Public Service Delays for 3 Years A Floating Nuclear Power Plant | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/lance-saudi-term-georgia-bank-deal-strictly-business-both-deny.html | The Now York Times | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/colleges-are-found-accepting-drinking-on-their-campuses.html | Colleges Are Found Accepting Drinking on Their Campuses | True | By Irvin Molotsky Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/carter-picks-deputy-for-budget-director-since-lances-departure.html | CARTER PICKS DEPUTY FOR BUDGET DIRECTOR | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/best-team-best-quarterback.html | Best Team, Best Quarterback | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/chrysler-recalls-13-million-cars-over-problems-in-carburetors.html | Chrysler Recalls 1.3 Million Cars Over Problems in Carburetors | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/futures-of-wheat-close-5-cents-higher-reports-of-a-poor-chinese.html | FUTURES OF WHEAT CLOSE 5CENTS HIGHER | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/byrne-vetoes-port-agency-action-to-bar-concorde-in85-for-noise.html | Syrne Vetoes Port Agency Action To Bar Concorde in â€šÂ‚Â¨'85 for Noiseâ€šÂ‚Â¨ | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/timeout-dispute-was-reed-right.html | Timeout Dispute: Was Reed Right? | True | By Gary Hoenig | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/a-detroit-black-womans-roots-lead-to-a-welcome-in-the-dar-black.html | A Detroit Black Woman's Roots Lead to a Welcome in the D.A.R. | True | By William K. Stevens Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/new-years-feast-on-the-half-shell-succulent-oysters-for-a-new-years.html | New Year's Feast on the Half Shell | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/skiers-eat-hearty-on-blueberry-hill.html | Skiers Eat Hearty on Blueberry Hill | True | By Patricia Wells | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/colby-statement-to-panel-in-part.html | Colby Statement To Panel, in Part | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/1977-1978-memory-and-hope.html | 1977- 1978: Memory And Hope | True | By James Reston | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/livestock-prices-mixed.html | Livestock Prices Mixed | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/beame-appoints-13-to-judgeships-beame-appoints-13-to-judgeships.html | Beame Appoints 13 to Judgeships | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/colby-acknowledges-us-press-picked-up-bogus-cia-accounts-tells.html | COLBY ACKNOWLEDGES U.S. PRESS PICKED UP BOGUS C.I.A. ACCOUNTS | True | By John M. Crewdson Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/around-the-nation-nasa-refuses-to-reopen-investigation-of-ufos-40.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/front-page-1-no-title.html | United Press International | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/decent-fellow-triumphs-in-irish-sweepstakes.html | Decent Fellow Triumphs In Irish Sweepstakes | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/sadat-vows-to-back-a-palestinian-state-and-israeli-pullout-still.html | SADAT VOWS TO BACK A PALESTINIAN STATE AND ISRAELI PULLOUT | True | By Henry Tanner Special to The New or &#8216;Mites | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/colby-acknowledges-us-press-picked-up-bogus-cia-accounts.html | COLBY ACKNOWLEDGES U.S. PRESS PICKED UP BOGUS C.I.A. ACCOUNTS | True | By John M. Crewdson Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/charles-gilman-84-top-business-aide-for-citys-schools.html | Charles Gilman, 84, Top Business Aide For City's Schools | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/carter-ends-import-fees-on-oil-for-reserve.html | CARTER ENDS IMPORT FEES ON OIL FOR RESERVE | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/bargain-wine-among-the-masterpieces.html | Bargain Wine Among The Masterpieces | True | By R. W. Apple Jr. | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/dr-g-harvey-cameron-at-75-physics-professor-at-hamilton.html | Dr. G. Harvey Cameron, at 75 | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/east-germany-sets-fishing-zone-in-baltic-sea-effective-sunday.html | East Germany Sets Fishing Zone In Baltic Sea Effective Sunday | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/about-new-york-an-image-from-tv-materializes-in-brooklyn.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/recipe-correction.html | Recipe Correction | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/city-planning-board-bars-delafield-project-in-bronx.html | City Planning Board Bars Delafield Project in Bronx | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/sadat-vows-to-back-a-palestinian-state-and-israeli-pullout-he-tells.html | SADAT VOWS TO BACK A PALESTINIAN STATE AND ISRAELI PULLOUT | True | By Henry Tanner Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/three-policewomen-draw-suspensions-lose-pay-for-allegedly-refusing.html | THREE POLICEWOMEN DRAW SUSPENSIONS | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/60minute-gourmet.html | 60 â€‹Â‚Â‎Minute Gourmet | True | By Pierre Franey | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/an-american-khalil-gibran-finds-hes-suddenly-a-cult-figure.html | An American â€‹Â‚Â‎Khalil Gibranâ€‹Â‚Â‎ | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/psychotherapy-finding-a-shrink-to-fit-a-guide-to-psychotherapy.html | Psychotherapy: Finding a | True | By Boyce Rensberger | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/beatrice-foods-net-rose-105-in-quarter-and-127-in-9-months.html | Beatrice Foods Net Rose 10.5% In Quarter and 12.7% in 9 Months | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/baseballs-move-to-capital-hits-a-snag-move-of-baseball-team-to.html | Baseball's Move to Capital Hits a Snag | True | By Steve Cady | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/begin-briefs-cabinet-as-criticism-rises-dayan-not-present-begin.html | Begin Briefs Cabinet As Criticism Rises; Dayan Not Present | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/rutigliano-succeeds-gregg-as-coach-of-the-browns.html | Rutigliano Succeeds Gregg as Coach of the Browns | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/cash-prices.html | Cash Prices | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/key-witness-silent-case-against-mayor-in-hawaii-dropped.html | Key Witness Silent, Case Against Mayor In Hawaii Dropped | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/advertising-drumbeats-for-a-harold-robbins-movie.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/article-3-no-title.html | Associated Press Bob Lurie | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/the-little-tramp.html | The Little Tramp | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/a-start-at-ismailia.html | A Start at Ismailia | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/carter-conversation-on-7-stations-tonight.html | Carter â€‹Â‚Â‎Conversationâ€‹Â‚Â‎ On 7 Stations Tonight | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/tentative-approval-given-to-a-plan-to-overhaul-civil-service-in.html | Tentative Approval Given to a Plan To Overhaul Civil Service in State | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/california-official-denies-racial-bias-in-iq-tests.html | California Official Denies Racial Bias in I.Q. Tests | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/no-increase-in-77-for-chinas-grains.html | No Increase in '77 For China's Grains | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/making-local-boards-work-is-now-a-fulltimepaid-job-making-the-59.html | Making LocalBoards Work IsNowaFullâ€‹Â‚Â‎Time,Paid_Job | True | By David Bird | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/energy-agency-sees-exxon-overcharges-71-million-exxon-overcharges.html | Energy Agency Sees Exxon Overcharges | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/exmarshal-testifies-in-secret-on-1974-gross-trial.html | Exâ€‹Â‚Â‎Marshal Testifies in Secret on 1974 Gross Trial | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/mortgage-rate-rises-expected-inflation-fast-buying-pace-cited.html | Mortgage Rate Rises Expected; Inflation, Fast Buying Pace Cited | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/lead-pushed-to-a-record-price-by-demand-and-work-stoppages-demand-a.html | Lead Pushed to a Record Price By Demand and Work Stoppages | True | By Henry Scott&#8208;STOKES | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/landry-scoffs-at-11point-odds-on-his-cowboys-hope-it-snows-in.html | Landry Scoffs at 11â€‹Â‚Â‎Point Odds on His Cowboysâ€‹Â‚Â‎Hope It Snows in Dallas,â€‹Â‚Â‎ | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/oakland-dallas-favored.html | Oakland, Dallas Favored | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/market-place-marshall-fields-game-plan.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/budget-includes-soldier-field.html | Budget Includes Soldier Field | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/traffic-copter-kills-2-and-hurts-4-in-crash-into-an-apartment-house.html | Traffic Copter Kills 2 and Hurts 4 In Crash Into an Apartment House | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/us-officials-heartened-by-peruvianimf-deal.html | U.S. OFFICIALS HEARTENED BY PERUVIANâ€Šâ€ŠI.M.F. DEAL | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/tvszysznyk-runs-a-community-center.html | TV: Szysznyk Runs A Coiiimunity Center | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/thelma-given-verdi-81-violinist-who-was-a-renowned-child-prodigy.html | Thelma Given Verdi, 81, Violinist Who Was a Renowned Child Prodigy | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/new-jersey-briefs-bontempo-leaves-highway-authority-3-held-in.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/n-y-s-e-listings.html | N. Y. S. E. Listings | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-28 | 1977-12-28 | https://www.nytimes.com/1977/12/28/archives/chaplin-is-interred-in-briefprivate-rite-family-staff-and-a-few.html | CHAPLIN IS INTERRED IN BRIEF, PRIVATE RITE | True | | 2006-09-18 0:00 | RE 928-879 | B 282-231 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/sales-tax-exemption.html | Sales Tax Exemption | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/wheat-up-other-grains-decline.html | Wheat Up | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/wood-field-and-stream-survey-finds-new-use-for-cemeteries-a-place.html | Wood, Field and Stream | True | By Nelson Bryant | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/proxmire-visits-fireman-police-and-subway-workers.html | The New York Times/Tyrone Dukes Mayor Beame leading Senator William Proxmire through tour of station at 940 DeKalb Avenue in Brooklyn yesterday | True | By John Kifner | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/dollar-splits-us-and-allies-slide-of-currency-may-herald-further.html | Dollar Splits U.S. and Allies | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/islanders-scoring.html | Islandersâ€ŠÂ¿Â´ | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/news-summary-75706238.html | News Summary | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/family-of-slain-rights-worker-seeks-2-million-from-fbi.html | Family of Slain Rights Worker Seeks $2 Million From F.B.I. | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/roosevelt.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/dave-anderson-notre-dames-giant-tight-end.html | Dave Anderson | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/sec-schedules-hearings-on-oil-accounting-rules.html | S.E.C. SCHEDULES HEARINGS. ON OIL ACCOUNTING RULES | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/transit-motorman-suspended-twice-has-ind-accident.html | Transit Motorman Suspended Twice Has IND Accident | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/deliverers-walk-out-at-the-daily-news.html | Deliverers Walk Out At The Daily News | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/one-dies-2-hurt-in-mine-cavein.html | One Dies, 2 Hurt in Mine Cave-In | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/two-teenagers-in-bronx-are-held-in-attacks-on-woman-neighbor-72.html | Two-Teen-Agers in Bronx Are Held In Attacks on Woman Neighbor, 72 | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/rock-new-theater-opens-with-punk.html | Rock: New Theater Opens With Punk | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/around-the-nation-chrysler-announces-recall-for-hood-latch-problems.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/bombing-near-market-kills-2-men-in-israel.html | Bombing Near Market Kills 2 Men in Israel | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/music-pdq-bach.html | Music: P.D.Q. each | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/alvin-erlich-president-of-ward-foods-was-51.html | ALVIN ERLICH, PRESIDENT OF WARD FOODS, WAS 51 | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/little-light-from-con-ed.html | Little Light From Con Ed | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/players-walkout-cancels-union-college-hockey-hockey-uproar-at-union.html | Players' | True | By John S. Radosta | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/rites-for-crichton.html | Rites for Crichton | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/carter-leaves-today-on-tour-of-6-nations.html | Associated Press The Crimson Hall of the 17thâ€ŠÂ¿Â´century Wilanow Palace in Warsaw where President Carter and his wife, Rosalynn, will stay during their visit. | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/spanish-officer-convicted.html | Spanish Officer Convicted | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/levitt-industries-president.html | Levitt Industries President | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/about-new-york-gleaning-documents-from-a-sea-of-paper.html | About Newyork | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/howard-shookhoff-epidemiologist-dies-chief-of-new-york-citys.html | HOWARD SHOOKHOFF, EPIDEMIOLOGIST, DIES | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/against-boycotting-for-the-era.html | Against Boycotting for the E.R.A. | True | By Morris B. Abram | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/business-leaders-praise-prospective-head-of-fed.html | Business Leaders Praise Prospective Head of Fed | True | By Winston Williams | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/metropolitan-briefs-bridge-payroll-stolen-killing-under-inquiry.html | Metropolitan Briefs't | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/ship-engine-wholesaler-goes-bankrupt-in-japan.html | SHIP ENGINE WHOLESALER GOES BANKRUPT IN JAPAN | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/carter-in-tv-interview-affirms-opposition-to-a-palestinian-state.html | Carter, in TV Interview, Affirms Opposition to a Palestinian State | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/study-of-stamford-police-abuses-terminated-in-75-by-state-official.html | Study of Stamford Police Abuses erminated in â€³Â¸Â 75 by State Official | True | By Robert E. Tomasson Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/tv-from-end-to-beginning.html | TV: From End To Beginning | True | By John L O'Connor | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/waldheim-sees-independence-for-southwest-africa-in-1978.html | Waldheim Sees Independence For Southâ€³Â¸Â³West Africa in 1978 | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/morton-has-date-in-court.html | Morton Has Date in Court | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/if-its-thursday-this-must-be-warsaw.html | If It's Thursday, This Must Be Warsaw | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/new-jersey-briefs-38000-retirees-to-get-costofliving-increase.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/veteran-preference-facing-modification-exservicemen-advantage-on.html | VETERAN PREFERENCE FACING MODIFICATION | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/bailey-stars-as-rutgers-wins-easily.html | Bailey Stars As Rutgers Wins Easily | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/longshoremen-in-tentative-pact-that-may-end-baton-rouge-strike.html | Longshoremen in Tentative Pact That May End Baton Rouge Strike | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/charles-payson-weds-miss-kraft.html | Charles Payson Weds Miss Kraft | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/2-visiting-policemen-assail-counterparts-minneapolis-officers-say.html | 2 VISITING POLICEMEN ASSAIL COUNTERPARTS | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/hers.html | Hers | True | Susan Jacoby | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/sadat-urges-israel-to-reconsider-stand-says-account-should-be-taken.html | Associated Press Prime Minister Menahem Begin of Israel speaking with Deputy Prime Minister Yigael Yadin during Parliament session in Jerusalem at which Mr. Begin defended his peace proposal. At right is Foreign Minister Moshe Dayan. | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/soviet-union-wins-32-in-junior-hockey-event.html | Soviet Union Wins, 3â€³Â¸Â²2, In Junior Hockey Event | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/secrecy-abounds-in-sale-of-as-talks-on-as-will-be-held-in-secrecy.html | Secrecy Abounds in Sale of A's | True | By Leonard Koppett Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/burlington-and-frisco-request-permission-of-icc-to-merge.html | Burlington and Frisco Request Permission of I.C.C. to Merge | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/playoff-injury-report.html | Playoff Injury Report | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/ankara-university-closes-for-year-after-shooting.html | ANKARA UNIVERSITY CLOSES FOR YEAR AFTER SHOOTING | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/flyers-top-rangers-on-clarkes-goal-43-flyers-defeat-rangers-43-on.html | Flyers Top Rangers On Clarke's Goal, 4â€³Â¸Â³3 | True | By Robin Herman | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/american-tobaccos-new-head.html | American Tobacco's New Head | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/trovatore-is-sung-at-the-met.html | 'Trovatore' Is Sung, At the Met | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/fdic-audits-asked.html | F.D.I.C. Audits Asked | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/world-news-briefs-rightist-killed-in-rome-leftists-say-they-did-it.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/demand-soars-for-records-of-crosby-and-presley-hits-demand-surges.html | Record production at an RCA plant. Demand for new copies of old Crosby and Presley recordings has been so great that manufacturers cannot keep up. | True | By Pamela G. Hollie | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/somali-arms-request-reported.html | Somali Arms Request Reported | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/article-2-no-title.html | The New York Times/Neal Boenzl | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/dispute-on-heart-surgery-grows-in-journals-pages.html | Dispute on Heart Surgery Grows in Journal's Pages | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/saudi-declares-us-must-press-israel-foreign-ministry-official.html | SAUDI DECLARES U. S. MUST PRESS ISRAEL | True | By Eric Pace Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/housing-plan-omits-aid-for-new-york-but-federal-official-expects.html | HOUSING PLAN OMITS AID FOR NEW YORK | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/economic-mix-can-revitalize-northeast-study-says.html | Economic Mix Can Revitalize Northeast, Study Says | True | By B. Drummond Ayres Jr. | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/personal-beauty.html | Personal Beauty | True | Angela Taylor | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/new-useful-inlay-from-india-family-record-on-ice-weighty-writings.html | NEW & | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/article-2-no-title.html | Associated Press | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/closed-end-funds.html | Closed End Funds | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/gao-citing-errors-in-carter-transition-urges-more-curbs.html | G.A.O., Citing Errors in Carter Transition, Urges More Curbs | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/letters-75706291.html | Letters | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/state-moves-to-curb-shore-projects-linked-with-oil-drilling-in.html | State Moves to Curb Shore Projects Linked With Oil Drilling in Atlantic | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/article-5-no-title.html | The New York Times/Robert Walker | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/office-pool-1978.html | Office Pool, 1978 | True | By William Safire | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/soviet-says-that-moves-by-sadat-have-worsened-mideast-situation.html | Soviet Says That Moves by Sadat Have Worsened Mideast Situation | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/georgia-counties-sued-on-voting.html | Georgia Counties Sued on VotingâÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/rochester-couple-ordered-to-stop-competing-with-postal-service.html | Rochester Couple Ordered to Stop Competing With Postal Service | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/behindthescenes-talks-by-james-m-markham.html | Behind-the-Scenes Talks | True | By James M. Markham | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/study-by-careylkoch-panel-calls-westway-best-for-citys-economy.html | Study by CareyâÃ„Â°Koch Panel Calls Westway Best for City's Economy | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/sports-news-briefs-racing-promoter-in-conn-faces-money-deadline-nba.html | Sports News Briefs | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/guyana-sells-alumina-to-soviet-first-time.html | Guyana Sells Alumina To Soviet First Time | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/5-in-opec-to-meet-on-crudeoil-price.html | 5 in OPEC to Meet On CrudeâÃ„Â°Oil Price | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/12-arrested-in-nuclear-protest.html | 12 Arrested in Nuclear Protest | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/presented-at-regina-cotillion.html | Presented at Regina Cotillion | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/outlook-for-the-fed-style-not-policy-likely-to-change-go-o-the-fed.html | Outlook for the Fed: Style, Not. Policy, Likely to ChangeâÃ„Â´ | True | By Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/federal-aid-to-northeast-states-reported-increasing.html | Federal Aid to Northeast States Reported Increasing | True | By Robert Reinhold Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/thai-premier-playing-down-border-clashes-voices-hope-for-better.html | Thai Premier, Playing. Down Border. Clashes, Voices Hope for Better Relations With Indochinese | True | By Henry Kamm special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/us-correspondents-give-views-on-cia-at-a-house-hearing-say-any.html | U.S. CORRESPONDENTS GIVE VIEWS ON C. I. A. | True | By John M. Crewdson Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/portugal-asks-caretaker-prime-minister-to-form-a-new-government.html | Portugal Asks Caretaker Prime Minister to Form a New Government | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/arab-foes-of-sadat-plan-to-meet-again-before-midjanuary.html | Arab Foes of Sadat Plan to Meet Again Before MidâÃ„Â°January | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/shippingmails.html | ShippingMails | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/count-galeazzo-sforza-served-council-of-europe-as-deputy-head.html | Count Galeazzo Sforza, Served Council of Europe as Deputy Head | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/judge-calls-for-broad-sanctions-against-jp-stevens.html | Judge Calls for Broad Sanctions Against J. P. Stevens | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/new-parents-in-gift-to-neediest-remember-lessfortunate-children.html | New Parents, in Gift to Neediest, Remember LessâÃ„Â°Fortunate Children | True | By Alfred E. Clark | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/study-by-careylkoch-panel-calls-westway-best-for-citys-economy-study.html | Study by CareyâÃ„Â°Koch Panel Calls Westway Best for City's Economy | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/junk-phone-calls-invade-the-home-junk-phone-calls-invade-home.html | âÃ„Â´JunkâÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/marleen-kassel-and-paul-kerson-lawyer-married.html | Marleen Kassel and Paul Kerson. Lawyer, Married | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/road-crash-kills-player-who-missed-air-death.html | Road Crash Kills Player Who Missed Air Death | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/corporation-affairs-exxon-to-pay-107-million-for-a-copper-mine-in.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/con-ed-maps-antiblackout-steps-in-a-fivel65-million-plan-con-ed.html | Con Ed Maps Antiblackout Steps In a FiveâÃ„Â°Year, $65 Million Plan | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/home-beat-hang-10.html | Home Beat | True | Joan Kron | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/gerulaitis-wins-rosewall-also-in-quarterfinals.html | Gerulaitis Wins, Rosewall Also In Quarterfinals | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/208-billion-deficit-in-november-trade-is-below-octobers-dock-strike.html | $2.08 BILLION DEFICIT IN NOVEMBER TRADE IS BELOW OCTOBER'S | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/burns-is-out-as-chief-of-fed.html | BURNS IS OUT AS CHIEF OF FED | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/a-touch-of-the-poet-staged-by-quintero-on-broadway.html | A Touch of the Poetâ€šÃ„Ã´ | True | By Richard Eder | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/dance-dumas-bill.html | Dance: Dumas Bill | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/article-6-no-title-a-spacious-frame-for-living.html | Spacious Frame for Art and Living | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/text-of-begins-plan-for-west-bank-and-gaza-strip.html | Text of Begin's Plan for West Bank and Gaza Strip | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/qa.html | Q&A | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/market-place-insiders-and-marine-midland.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/article-7-no-title.html | Associated Press | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/an-assessment-of-move-no-policy-shift-expected-outlook-for-the-fed.html | An Assessment of Move: No Policy Shift Expected | True | By Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/stocks-gain-but-dow-is-unchanged-amex-index-rises-to-record-levels.html | Stocks Gain but Dow Is Unchanged; Amex Index Rises to Record Levels | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/bridal-held-for-leslie-lott-and-mt-moore-lawyers.html | Bridal Held for Leslie Lott And M. T. Moore, Lawyers | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/1977-makes-carters-milliondollar-clan-the-presidents-relatives.html | 1971 MAKES CARTERS MILLIONâ€šÃ„Ã´DOLLAR CLAN | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/grand-jury-to-investigate-death-of-football-player.html | Grand Jury to Investigate Death of Football Player | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/weather-cited-as-possible-factor-in-3-southern-grain-plant-blasts.html | Associated Press Tower of grain elevator complex in Galveston, Tex., after blast ripped structure. It was the third grain facility blast in the past week. | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/europeans-taking-soldier-unions-in-stride.html | Europeans Taking Soldier Unions in Stride | True | By Jonathan Kandell Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/first-steps-on-corrections.html | First Steps on Corrections | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/man-who-killed-wife-is-sentenced-to-work-for-the-poor-for-3-years.html | Man Who Killed Wife Is Sentenced To Work for the Poor for 3 Years | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/plan-calls-for-the-reorganization-of-city-bureaucracy.html | Plan Calls for the Reorganization of City Bureaucracy | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/burton-to-do-lear-and-mercutio.html | Burton to Do Lear and Mercutio | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/hannas-lawyer-is-seeking-delay-of-bribery-and-conspiracy-trial.html | Hanna's Lawyer Is Seeking Delay Of Bribery and Conspiracy Trial | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/new-york-city-sidewalk-cafes-may-ignore-9-agencies-at-once.html | New York City Sidewalk Cafes May Ignore 9 Agencies at Once | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/associated-press-prime-minister-menahem-begin-of-israel-speaking.html | Associated Press Prime Minister Menahem Begin of Israel speaking with Deputy Prime Minister Yigael Yadin during Parliament session in Jerusalem at which Mr. Begin defended his peace proposal. At right is Foreign Minister Moshe Dayan. | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/behind-the-brush-a-painters-story-behind-the-brush-a-painters-story.html | Behind the Brush: A Painter's Story | True | By Donald Nelsen | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/lucile-herzseld-harris.html | LUCILE HERZSELD HARRIS | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/ad-agency-wanted-to-sell-subways.html | Ad Agency Wanted to â€šÃ„Ã²Sellâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/polish-leader-aided-by-foreign-contacts-his-trips-abroad-and-carter.html | POLISH LEADER AIDED BY FOREIGN CONTACTS | True | By David A. Andelman Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/washington-business-social-performance-index-for-companies.html | Washington & | True | By Barbara Gamarekian | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/in-cranbury-the-issue-is-who-wants-to-build-what.html | The New York Times/Carl T. Gossett Richard Gieg looking through used books as Marie Tarczewski, an employee, looks on at the Bookworm in Cranbury | True | By Joan Cook Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/grant-paves-way-for-converting-meadowlands-landfills-into-park.html | Grant Paves Way for Converting Meadowlands Landfills Into Park | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/refined-copper-stocks-rise.html | Refined Copper Stocks Rise | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/sound.html | Sound | True | Hans Fantel | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/security-or-territory.html | Security Or Territory? | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/public-held-split-on-health-benefits.html | Public Held Split on Health Benefits | True | By Richard D. Lyons Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/antennas-sharpen-radio-view-of-heavens.html | Antennas Sharpen Radio âê§Â„Â°Viewâê§Â„Â° | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/adrienne-kennedy-decides-that-the-classrooms-the-thing.html | Adrienne Kennedy Decides That the Classrooms the Thing | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/channel-13-gets-3-british-programs.html | Channel 13 Gets 3 British Programs | True | By Les Brown | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/15-judges-sworn-in-amid-a-controversy-beame-administers-oaths-then.html | 15 JUDGES SWORN IN AMID A CONTROVERSY | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/chilean-junta-split-by-pinochets-bid-for-vote-of-support.html | Chilean Junta Split By Pinochet's Bid For Vote of Support | True | By Juan de Onis Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/a-bronx-man-is-accused-of-reporting-to-police-nonexistent.html | A Bronx Man Is Accused Of Reporting to Police Nonexistent Emergencies | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/carey-urges-control-board-role-in-city-negotiations-with-unions.html | Carey Urges Control Board Role In City Negotiations With Unions | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/decisive-corporate-humanist.html | Decisive Corporate Humanist | True | By Agis Salpukas | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/at-smithsonian-decorative-art-of-architect-wright.html | At Smithsonian, Decorative Art of Architect Wright | True | By Ada Louise Huxtable | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/brig-gen-joseph-w-barron-62-retired-official-of-singer-company.html | Brig. Gen. Joseph W. Barron, 62, Retired Official of Singer Company | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/a-jobsfirst-approach.html | A Jobsâê§Â„Â°First Approach | True | By Henry S. Reuss and James K. Galbraith | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/pope-paul-said-to-back-return-of-hungarian-crown.html | Pope Paul Said to Back Return of Hungarian Crown | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/jazz-art-blakey-and-messengers.html | Jazz: Art Blakey and Messengers | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/ski-conditions.html | Ski Conditions | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/levichs-wife-in-moscow-hospital-after-having-suffered-heart-attack.html | Levich's Wife in Moscow Hospital After Having Suffered Heart Attack | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/schlesinger-hopeful-on-energy-bill.html | Schlesinger Hopeful on Energy Bill | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/oral-roberts-women-find-adventure-here-oral-roberts-women-find.html | Oral Roberts Women Find Adventure Here | True | By Margaret Roach | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/begin-insists-israel-must-keep-troops-in-west-bank-area-he-gives.html | BEGIN INSISTS ISRAEL MUST KEEP TROOPS IN WEST BANK AREA | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/returning-gifts.html | Returning Gifts | True | By Ann Michell | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/teachers-in-bergen-fight-proposal-to-limit-heating-in-schools-to-68.html | Teachers in Bergen Fight Proposal To Limit Heating in Schools to 68Â¬â€™2 | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/4-us-publishers-issue-plea-for-iranian-writer.html | 4 U.S. PUBLISHERS ISSUE PLEA FOR IRANIAN WRITER | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/legislators-seek-help-for-amateur-sports.html | Legislators Seek Help For Amateur Sports | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/article-1-no-title.html | Associated Press IN LONDON, TOO: Security officers at Debenham's store in London's West End preparing to open the doors to start its postâê§Â„Â°Christmas sale yesterday. Many of the shoppers waited for days to cash in on the sharply reduced prices. | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/wallich-denies-us-is-practicing-benign-neglect-on-dollars-value.html | The New York Times/D. Gorton Henry C. Wallich of the Federal Reserve System, before speaking at luncheon meeting in New York yesterday. | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/begin-insists-israel-must-keep-troops-in-west-bank-area.html | BEGIN INSISTS ISRAEL MUST KEEP TROOPS IN WEST BANK AREA | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/us-dependence-on-opec-oil-rose-for-1977-according-to-api.html | U.S. Dependence on OPEC Oil Rose for 1977, According to A.P.I. | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/the-allure-of-teleprinter-leads-to-school-program-tied-to-news.html | The Allure of Teleprinter Leads To School Program Tied to News | True | By Deirdre Carmody | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/1977-abroad-the-cameras-view.html | 1977 Abroad: The Camera's View | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/carter-reappoints-kahn-as-chairman-of-the-cab.html | CARTER REAPPOINTS KAHN AS CHAIRMAN OF THE C.A.B. | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/corrections-75706241.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/workers-and-asbestos-makers-settle.html | Workers and Asbestos Makers Settle | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/family-money-tax-audits.html | Family Money : Tax Audits | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/top-pop-records.html | Top Pop Records | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/carter-picks-john-white-a-texan-as-chairman-of-democratic-party.html | Carter Picks John White, a Texan, As Chairman of Democratic Party | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/metals-futures-reverse-slide-silver-and-platinum-lead-rise.html | Metals Futures Reverse Slide; Silver and Platinum Lead Rise | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/amtrak-pushing-sales-takes-boston-route.html | Amtrak, Pushing Sales, Takes Boâ€šÃ„Â¢Top Route | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/stores-looted-in-blackout-get-nointerest-loans.html | Stores Looted in Blackout Get Noâ€šÃ„Â¢Interest Loans | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/tuna-industry-spokesmen-assert-foreign-fleets-lure-us-talent.html | Tuna Industry Spokesmen Assert Foreign Fleets Lure U.S. Talent | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/priscilla-b-hoefer.html | PRISCILLA B. HOEFER | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/edith-s-kelly-wed-to-cf-reiman-jr.html | Edia: S. Kelly Wed To C. F. Reiman Jr. | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/dollar-dips-lower-on-world-markets-another-large-us-trade-deficit.html | DOLLAR DIPS LOWER ON WORLD MARKETS | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/einsidler-junior-victor.html | Einsidler Junior Victor | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/3-policewomen-suspended-tuesday-are-reinstated-pending-a-hearing.html | 3 Policewomen Suspended Tuesday Are Reinstated Pending a Hearing | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/fdic-audits-urged-on-bank-supervisors-gao-asks-more-extensive.html | F. D. I. C AUDITS URGED ON BANK SUPERVISORS | True | By David Burnham Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/article-4-no-title.html | The New York Times/Jack Manning HOLIDAY TREAT : The Cottage Marionette Theater at Central Park West and 81st Street drew intent spectators to its performance of â€šÃ„Â¢The Reluctant Dragon.â€šÃ„Â¹ | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/burns-is-out-as-chief-of-fed-carter-names-miller-textron-head.html | BURNS IS OUT AS CHIEF OF FED | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/government-bonds-slip-in-light-trade-late-in-the-session.html | GOVERNMENT BONDS SLIP IN LIGHT TRADE LATE IN THE SESSION | True | By John H. Allan | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/doctor-says-reports-tying-deaths-to-liquid-protein-are-premature.html | Doctor Says Reports Tying Deaths To Liquid Protein Are Premature | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/gardening-new-years-care-for-christmas-plants.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/language-center-bombed-in-iran.html | Language Center Bombed in Iran | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/carol-kahn-editorwriter-is-married-to-peter-mathes.html | Carol Kahn, Editorâ€šÃ„Â¢Writer, Is Married to Peter Mathes | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/victim-of-34th-st-fire-is-arrested.html | Victim of 34th St. Fire is Arrested | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/volker-and-roosa-praise-nominee.html | Volker and Roosa Praise Nominee | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/disks-early-budapest-quartet.html | Disks: Early Budapest Quartet | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/bridge-one-guess-better-than-two-if-choice-can-be-narrowed.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/brandt-says-europe-should-give-more-backing-to-africa-guerrillas.html | Brandt Says Europe Should Give More Backing to Africa Guerrillas | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/advertising-keeping-businesses-sold-on-new-york.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/skiers-do-aboutface-down-a-catskills-slope.html | Skiers Do Aboutâ€šÃ„Â¢Face Down a Catskills Slope | True | By Michael Strauss Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/backgammon-dont-allow-danger-to-blot-out-the-odds.html | Backgammon: | True | By Paul Magriel | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/us-aides-frustrated-over-soviet-gains-in-ethiopia-they-concede.html | U.S. Aides Frustrated Over Soviet Gains in Ethiopia | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/the-best-of-the-worst-for-the-home.html | The Best of the Worst for the Home | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/ministers-denied-taxexempt-status-in-a-catskill-town.html | â€šÃ„Â¢Ministersâ€šÃ„Â¹ | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/third-man-being-sought-in-murder-of-policeman-and-harlem.html | Third Man Being Sought In Murder of Policeman And Harlem Transvestite | True | | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |
| 1977-12-29 | 1977-12-29 | https://www.nytimes.com/1977/12/29/archives/rocklands-services-are-disrupted-as-county-employees-start-strike.html | Rockland's Services Are Disrupted As County Employees Start Strike | True | By Edward Hudson Special to The New York Times | 2006-09-18 0:00 | RE 928-880 | B 282-232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/50-nonstop-hours-of-gertrude-stein.html | 50 Nonstop Hours of Gertrude Stein | True | By Eleanor Blau | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/deliverers-strike-ends-at-daily-news-dispute-that-led-to-the.html | DELIVERERS…Â´ | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/wr-knott.html | W. R. KNOTT | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/navy-checking-for-fraud-in-claims-by-2-shipyards-rickover-tells.html | Navy Checking for Fraud In Claims by 2 Shipyards, Rickover Tells Congress | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/hundreds-of-thousands-are-down-with-flu-in-soviet.html | Hundreds of Thousands Are Down With Flu in Soviet | True | By Craig R. Whitney;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/protestants-in-israel-charge-bias.html | Protestants in Israel Charge Bias | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/events-and-openings.html | Events and Openings | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/roosevelt.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/world-news-briefs-smith-and-blacks-disagree-on-white-role-in.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/chilean-rejects-opposition-to-vote.html | Chilean Rejects Opposition to Vote | True | By Juan de Onis;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/9-beame-nominees-rejected-by-council-action-seen-as-rebuff-to-mayor.html | 9 BERME NOMINEES REJECTED BY COUNCIL | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/epilogue-to-murder-a-wouldbe-physician-and-a-new-federal-judge.html | Epilogue to Murder: A Would…Â´Be Physician and a New Federal Judge | True | By Molly Ivins;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/calm-returns-to-fed-after-a-frenzied-day-calm-returns-to-the-feds.html | Calm Returns to Fed After a Frenzied Day | True | By Steven Rattner;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/pj-moriarty-68-restaurateur-dies-at-one-time-he-operated-4-bars.html | P. J. MORIARTY, 68, RESTAURATEUR, DIES | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/beame-says-he-is-giving-koch-a-city-in-condition-to-be-rebuilt.html | Beame Says He Is Giving Koch A City in Condition to Be Rebuilt | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/us-studying-whether-2-nations-acted-to-keep-coffee-prices-high-us.html | U.S. Studying Whether 2 Nations Acted to Keep Coffee Prices High | True | By Michael C. Jensen | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/78-million-watched-the-president-in-yearend-television-interview.html | 78 Million Watched the President In Year…Â´End Television Interview | True | By Les Brown | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/carters-two-for-the-money.html | Carter's Two for the Money | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/the-boroughs-throw-a-party-for-koch-with-5-open-houses.html | The Boroughs Throw a Party For Koch With 5 Open Houses | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/publishing-the-one-big-book-syndrome.html | Publishing The One Big Book Syndrome | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/tony-bennett-comes-east-to-nanuet.html | Tony Bennett Comes East…Â´ | True | By Barbara Crossette | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/plo-says-us-has-lost-its-mideast-peace-role.html | P.L.O. Says U.S. Has Lost Its Mideast Peace Role | True | By Marvine Howe;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/blumenthal-victor-in-miller-choice-selection-of-miller-as-chairman.html | Blumenthal Victor in Miller Choice | True | By Clyde H. Farnsworth;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/leonard-silk-bouldings-interests-range-from-trivial-to-the-cosmic.html | Leonard Silk | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/disease-center-reported-divested-of-control-of-atom-blast-inquiry.html | Disease Center Reported Divested Of Control of Atom Blast Inquiry | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/hew-will-settle-three-rights-suits-agency-agrees-to-schedule-to-end.html | H.E.W. WILL SETTLE THREE RIGHTS SUITS | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/gov-grasso-in-change-now-asks-building-connecticuts-part-of-i84.html | Gov. Grasso, in Change, Now Asks Building Connecticut's Part of I…Â´84 | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/female-reporter-sues-over-lockerroom-ban-female-reporter-sues-over.html | Female Reporter Sues Over Locker…Â´Room Ban | True | By Deirdre Carmody | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/carter-in-warsaw-on-sixaa9nation-tour-affirms-friendship-and-appeals.html | CARTER IN WARSAW ON SIX…Â³NATION TOUR | True | By James T. Wooten;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/losses-recovered-in-credit-markets-bond-traders-say-they-will-wait.html | LOSSES RECOVERED IN CREDIT MARKETS | True | By John H. Allan | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/cash-prices.html | Cash Prices | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-article-6-no-title.html | The New York Times | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/books-of-the-times.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/bar-on-bank-commissions-allowed.html | Bar on Bank Commissions Allowed | True | By Judith Miller;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/heloise-bowles-dies-author-of-a-column-hints-from-heloise-gave.html | HELOISE BORES DIES; AUTHOR OF A COLUMN | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/gm-lifts-price-of-the-chevette-its-best-selling-car-about-3.html | G.M. Lifts Price of the Chevette, Its BestâÁÂ"Selling Car, About 3% | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/bars-role-on-judgeships-beames-11thhour-appointments-are-termed.html | Bar's Role on Judgeships | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/this-weekends-highlights-on-tv.html | This Weekend's Highlights on TV | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/state-and-local-governments-lose-suit-over-rule-on-jobless-benefits.html | State and Local Governments Lose Suit Over Rule on Jobless Benefits | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/us-is-urging-egypt-and-israel-to-press-talks-us-encourages-israel.html | U.S. Is Urging Egypt and Israel To Press Talks | True | By Bernard Gwertzman;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/tv-celebrating-new-years-sheba-comes-back-other-dramas.html | TV: Celebrating New Year's, â£ÂÂ'Shebaâ££ÂÂ" | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/conference-title-games-feature-classic-matchups.html | Conference Title Games Feature Classic Matchups | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/scenery-takes-bow-in-queens.html | Scenery Takes Bow in Queens | True | By Grace Glueck | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/auctions-what-the-bidder-should-know.html | Auctions | True | Rita Reif | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/jazz-a-basie-class-reunion.html | Jazz: A Basie Class Reunion | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/bridge-contentment-may-disappear-after-one-notrump-opener.html | Bridge | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/money-supply-gains.html | Money Supply Gains | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-trenton-topics-state-policies-on-highsulfur-fuel.html | Trenton Topics | True | By Martin Waldron;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/sara-ilene-tancer-wed-to-arthur-jay-gordon.html | Sara Ilene Tancer Wed To Arthur Jay Gordon | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/art-people-trial-marriages-for-public-art.html | Art People | True | Grace Glueck | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/goldin-seeks-to-block-extra-terminal-pay.html | Goldin Seeks to Block Extra Terminal Pay | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/president-of-israel-to-step-down-in-may.html | President of Israel to Step Down in May | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/the-emotionally-painfulsometimes-lifelongsearch-for-perfect-mother.html | The Emotionally Painful Sometimes LifelongâÁÂ"Search for Perfect Mother Love | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-article-5-no-title.html | The New York Times/Carl T. Gosselt | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/uniquely-prepared-as-host-to-wests-leaders-edward-gierek.html | Uniquely Prepared as Host to West's Leaders | True | By David A. Andelman;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/few-wine-surprises-at-le-cygne-but-no-one-need-go-thirsty.html | Few Wine Surprises at Le Cygne, but No One Need Go Thirsty | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/stage-cold-storage-moves.html | Stage | True | By Richard Eder | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/newcombe-rosewall-oustad-in-melbourne-net-tourney.html | Newcombe, Rosewall Ousted In Melbourne Net Tourney | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/market-place-turning-to-fixedinterest-securities.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-roxbury-girl-15-raped-at-her-home-2-times-as-her.html | Roxbury Girl, 15, Raped At Her Home 2 Times As Her Parents Slee | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/greenwich-elects-first-woman-to-its-top-executive-position.html | Greenwich Elects First Woman To Its Top Executive Position | True | By Robert E. Tomasson;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/2-large-concerns-admit-to-questionable-billings.html | 2 LARGE CONCERNS ADMIT TO QUESTIONABLE BILLINGS | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/soviet-missile-power.html | Soviet Missile Power | True | By Charles A. Sorrels | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/basic-money-supply-rose-by-15-billion-for-week-fed-funds-rate-665.html | Basic Money Supply Rose By $1.5 Billion for Week; Fed Funds Rate 6.65% | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/accounting-board-drafts-new-code.html | Accounting Board Drafts New Code | True | By Deborah Rankin;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/miller-describes-feds-independence-as-good-for-nation-designated.html | MILLER DESCRIBES FED'S INDEPENDENCE AS GOOD FOR NATION | True | By Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/issue-and-debate-welfare-plan-blends-cash-and-jobs.html | Issue and Debate | True | By David E. Rosenbaum;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/metropolitan-baedeker-chambers-st-an-urban-metaphor.html | Metropolitan Baedeker | True | By Paul Goldberger | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/10-men-held-post-of-chairman-of-reserve-since-1914-start.html | 10 Men Held Post of Chairman Of Reserve Since 1914 Start | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/milliken-restricts-tanker-trucks-after-fatal-accidents-in-michigan.html | Milliken Restricts Tanker Trucks After Fatal Accidents in Michigan | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-us-studying-whether-2-nations-acted-to-keep-coffee.html | U.S. Studying Whether 2 Nations Acted to Keep Coffee Prices High | True | By Michael C. Jensen | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/gifts-to-neediest-pass-700000.html | Gifts to Neediest Pass $700,000 | True | By Alfred E. Clark | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/another-plan-is-offered-to-revitalize-times-square.html | Another Plan Is Offered to Revitalize Times Square | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-soviet-dissident-movement-is-at-low-ebb-soviet.html | SOviet Dissident Movement Is at Low Ebb | True | By David K. Shipler;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/at-the-movies.html | At the Movies | True | Guy Flatley | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-books.html | New Books | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/around-the-nation-1977-in-pictures.html | Around the Nation: 1977 in Pictures | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/ellen-hallock-wed-to-john-goertner-jr.html | Ellen Hallock Wed To John Goertner Jr. | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/mardersteigs-tradition-will-go-on.html | Mardersteig's Tradition Will Go On | True | By Ina Lee Selden | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-holiday-throngs-add-more-joy-to-a-season-thats.html | Holiday Throngs Add More Joy To a Season That's Been Jolly | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/20-books-in-5-categories-nominated-by-critics-circle.html | 20 Books in 5 Categories Nominated by Critics Circle | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-face-karen-lynn-gorney-out-of-the-soaps-and-into-the-discos.html | New Face: Karen Lynn Gorney | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/washington-is-reeling-from-punch-he-threw-washington-is-reeling.html | Washington Is Reeling From Punch He Threw | True | By Steve Cady | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/critic-of-welfare-system-is-named-chief-of-human-resources-agency.html | Critic of Welfare System Is Named Chief of Human Resources Agency | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/the-royal-canadians-will-be-there-without-guy.html | The Royal Canadians Will Be There Without Guy | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/an-economic-general-for-the-un.html | An Economic General for the U.N. | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/2-lithuanian-artists-say-they-can-paint-what-they-like.html | 2 Lithuanian Artists Say They Can Paint What They Like | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/seoul-reports-show-a-wide-us-campaign-new-disclosures-trace-broad.html | SEOUL REPORTS SHOW A WIDE U.S. CAMPAIGN | True | By Richard Halloran;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/mime-lavinia-plonka-mugs.html | Mime: Lavinia Plonka Mugs | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/us-to-publish-two-monthly-consumer-price-indexes.html | U.S. to PublishTwo Monthly Consumer Price Indexes | True | By Edward Cowan;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/broadway-wanted-patrons-of-the-arts-experience-not-necessary.html | Broadway | True | John Corry | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-tales-for-childrens-theater.html | New Tales for Children's Theater | True | By Phyllis A. Ehrlich | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/south-africa-and-the-bomb.html | South Africa and the Bomb | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/ibm-computer-analyst-slain-wife-held.html | I. B. M. Computer Analyst Slain | True | By David F. White;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/guard-questioned-in-stranglings-police-say-he-knew-two-victims.html | Guard Questioned in Stranglings; Police Say He Knew Two Victims | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-foe-of-atomic-plant-calls-the-idea-dead-head-of.html | FOE OF ATOMIC PLANT CALLS THE IDEA DEAD | True | By Donald Janson;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/vitale-fokine-son-of-choreographer-ballet-worker-72.html | Vitale Fokine, Son Of Choreographer; Ballet Worker, 72 | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/us-hiring-300-artists-for-a-year-to-work-on-community-projects.html | J.S. Hiring 300 Artists for a Year To work on Community Projects | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/namaths-future-a-guessing-game.html | Namath's Future? A Guessing Game | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-gifts-to-the-neediest-pass-700000.html | Gifts to the Neediest Pass $700,000 | True | By Alfred E. Clark | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/polish-leader-hopes-carter-visit-will-aid-detente.html | Polish Leader Hopes Carter Visit Will Aid Detente | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/making-a-bow-to-tradition-at-the-international-debutante-ball.html | Making a Bow to Tradition at the International Debutante Ball | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/chinese-performing-arts-at-tully-hall-tonight.html | Chinese Performing Arts At Tully Hall Tonight | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/art-representation-is-alive-in-soho.html | Art: Representation Is Alive in SoHo | True | By Vivien Raynor | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/merrill-lynch-to-lift-retail-rates-discounts-and-custodial-fees-set.html | Merrill Lynch to Lift Retail Rates; Discounts and Custodial Fees Set | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/koch-assails-beame-over-appointments-of-13-new-judges-calls-action.html | KOCH ASSAILS BEAME OVER APPOINTMENTS OF 13 NEW JUDGES | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-koch-assails-beame-over-appointments-of-13-new.html | KOCH ASSAILS BEAME OVER APPOINTMENTS OF 13 NEW JUDGES | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/fred-w-gushurst.html | FRED W. GUSHURST | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/george-lord-jr-weds-providencia-morillo.html | George Lord Jr. Weds Providencia Morillo | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/marino-accuses-morgenthau-of-being-lax-on-pimps.html | Marino Accuses Morgenthau of Being Lax on Pimps | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-puc-head-rebuffs-rate-request-by-bell-stirring-aides-criticism.html | P.U.C. Head Rebuffs Rate Request By Bell, Stirring Aide's Criticism | True | By Walter H. Waggoner;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/letter-on-medicaid-abortions.html | Letter: On Medicaid Abortions | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/soviet-dissident-movement-is-at-low-ebb-soviet-campaign-of.html | Soviet Dissident Movement Is at Low Ebb | True | By David K. Shipler;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/metropolitan-briefs-new-nassau-police-head.html | New Nassau Police Head | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/95-million-for-filming-â€ŒÂ²Annieâ€ŒÂ´.html | $9.5 Million for Filming â€ŒÂ²Annieâ€ŒÂ´ | True | By A. H. Weiler | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/scott-d-nason-marries-miss-gordon-in-brooklyn.html | Scott D. Nason Marries Miss Gordon in Brooklyn | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/how-it-was-to-kiss-jack-dempsey.html | How It Was to Kiss Jack Dempsey | True | Red Smith | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/freeform-jewelry-for-freeform-fashions.html | Freeâ€ŒÂªForm Jewelry for Freeâ€ŒÂªForm Fashions | True | BY Bernadine Morris | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/us-and-seoul-are-close-to-accord-on-tongsun-park.html | U.S. and Seoul Are Close to Accord on Tongsun Park | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/concert-tennstedts-bruckner.html | Concert: Tennstedt's Bruckner | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-sadat-embarrassed-by-carter-opposition-to.html | SADAT â€ŒÂ²EMBARRASSEDâ€ŒÂ´ BY CARTER OPPOSITION TO PALESTINIAN STATE | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/holiday-throngs-add-more-joy-to-a-season-thats-been-jolly.html | Holiday Throngs Add More Joy To a Season That's been Jolly | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/weekender-guide-friday-a-candlelight-sing.html | WEEKENDER GUIDE | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/begin-lauds-stand-israeli-says-that-president-has-helped.html | BEGIN LAUDS STAND | True | By William E. Farrell;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/opera-met-offers-trovatore.html | Opera | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-mideast-sides-urged-to-stay-openminded-us.html | Mideast Sides Urged to Stay Openâ€ŒÂªMinded | True | By Bernard Gwertzman;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/dance-chamber-group-program.html | Dance: Chamber Group Program | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/kochs-channeling-of-poverty-funds-worries-many.html | Koch's Channeling of Poverty Funds Worries Many | True | By Roger Wilkins | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/article-2-no-title.html | RESCUED FROM THE RAPIDS: Dennis Woods hanging onto line near stranded truck in San Bernardino. Calif., yesterday, after his failed attempt to retrieve | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-vietnam-is-acting-to-halt-escapes-vietnam-is.html | Vietnam Is Acting to Halt Escapes | True | By Henry Kamm;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/islanders-scoring.html | Islandersâ€ŒÂ´ | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/youth-who-allegedly-took-a-stolen-car-on-a-times-sq-ride-indicted.html | Youth Who Allegedly Took a Stolen Car On a Times Sq. Ride Indicted for Murder | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/college-results.html | College Results | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/carters-new-year-torch.html | Carter's New Year Torch | True | By James Reston | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/peace-delay-seen-egyptian-leader-declares-americans-remark-makes-my.html | PEACE DELAY SEEN | True | By Christopher S. Wren;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/can-major-college-playoff-help-select-a-champion-in-football.html | Can Major College Playoff Help Select a Champion in Football? | True | By Gordon S. White Jr.;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/stage-four-in-a-summerhouse.html | Stage | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-begin-lauds-stand-israeli-says-that-president-has.html | BEGIN LAUDS STAND | True | By William E. Farrell;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/little-change-expected-at-textron-after-miller-leaves-textron-is.html | Little Change Expected at Textron After Miller Leaves | True | By Agis Salpukas | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/books-feminists-at-work.html | Books: Feminists at Work | True | By Alden Whitman | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/reactions-vary-for-economists-on-fed-change-economists-express.html | Reactions Vary For Economists On Fed Change | True | By Henry Scott&#8208;STOKES | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/about-real-estate-mortgage-review-fund-reaps-reward-of-leaping.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/soares-trying-to-form-new-lisbon-government-meets-other-party.html | Soares, Trying to Form New Lisbon Government, Meets Other Party Chiefs | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/art-taking-pictures-of-sculpture.html | Art: Taking Pictures of Sculpture | True | By Hilton Kramer | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/cowboys-sights-firmly-fixed-on-vikings.html | Cowboys€â,¬â,¢ | True | By Neil Amdur;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/an-incurable-disease-is-killing-off-southern-floridas-coconut-palms.html | An Incurable Disease Is Killing Off Southern Florida's Coconut Palms | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/the-pressures-of-liberalism-and-terrorism-in-west-germany.html | The Pressures of Liberalism And Terrorism in West Germany | True | By Fritz Stern | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/fda-proposes-standards-for-control-of-sunlamps.html | F.D.A. PROPOSES STANDARDS FOR CONTROL OF SUNLAMPS | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/li-youth-festival-concert.html | L.I. Youth Festival Concert | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/suspended-arkansas-players-drop-suit-against-coach-holtz-players.html | Suspended Arkansas Players Drop Suit Against Coach Holtz | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/hoyas-conquer-alabama-georgetown-wins-8373-as-duren-nets-24-points.html | Hoyas Conquer Alabama | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/jersey-girl-15-is-raped-at-her-suburban-home-as-her-parents-sleep.html | Jersey Girl, 15, Is Raped At Her Suburban Home As Her Parents Sleep | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/sports-news-briefs-new-york-winter-festival-scheduled-at-lake.html | Sports News Briefs | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/knicks-down-nets-109101-knicks-beat-nets-109101-mcadoo-gets-38.html | Knicks Down Nets, 109â€â,¬â„¢101 | True | By Michael Strauss;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/envoy-says-risk-of-exposure-negated-cia-propaganda-value.html | Exâ€â,¬â„¢Envoy Says Risk of Exposure Negated C.I.A. Propaganda Value | True | By John M. Crewdson;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/stan-getz-and-his-electric-echo.html | Stan Getz and His Electric Echo | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/madrid-has-heavy-snowfall.html | Madrid Has Heavy Snowfall | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/us-bars-mexican-gas-at-prices-above-canadians.html | U.S. Bars Mexican Gas at Prices Above Canadiansâ€â,¬â„¢ | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/where-to-blow-the-horns-at-midnight-new-years-guide-where-to-blow.html | Where to Blow the Horns at Midnight | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/mrs-lorraine-odonnell.html | MRS. LORRAINE O'DONNELL | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/135-subway-motormen-suspended-in-10-months.html | 135 SUBWAY MOTORMEN SUSPENDED IN 10 MONTHS | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/the-pop-life-john-rockwell.html | The Pop Life | True | John Rockwell | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/corporations-changed-names-oftener-in-77.html | Corporations Changed Names Oftener in â€â,¬â„¢77 | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/article-3-no-title.html | Article 3 — No Title | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/letters-129573172.html | Letters | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/vietnam-is-acting-to-halt-escapes-vietnam-is-acting-to-intimidate.html | Vietnam Is Acting to Halt Escapes | True | By Henry Kamm;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/dollar-plunges-overseas-reflecting-change-at-fed-traders-fear.html | Dollar Plunges Overseas, Reflecting Change at Fed | True | By Paul Lewi;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/advertising-about-those-hot-bustop-shelters.html | Advertising About. Those Hot â€¢Â¿Â'Bustop Sheltersâ€¢Â¿Â¿ | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/a-concert-for-ping-pong-players.html | A Concert for Ping Pong Players | True | By Howard Blum | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/weather-reports-and-forecast-summary.html | Weather Reports and Forecast | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/10-members-of-congress-visiting-cuba-for-talks-on-trading-links.html | 10 Members of Congress Visiting Cuba for Talks on Trading Links | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/restaurants-a-triumph-of-haute-cuisine.html | Restaurants | True | Mimi Sheraton | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-blumenthal-victor-in-miller-choice-selection-of.html | Blumenthal Victor in Miller Choice | True | By Clyde H. Farnsworth;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/calder-results.html | Calder Results | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/ballet-sugar-plum.html | Ballet: | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/maryland-wins-own-tourney-st-johns-is-3d.html | Maryland Wins Own Tourney; St. John's Is 3d | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/us-agency-to-speed-guidelines-to-improve-safety-at-grain-plants.html | U.S. Agency to Speed Guidelines To Improve Safety at Grain Plants | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/iranians-in-reprisal-for-incidents-halt-trading-with-denmark-and.html | Iranians, in Reprisal for Incidents, Halt Trading With Denmark and Italy | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/islanders-like-kings-of-the-road.html | Islanders: Like Kings Of the Road | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/dow-up-by-069-amex-at-high-again-dow-rises-by-069-amex-at-high.html | Dow Up by 0.69 | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/program-of-peretz-at-emmanuel-y.html | Program of Peretz At Emanuâ€¢Â¿Â*El â€¢Â¿Â'Yâ€¢Â¿Â' | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/law-and-terrorism.html | Law and Terrorism | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/fed-change-spurs-strong-price-rise-in-gold-futures.html | Fed Change Spurs Strong Price Rise In Cold Futures | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/west-berlin-group-asserts-6000-are-in-east-german-political-jails.html | West Berlin Group Asserts 6,000 Are in East German Political Jails | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-peace-delay-seen-egyptian-leader-declares.html | PEACE DELAY SEEN | True | By Christopher S. Wren;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/demolitionindustry-investigation-finds-corruption.html | Demolitionâ€¢Â¿Â*Industry Investigation Finds Corruption | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/ski-conditions.html | Ski Conditions | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/carter-news-parley-live-from-warsaw.html | Carter News Parley Live From Warsaw | True | | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-30 | 1977-12-30 | https://www.nytimes.com/1977/12/30/archives/new-jersey-pages-new-public-housing-ideas-tested-in-morris-county.html | New Public Housing Ideas Tested in Morris County | True | By Joan Cook;Special to The New York Times | 2006-09-18 0:00 | RE 928-882 | TX 14-147 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/interpreters-gaffes-embarrass-state-department-interpreters-gaffes.html | Interpreter's Gaffes Embarrass State Department | True | By Bernard Gwertzman;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-chief-in-greenwich-sets-her-priorities.html | New Chief in Greenwich Sets Her Priorities | True | By Robert E. Tomasson;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/defeat-of-begin-plan-is-predicted.html | Defeat of Begin. Plan Is Predicted | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/capitals-tie-rangers-33-rangers-lose-lead-twice-and-are-tied-by.html | Capitals Tie Rangers, 3â€¢Â¿Â*3 | True | By Robin Herman;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/5-in-west-side-social-club-injured-as-man-throws-incendiary-device.html | 5 in West Side Social Club Injured As Man Throws Incendiary Device | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/world-news-briefs-nato-to-give-turks-command-of-2-groups-south.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/stravinsky-night-set-at-tully-hall-society-acquires-bradford-works.html | Stravinsky Night Set at Tully Hall | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/deborah-adams-becomes-bride-in-connecticut.html | Deborah Adams Becomes Bride In Connecticut | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/riding-the-westway-roller-coaster.html | Riding the Westway Roller Coaster | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/mexicans-concerned-that-reliance-on-oil-may-aggravate-ills-worry-is.html | MEXICANS CONCERNED THAT RELIANCE ON OIL MAY AGGRAVATE ILLS | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/emir-of-kuwait-sheik-sabah-dies-crown-prince-assumes-his-post-known.html | Emir of Kuwait, Sheik Sabah, Dies; Crown Prince Assumes His Post | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/around-the-nation-widespread-flu-outbreaks-are-reported-in-4-states.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/the-longest-minute-of-year-its-tonight-and-it-puzzles-all-big.html | The Longest Minute of Year: It's Tonight, and It Puzzles All | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/bridge-odd-ending-to-game-playing-losing-card-to-squeeze-foe.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/memories-ix-clouds-ahead.html | Memories: IX Clouds Ahead | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/plan-to-reorganize-police-operations-in-bronx-is-halted.html | Plan to Reorganize Police Operations In Bronx Is Halted | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/east-ny-savings-names-president.html | Cast N.Y. Savings Names President | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/tough-critic-of-welfare-system-blanche-bernstein-believes-in.html | Tough Critic of Welfare System | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/dislikes-early-arrival-championship-game-rule-an-underrated-team.html | Dislikes Early Arrival | True | By Neil Amdur;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/club-champions-widow-adds-braden-to-cast.html | â€¡Â¸Â²â€¡Club Champion's Widowâ€¡Â¸Â¸Â´ | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/us-finds-hostility-to-grain-inspectors-says-s-its-safety-aides-faced.html | U.S. FINDS HOSTILITY TO GRAIN INSPECTORS | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/86-american-prisoners-returned-from-mexico-still-in-us-facility.html | 86 American Prisoners Returned From Mexico Still in U.S. Facility | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/article-5-no-title.html | United Press International | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/brzezinski-and-mrs-carter-hold-discussion-with-polish-cardinal.html | Brzezinski and Mrs. Carter Hold Discussion With Polish Cardinal | True | By David A. Andelman;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-pennsylvania-plans-cut-in-air-pollution-submits.html | PENNSYLVANIA PLANS CUT IN AIR POLLUTION | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/key-index-off-in-november-but-decline-is-discounted-decrease-of-02.html | Key Index Off in November But Decline Is Discounted | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/3-killed-6-hurt-in-newark-as-fire-destroys-a-hotel.html | 3 KILLED, HURT IN NEWARK AS FIRE DESTROYS A HOTEL | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/net-savings-inflows-off-at-sls-last-month.html | NET SAVINGS INFLOWS OFF AT S.&L.'s LAST MONTH | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/books-of-the-times-terrorism-today-who-what-superseding-the.html | Books of The Times | True | By Paul Grimes | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/police-in-stamford-still-under-inquiry-corruption-alleged-uncovered.html | Police in Stamford Still Under Inquiry; Corruption Alleged | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/corn-prices-slip-on-hedge-selling-despite-good-news-told-by.html | Corn Prices Slip On Hedge Selling Despite Good News | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-new-jersey-briefs-bus-companies-are-told-to-adopt.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-2-adult-communities-in-monroe-are-blending-in-no.html | 2 Adult Communities in Monroe Are Blending In | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/no-evidence-of-sabotage.html | No Evidence of Sabotage | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/queen-agrees-to-reduce-formal-role-in-canada.html | QUEEN AGREES TO REDUCE FORMAL ROLE IN CANADA | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/ward-of-jets-resigns-as-general-manager-a-rise-in-power-ward.html | Ward of Jets Resigns As General Manager | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-goldin-accuses-taxi-commission-of-laxity-over.html | Goldin Accuses Taxi Commission Of Laxity Over Safety Regulations | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/mercedes-lopez-is-wed-to-anthony-ian-morgan.html | Mercedes Lopez Is Wed To Anthony Ian Morgan | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/article-7-no-title-humana-makes-offer-for-american-medicorp.html | HUMANA MAKES OFFER FOR AMERICAN MEDICORP | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/corporation-affairs-western-union-seeks-increase-in-rates-on.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/the-spreading-decline-observer.html | The Spreading Decline | True | By Russell Baker | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/invasion-of-privacy-suit-is-filed-by-singer-against-us-magazine.html | Invasion of Privacy Suit Is Filed | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/the-new-york-times-marilyn-k-yee-a-wistful-beame-ends-30year-career-in-public-service-lindsay.html | the New York Times/Marilyn K. Yee | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-the-year-in-new-york-a-pictorial-review.html | The Year in New York: A Pictorial Review | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/san-francisco-conquers-arizona-st-in-final-10290-iona-78-fairleigh.html | San Francisco Conquers Arizona St. in Final, 102â€¡Â¸Â°90 | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-atlantic-city-casino-rules-defended-easing-of.html | Atlantic City Casino Rules Defended | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/geils-gives-rock-concert-at-palladium.html | Geils Gives Rock Concert at Palladium | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/harold-davis-a-pioneer-in-developing-derricks.html | HAROLD DAVIS A PIONEER IN DEVELOPING DERRICKS | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/article-3-no-title.html | The New York Times/Marilyn K. Yee | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/seoul-to-let-tongsun-park-testify-under-oath-on-influence-peddling.html | Seoul to Let Tongsun Park Testify Under Oath on Influence Peddling | True | By Nicholas M. Horrock;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/roger-d-hamby-marries-elizabeth-thompson.html | Roger D. Hamby Marries Elizabeth Thompson | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/president-equates-humanrights-goals-of-poland-and-us-news-parley.html | PRESIDENT EQUATES HUMANâĢĶâĢľRIGHTS GOALS OF POLAND AND U.S. | True | By James T. Wooten;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/gerulaitis-lloyd-gain-tennis-final-tracy-austin-advances-topseeded.html | Gerulaitis, Lloyd Gain Tennis Final | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/personal-investing-the-strategy-of-selling-short.html | Personal Investing | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/article-6-no-title-volcker-links-irrational-cycle-to-dollars-fall.html | Volcker Links âĢĶâĢľIrrational CycleâĢĶâĢľ To Dollar's Fall | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/humana-increases-offer-for-medicorp-mexicans-worried-that-reliance.html | Humana Increases Offer for Medicorp | True | BY Robert J. Cole | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/for-blacks-milwaukee-proves-a-hard-place-to-find-a-job-other.html | For Blacks, Milwaukee Proves a Hard Place to Find a Job | True | By Nathaniel Sheppard Jr.;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/jazz-teruo-nakamuras-sextet.html | Jazz: Teruo Nakamura's Sextet | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/saudis-said-to-fear-deal-by-sadat-saudis-prepare-to-receive-carter.html | Saudis Said to Fear Deal by Sadat | True | By Eric Pace;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/us-player-is-deported.html | U. S. Player Is Deported | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/obituary-3-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/benching-of-king-a-mystery-coaches-have-egos-too-king-benching-kept.html | Benching Of King A Mystery | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/knicks-win-small-after-leading-big-maravich-turnover-costly-meadoo.html | Knicks Win Small After Leading Big | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/article-1-no-title.html | Associated Press | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-interpreters-gaffes-embarrass-state-department.html | Interpreter's Gaffes Embarrass State Department | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/about-new-york-a-liquor-store-for-all-customers.html | About Newyork | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-booms-along-shore-are-guns-this-time.html | Booms Along Shore Are Guns This Time | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/a-new-start-for-paul.html | A New Start for Paul | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-trenton-topics-feldman-probably-will-seek-maguire.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/stein-and-wagner-bury-hatchet-this-time-not-in-each-other.html | Stein and Wagner Bury Hatchet, This Time Not in Each Other | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/a-washington-hostess-who-is-resisting-the-new-casualness-playing.html | A Washington Hostess Who Is Resisting the New Casualness | True | By Karen Dewitt Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/hud-rushing-study-to-revive-an-ohio-steel-works.html | H.U.D. Rushing Study to Revive an Ohio Steel Works | True | By Robert Reinhold Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/delbello-starts-his-2d-term-under-cloud-of-inquiry-continuing-of.html | DelBello Starts His 2d Term Under Cloud of Inquiry | True | By James Feron;Special to The New York Times. | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/but-raiders-get-respect.html | But Raiders Get Respect | True | By William N. Wallace;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/party-no-thanks-i-prefer-to-be-alone-tonight.html | Party. No, thanks. I prefer to be alone tonight. | True | By Craig Buck | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/un-pact-to-stabilize-sugar-price-in-force-provisionally-tomorrow.html | U.N. Pact to Stabilize Sugar Price In Force Provisionally Tomorrow | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/sec-suspends-trading-in-stock-of-4-concerns.html | S.E.C. SUSPENDS TRADING IN STOCK OF 4 CONCERNS | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/players-death-investigated-a-players-death-is-investigated-suit.html | Player's Death Investigated | True | By Arthur Pincus;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/carter-is-expected-to-discuss-shahs-energy-plan-discussion-of.html | Carter Is Expected to Discuss Shah's Energy Plan | True | By Flora Lewis;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/pitt-crushes-clemson-in-gator-bowl-a-series-of-injuries-pitt.html | Pitt Crushes Clemson in Gator Bowl | True | By Gordon S. White Jr.;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/3-held-for-terrorizing-irt-riders-with-cleavers.html | 3 HELD FOR TERRORIZING IRT RIDERS WITH CLEAVERS | True | By Fred Ferretti;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/holtz-is-fearful-of-disputes-effect-on-team-holtz-worried-about.html | Holtz Is Fearful of Dispute's Effect on Team | True | By Fred Ferretti;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-rules-permit-interest-rate-rise-for-credit-unions-new-accounts.html | New Rules Permit Interest Rate Rise For Credit Unions | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/city-is-taking-over-prosecutions-of-teacher-assaults.html | City Is Taking Over Prosecutions of Teacher Assaults | True | By Robert J. McFadden | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/cambodia-cuts-ties-with-vietnam-widespread-attacks-charged-cambodia.html | Cambodia Cuts Ties With Vietnam | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/rhodesian-company-bombed.html | Rhodesian Company Bombed | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/marked-closes-losing-year-dow-off-17-from-76-year-for-arbitragers.html | Market Closes Losing Year | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/ethiopians-arrest-40-people.html | Ethiopians Arrest 40 People | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/words-and-music.html | Words And Music | True | By Peter Duchin | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/earl-and-the-campbell-twins-the-frayed-couch-and-darrell-royal-two.html | Earl and the Campbell Twins | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/sports-news-briefs-union-president-criticizes-hockey-coach-who-quit.html | Sports News Briefs | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/meyers-bucks-forward-appeals-his-suspension.html | Meyers, Bucksâ□Â¨ | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/mary-g-lohnes-is-wed-to-william-l-braman.html | Mary G. Lohnes Is Wed To William L. Braman | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/morgenthau-answering-criticism-cites-curbs-on-prosecuting-pimps.html | Morgenthau, Answering Criticism, Cites Curbs on Prosecuting Pimps | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-the-longest-minute-of-year-its-tonight-and-it.html | The Longest Minute, of Year: It's Tonight, and It Puzzles All | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-president-equates-humanrights-goals-of-poland-and.html | PRESIDENT EQUATES HUMANâ□Â¨Â'RIGHTS GOALS OF POLAND AND U.S. | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/cholera-kills-100-in-tanzania.html | Cholera Kills 100 in Tanzania | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/treasury-bill-yields-off-in-3-and-9-months.html | Treasury Bill Yields Off in 3 and 9 Months | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/hollywood-film-directors-approve-contract-help-from-uaw.html | Hollywood Film Directors Approve Contract | True | By Aljian Harmetz,Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/lsu-tops-delta-state-in-womans-basketball.html | L.S.U. Tops Delta State In Women's Basketball | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/buse-weber-top-ski-jumpers.html | Buse, Weber Top Ski Jumpers | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/report-charges-us-underestimates-cost-of-federal-pensions.html | Report Charges U.S. Underestimates Cost Of Federal Pensions | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/first-practice-for-morton.html | First Practice for Morton | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/suffolk-executive-to-end-exile.html | Suffolk Executive to End â□Â¨'Exileâ□Â¨Â' | True | By Irvin Molotsky,Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/farmers-goods-rise-1-in-price-prices-on-raw-products-rose-for.html | Farmersâ□Â¨Â' | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/article-4-no-title.html | United Press International | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/20-judges-appointed-in-action-by-carey-governor-selects-17-justices.html | 20 JUDGES APPOINTED IN ACTION BY CAREY | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/metropolitan-briefs-teachers-accept-pact-jobless-rate-drops-drugs.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-egypt-says-carter-fails-to-understand-its.html | EGYPT SAYS CARTER FAILS TO UNDERSTAND ITS PALESTINE STAND | True | By Henry Tanner Specialc to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/terrorists-take-aim-at-capitalist-turins-stronghold-of-capitalism.html | Terrorists Take Aim at â□Â¨Â'Capitalistâ□Â¨Â' | True | By Ina Lee Selden;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/sex-pistols-are-given-visas-to-enter-us-for-concerts-controversial.html | Sex Pistols Are Given Visas To Enter U.S. for Concerts | True | By John Rockwell | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/kuhn-reacts-to-suit-of-female-writer.html | Kuhn Reacts to Suit Of Female Writer | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/let-a-hundred-airlines-fly.html | Let a Hundred Airlines Fly | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/kodak-to-lift-prices-of-film-equipment.html | Kodak to Lift Prices Of Film, Equipment | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/japans-latest-farm-shortage-wives.html | Japan's Latest Farm Shortage: Wives | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-years-fetes-recall-ethnic-heritages-celebrations-in-new-york.html | New Year's Fetes Recall Ethnic Heritages | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/charles-j-umberger-a-toxicologist-70-former-aide-to-medical.html | CHARLES J UMBERGER A TOXICOLOGIST, 70 | True | By John C. Devlin | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/24-killed-as-plane-crashes-in-ecuador.html | 24 Killed as Plane Crashes in Ecuador | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/president-arranges-for-visit-by-gierek.html | President Arranges For Visit by Gierek | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/giant-oil-slick-is-hitting-beaches-of-south-africa.html | GIANT OIL SLICK IS HITTING BEACHES OF SOUTH AFRICA | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/woman-reportedly-118-is-dead-was-born-into-slavery-in-alabama.html | Woman, Reportedly 118, Is Dead; Was Born Into Slavery in Alabama | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-a-wistful-beame-ends-30year-career-in-public.html | The New York Times/Marilyn K. Yee | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/sanitation-record-set.html | Sanitation Record Set | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/broadcasters-agree-to-talks-on-34-law-discussions-with-a-house.html | BROADCASTERS AGREE TO TALKS ON â€š,Ã'34 LAW | True | By Les Brown | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/they-raid-the-mens-clothes-racks.html | They Raid the Men's Clothes Racks | True | By Jean Butler | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/portuguese-pilots-end-strike.html | Portuguese Pilots End Strike | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/us-seeks-to-counter-soviet-neutron-bomb-criticism.html | U.S. Seeks to Counter Soviet Neutron Bomb Criticism | True | By Richard Burt;special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-cambodia-cuts-ties-with-vietnam-diplomats-ordered.html | Cambodia Cuts Ties With Vietnam | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/transcript-of-the-presidents-news-conference-with-us-and-polish.html | Transcript of the President's News Conference With U.S. and Polish Journalists | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/annin-top-us-flagmaker-found-bicentennial-sweet-annin-biggest.html | Annin, Top U.S. Flagmaker, Found Bicentennial â€š,Ã'Sweetâ€š,Ã' | True | By N. R. Kleinfield Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-judge-allows-the-use-of-laetrile-for-cancer.html | Judge Allows the Use of Laetrile For Cancer Patient Who Wants It | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/haggerty-named-referee.html | Haggerty Named Referee | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/george-a-mitchell-is-dead-at-77-former-nabisco-vice-president.html | George A. Mitchell Is Dead at 77 Former Nabisco Vice President | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/obituary-2-no-title.html | EMERY IMRE GONOOR | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/pentagon-delays-halt-in-broadcasts-to-ships.html | Pentagon Delays Halt In Broadcasts to Ships | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/egypt-says-carter-fails-to-understand-its-palestine-stand-officials.html | EGYPT SAYS CARTER FAILS TO UNDERSTAND ITS PALESTINE STAND | True | By Henry Tanner;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/pacific-75-columbia-58.html | Pacific 75, Columbia 58 | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/after-letdown-israel-reviews-peace-outlook-important-talks-in.html | After Letdown, Israel Reviews Peace Outlook | True | By William Farrell;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/dollar-ends-77-with-further-dip-some-expect-a-nose-dive-criticism.html | Dollar Ends â€š,Ã'77 With Further Dip | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/buster-williams-a-bassist-with-mary-lou-williams.html | Buster Williams, a Bassist, With Mary Lou Williams | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/volcker-links-irrational-cycle-to-dollars-fall-dollar-level-hard-to.html | Volcker Links â€š,Ã'Irrational Cycleâ€š,Ã' To Dollar's Fall | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/cooke-donates-200-to-neediest.html | Cooke Donates $200 to Neediest | True | By Alfred E. Clark | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/congressional-goodwill-trips-to-korea-linked-to-seouls-covert.html | Congressional Goodâ€š,Ã'Will Trips to Korea Linked to Seoul's Covert Efforts to Influence U.S. Foreign Policy | True | By Richard Halloran;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/new-jersey-pages-mrs-carter-and-brzezinski-hold-discussion-with.html | Mrs. Carter and Brzezinski Hold Discussion With Polish Cardinal | True | By David A. Andelman Special to the New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/patents-a-portable-seat-for-skiers-special-bullet-tracks-cattle.html | Patents | True | By Stacy V. Jones | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/castle-is-secure-but-weathermen-are-still-moving.html | Castle Is Secure But Weathermen Are Still Moving | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/ewing-is-appointed-to-antitrust-division.html | EWING IS APPOINTED TO ANTITRUST DIVISION | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/goldin-accuses-taxi-commission-of-laxity-over-safety-regulations.html | Goldin Accuses Taxi Commission Of Laxity Ovre Safety Regulationsâ€š,Ã' | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/operators-walk-out-of-coal-negotiations-industry-says-union-backs.html | OPERATORS WALK OUT OF COAL NEGOTIATIONS | True | By Ben A. Franklin;Special to The New York Times | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/obituary-1-no-title.html | FORD G. OWENS | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/dance-robert-weiss-the-cavalier-in-nutcracker.html | Dance: Robert Weiss the Cavalier in â€šÃ„Â³Nutcrackerâ€šÃ„Â´ | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/videotapes-add-dimension-to-psychiatric-training-at-medical-centers.html | Videotapes Add Dimension to Psychiatric Training at Medical Centers | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/letter-on-new-york-city-finances-how-to-cut-the-citys-interest-cost.html | Letter: On New York City Finances | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/the-year-in-new-york-a-pictorial-review.html | The Year in New York: A Pictorial Review | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/jeanne-h-gregory-wed-to-rb-ferrell.html | Jeanne H. Gregory Wed to R.B.Ferrell | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1977-12-31 | 1977-12-31 | https://www.nytimes.com/1977/12/31/archives/cornell-six-triumphs-53.html | Cornell Six Triumphs. 5â€šÃ„Â³3 | True | | 2006-09-18 0:00 | RE 928-883 | TX 37-385 | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/memories-x-morgue-to-morgue-foreign-affairs.html | Memories: XMorgue to Morgue | True | By C. L. Sulzberger | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/us-is-studying-manure-recycling-reduction-of-pollution-possible.html | U.S. Is Studying Manure Recycling | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/both-goaltenders-excel-in-scoreless-3d-period-rangers-tie-sabres-22.html | Both Goaltenders Excel in Scoreless 3d Period | True | By Robin Herman | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-tuckahoe-losing-storied-library.html | Tuckahoe Losing Storied Library | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/iranians-protest-at-white-house-against-carters-visit-to-iran.html | Iranians Protest at White House Against Carter's Visit to Iran | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/dentists-solve-criminal-cases-by-teethmarks-study-marks-admitted-as.html | Dentists Solve Criminal Cases by Teethâ€šÃ„Â³Marks Study | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/leg-injury-wont-thwart-orange-bowl-start-lott.html | Leg Injury Won't Thwart Orange Bowl Start: Lott | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-wilder-shores-of-love-the-akcestiad.html | The Wilder Shores of Love | True | By Gerald Weales | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-education-politics-some-reflections-on-1977s.html | EDucation | True | By Lawrence Fellows | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-art-reminders-and-forecasts.html | ART | True | By David L. Shirey | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/number-of-polish-priests-rises.html | Number of Polish Priests Rises | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-art-landscapes-on-view-in-summit.html | ART | True | By David L. Shirey | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/car-dealers-brace-for-more-repairs-most-understand-a-weeks-wait.html | Car Dealers Brace for More Repairs | True | By Reginald Stuart Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/marriage-announcement-3-no-title.html | Amy Deutsch Betrothed | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/tv-view-new-makeup-for-tv-news.html | TV VIEW | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/evansled-no-state-wins-peach-bowl-iowa-state-bows-by-2414-as-evans.html | Evansâ€šÃ„Â´Led N.C. State Wins Peach Bowl | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/marriage-announcement-2-no-title.html | Cathy Cantor Is Engaged | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-politics.html | Offshore drilling, now up to Supreme Court | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/realty-news-fifth-avenue-greenwich-lease-network-bank-change.html | Realty News, | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/police-are-cracking-down-on-traffic-violations-more-summonses.html | Police Are Cracking Down on Traffic Violationsâ€šÃ„Â¸ | True | By Leonard Buder | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/mapping-rocks-and-rills-oil-and-gas.html | Up and Away, Geological Survey! | True | By Richard D. Lyons | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/grants-to-playrights-a-look-backstage-grants-to-playwrightsa-look.html | Grants to Playrights --A Look Backstage | True | By Mel Gussow | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/former-mental-patients-a-source-of-pity-and-anger-on-long-island.html | Former Mental Patients A Source Of Pity and Anger on Long Island | True | By Iver Peterson Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/camera-prices-will-definitely-continue-to-climb.html | CAMERA | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/seiff-appointed-by-carey-to-top-position-at-sci.html | SEIFF APPOINTED BY CAREY TO TOP POSITION AT S.C.I. | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/sunday-observer-things-are-tough-all-over.html | Sunday Observer | True | By Russell Baker | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/letters-corporate-reality-hiring-secretaries-dividend-tax-railroads.html | LETTERS | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/chief-justice-hails-efforts-of-congress-on-new-court-laws.html | Chief Justice Hails Efforts of Congress On New Court Laws | True | By Warren Weaver Jr. Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-gordie-howe-legend-on-ice.html | ogooti in action at the Hartford Civic Center. | True | By John Cavanaugh | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/theres-athletic-life-after-school-winning-means-money-lets-hear-it.html | There's Athletic Life After School | True | By Kenneth Bernard | 1978-01-23 0:00 | TX 232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/obituary-8-no-title.html | Deaths | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/photography-view-two-cases-of-the-camera-lying-most-winsomely.html | PHOTOGRAPHY VIEW | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-dining-out-a-culinary-roundup.html | DINING OUT | True | By Jeri Laber | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/halsey-hall.html | HALSEY H ALL | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-condensation-dos-and-donts.html | Condensation Do's and Don'ts | True | By Bernard Gladstone | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-york-city-greets-new-year-with-auld-cheer.html | New York City Greets New Year With Auld Cheer | True | By Pranay Gupte | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/letters-70s-dropins.html | LETTERS | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-their-eyes-are-on-the-sparrow-for-a-count.html | Their Eyes Are on the Sparrow | True | By Shayna Panzer | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-no-to-a-free-port-yes-to-beauty.html | No to a â€Š‚Â²Free Port,â€Š‚Â´ Yes to Beauty | True | By Joan Summers Lader | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/sports-today.html | Sports Today | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/a-carter-replacement-for-bert-lance.html | A Carter Replacement for Bert Lance | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/toni-sue-felsenthal-is-planning-may-bridal.html | Roni Sue Felsenthal Is Planning May Bridal | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/childrens-books-the-seeing-stick-a-book-of-elephants-a-ship-in-a.html | CIEULDREN'S BOOKS | True | By Natalie Babbitt | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/miss-cameron-becomes-bride-of-mi-blum.html | Miss Cameron Becomes Bride Of M. I. Blum | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/coast-fishermen-set-for-the-new-season-but-bitterness-remains-over.html | COAST FISHERMEN SET FOR THE NEW. SEASON | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/west-chester-weekly-toscanini-lives-again-on-wfuv.html | Toscanini Lives Again on WFUV | True | By Jean Peale | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/sakharov-tries-to-see-prisoner-is-rebuffed-unimpeded-in-visit-to.html | Sakharov Tries to See Prisoner | True | By Craig R. Whitney Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/road-to-the-super-bowl-4-teams-play-for-the-2-big-berths-today.html | Road to the SuperBowl: 4 Teams Play .for the 2,Big Berths Today | True | By Neil Amdur Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-new-furnace-recaptures-waste-energy.html | New Furnace Recaptures â€Š‚Â²Wasteâ€Š‚Â´ Energy | True | By Rudy Johnson | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/carol-anne-kilkenny-lawyer-is-married-to-arthur-h-moore-financial.html | Carol Anne Kilkenny, Lawyer, Is Married To .Arthur H. Moore, Financial Analyst | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/heaven-on-earth-urban-utopias-in-the-20th-century.html | Heaven on Earth | True | By Robert Fishman. Illustrated. 332 pp. New York: Basic Books. $13.95. | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/film-view-he-took-pains-to-make-us-laugh.html | FILM VIEW | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-unpublished-letters-of-boris-pasternak-introduction-history.html | THE UNPUBLISHED LETTERS OF BORIS PASTERNAK | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-the-medical-center-budget-scrimmage-politics.html | The Medical Center Budget Scrimmage | True | BY Thomas Ronan | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-fluoridation-defeat-for-dentists.html | Fluoridation: Defeat for Dentists | True | By Jerome M. Zweig | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-help-for-special-children.html | Page 6 | True | By Edwin B. Lake | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/time-to-compromise-on-energy.html | Time to Compromise on Energy | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/leticia-redondo-is-affianced.html | Leticia Redondo Is Affianced | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/turkish-government-quits-after-defeat-in-assembly-confidence-vote.html | Turkish. Government Quits is After Defeat in Assembly Confidence Vote | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/editorial-cartoon-1-no-title.html | The Observation Deck: Peering Into 1918 | True | By Brad Holland | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/carey-shifts-stand-on-aid-to-education-will-urge-increase-arts.html | CAREY SHIFTS STAND ON AID TO EDUCATION, WILL URGE INCREASE | True | By Steven R. Weisman Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/a-new-years-warning-from-paris-that-kiss-gan-cost-you-your-wallet.html | A New Year's Warning From Paris: That Kiss Can Cost You Your Wallet | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-birdwatchers-make-census-of-the-skies-their-eyes.html | Birdwatchers makes Census of the Skies | True | By Shayna Panze.11 | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/training-humanists-is-goal-of-engineering-school-a-design-to-fit.html | Training Humanistsâ€Š‚Â´ Is Goal of Engineering School | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-coming-battle-over-tv-ads-for-kids-the-coming-battle-over-tv.html | The Coming Battle Over TV Ads For Kids | True | By Richard Zoglin | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-literary-view-history-of-the-heart-literary-view.html | THE LITERARY VIEW | True | By John Russell | 1978-01-23 0:00 | TX 232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/basque-home-rule-approved-in-spain-limited-autonomy-provided-for-3.html | BASQUE HOIE RULE APPROVED IN SPAIN | | By James M. Markham Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/brooklyn-pages-bold-birders-on-li-taking-part-in-count-venture-into.html | BOLD BIRDERS ON L.I. TAKING PART IN COUNT | | By Shayna Panzer | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/miriam-barnes-gerald-land-plan-to-be-married-in-march.html | Miriam Barnes, Gerald Land Plan to Be Married in March | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/if-the-rose-garden-needs-milkweed-they-can-arrange-it-on-a-flower.html | If the Rose Garden Needs Milkweed, They Can. Arrange It | | By Barbara GamaredianSpecial to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/joseph-chaikin-enters-the-mystical-world-of-the-dybbuk.html | Joseph Chaikin Enters the Mystical World of â€šÃ„Â¹The Dybbukâ€šÃ„Â¹ | | By Eileen Blumenthal | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/mets-exhibition-opener-march-11-against-cards.html | Metsâ€šÃ„Â´ Exhibition Opener March 11 Against Cards | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/authors-query.html | Author's Query | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-forging-a-familys-dream.html | SHOP TALK | | By Muriel Fischer | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-new-jersey-this-week-theater-music-jazz-art.html | New Jersey/This Week | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-economic-scene-challenges-of-the-new-year.html | THE ECONOMIC SCENE | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/record-year-for-auto-recalls-taxes-us-agency-two-recall.html | Record. Year for Auto Recalls Taxes U.S. Agency | | By Ernest Holsendolph Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/allamerica-allconference-and-divisional-teams.html | Allâ€šÃ„Â¹America, Allâ€šÃ„Â¹Conference and Divisional Teams | | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/david-a-gross-is-fiance-of-elizabeth-mae-gifford.html | David A. Gross Is Fiance Of Elizabeth Mae Gifford | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/nonfiction-in-brief-sylvia-plath-rabbi-dodge-city-nonfiction-a.html | NONFICTION IN BRIEF | | By Doris Grumbach | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-theater-a-dramatic-menu.html | THEATER A Dramatic Menu | | By Haskel Frankel | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-home-clinic-condensation-dos-and-donts.html | HOME CLINIC | | By Bernard Gladstone | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/soccer-squad-claims-title-as-britains-worst-team.html | Soccer Squad Claims Title As Britain's Worst Team | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/harriet-dvores-to-be-bride-of-hilton-goldman-in-april.html | Harriet Dvores to Be Bride Of Hilton Goldman in April | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/with-better-guidance-the-countrys-prospects-are-good-troubled.html | With Better Guidance, the Country's Prospects Are Good | | By Nicholas Gage | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/bishops-in-chile-join-opposition-to-plebiscite-called-by-pinochet.html | Bishops in Chile Join Opposition To Plebiscite Called by Pinochet | | By Juan de Onis Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/columbias-coast-visit-hurt-in-several-ways-lack-of-height-hurts.html | Columbia's Coast Visit Hurt in Several Ways | | By Leonard Koppett Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-great-neck-joins-charm-and-business.html | Great Neck Joins Charm and Business | True | By George Goodman Jr. | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/jane-adlman-is-betrothed.html | Jane Adlman Is Betrothed | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-theyre-centered-on-taichi-chuan.html | They're Centered On Taiâ€šÃ„Â¹Chi Chuan | | By Philippa Day Benson | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-pairings.html | The Pairings | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/brooklyn-pages-new-york-acts-to-end-airport-limousine-franchise-but.html | â€šÃ„Â¹New York Acts to End Airport Limousine Franchise, but State Backs It | | By Matthew L. Wald | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-broncos-streetfighter-sports-of-the-times-the-kids-the-boxer.html | The Broncosâ€šÃ„Â´ Streetfighter | | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-editors-19-choice-77-the-editors-choice77.html | The EDITORSâ€šÃ„Â´ 19.CHOICE.77 | | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/reporter-extraordinary.html | Reporter Extraordinary | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-correction.html | Correction | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/an-alumnus-cheers-for-old-blue-long-left-behind-but-never-forgotten.html | An Alumnus Cheers for â€šÃ„Â¹Old Blueâ€šÃ„Â¹, Long Left Behind but Never Forgotten | | By Roger Wilkins | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/sports-news-briefs-idaho-football-coach-resigns-after-38-season.html | Sports News Briefs | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/people.html | PEOPLE | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/nazis-skokie-and-the-aclu.html | Nazis, Skokie and the A.C.L.U. | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/mrs-meir-in-hospital-ailment-undisclosed.html | Mrs. Meir in Hospital; Ailment Undisclosed | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/three-poets-this-body-is-made-of-camphor-and-gopherwood-china-trace.html | Three Poets | | By Hugh Kenner | 1978-01-23 0:00 | TX 232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-connecticut-this-week-art-music-and-dance-films.html | Connecticut/This Week | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-legacies-from-the-old-year-and-portents-of-the.html | Legacies From the Old Year And Portents of the New | True | By Irvin Molotsky | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/andrew-stein-takes-his-swearingin-ceremony-on-a-tour-to-let-some.html | Andrew Stein Takes His Swearing‍Â‚Â²In Ceremony on a Tour to Let Some Neighborhoods Participate | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/consumption-of-red-meat-in-1978-expected-to-equal-figure-for-1977.html | Consumption of Red Meat in 1978 Expected to Equal Figure for 1977 | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/giveaway-day-at-the-meadowlands-gala-harry-wins-at-laurel-541-shot.html | Giveâ€Â…Â²Away Day at the Meadowlands | True | By Michael Strauss Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/millions-of-divorcees-and-widows-become-displaced-homemakers-faced.html | Millions of Divorcees and Widows Become â€Â…Â²Displaced Homemakersâ€Â…Â² | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/tv-was-never-so-good-television.html | TV Was Never So Good | True | By Robert Sklar | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-city-and-state-split-over-an-li-carrier-dispute.html | City and State Split Over an L.I. Carrier Dispute | True | By Matthew L. Wald | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/if-you-are-planning-a-trip-this-year.html | If You Are Planning a Trip This Year | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/late-tv-listings.html | Late TV Listings | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/couples-connecticut-island-home-proves-to-be-far-from-paradise-a.html | Couple's Connecticut Island Home Proves to Be Far From Pdradise | True | By Lawrence Fellows Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-york-city-employees-lag-in-a-study-on-total-compensation-real.html | New York City Employees Lag in a Study on Total Compensation | True | By Damon Stetson | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/alfred-gottschalk-college-president-weds-deanna-frank.html | Alfred Gottschalk, College President, Weds Deanna Frank | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-running-the-numbers.html | Running The Numbers | True | By Lester B. Snyder | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/3-more-bodies-found-in-galveston.html | 3 More Bodies Found in Galveston | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/antiques-americans-have-antiques-fever.html | ANTIQUES | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-politics-wholl-be-mr-big.html | POLITICS | True | By Joseph F. Sullivan | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/polish-and-us-translations-differ.html | Polish and U.S. Translations Differ | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-the-abcs-of-t-c.html | The ABC's Of & | True | By Milton Schwebel | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-monumental-job-filling-the-blanks-around-the.html | Monumental Job: Filling the Blanks Around the Capitol | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/henry-e-harris-is-dead-founded-worlds-largest-stamp-company.html | Henry E. Harris Is Dead | True | By Peter B. Flint | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-theater-a-dramatic-menu.html | THEATER | True | By Haskel Frankel | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/letters-marcos-endowment-tufts-has-sold-nothing-the-state-vs-its.html | Letters | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/kentucky-rally-tops-notre-dame-7368-kentucky-rallies-to-top-notre.html | Kentucky Rally Tops Notre Dame, 73â€Â…Â²68; Toledo 91, Michigan 84; Colorado State 49, Oregon State 44 (Overtime); Michigan State, 102, New Hampshire 55; Syracuse 96, New Mexico 91 | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/switzerland-avalanche-warning.html | Switzerland Avalanche Warning | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/brooklyn-pages-at-a-time-of-community-resistance-to-airports-the-to.html | At a time of Community Resistance to Airports, the Town of Islip Is Battling to Retain Its Own, | True | By Mike Jahn Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/music-view-music-stories-you-may-have-missed-music-view-true.html | MUSIC VIEW | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/a-monthly-oil-lease-raffle-at-10-a-shot.html | A Monthly Oil Lease affle at $10 a Shot | True | By David Blum | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/whats-doing-in-reno.html | What's Doing in RENO | True | By James W. Hammond Jr. | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-politics-what-purcells-appointments-show.html | POLITICS | True | By Frank Lynn | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/this-week-in-sports-college-basketball-harness-racing-hockey-pro.html | This Week in Sports | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-world-in-summary-pinochet-looks-for-legitimacy-finds-trouble.html | The World | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-letter-from-hofstra-retired-reinvigorated.html | LETTER FROM HOFSTRA | True | By Jay G. Baris | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/east-germany-denies-existence-of-a-eurocommunist-opposition.html | East Germany Denies Existence Of a Eurocommunist Opposition | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-what-the-teams-saw-gulls-galore-and-grebes.html | What the Teams Saw: Gulls Galore and Grebes | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-1977-shift-to-stability.html | 1977: Shift to Stability | True | By Robert Hanley | 1978-01-23 0:00 | TX 232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-1951-college-basketball-scandals-the-scars-will-never-vanish.html | The 1951 College Basketball Scandals: The Scars Will Never Vanish | True | By Stanley Cohen | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/h-meyer-3d-fiance-of-jane-kreamer-july-bridal-planned.html | H. Meyer 3d Fiance Of Jane Kreamer; Jilly Bridal Planned | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-looking-ahead-1978-portends-new-life-for-old.html | Looking Ahead: 1978 Portends New Life for old Cities | True | By James Feron | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-nation-in-summary-park-may-talk-but-its-not-the-last-word.html | The Nation. | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/point-of-view-slightly-protectionist-an-awkward-stance.html | POINT OF VIEW | True | By Frank A. Will. | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/days-at-the-spa-evening-at-the-opera-days-at-the-spa-evenings-at.html | Days at the Spa, Evenings at the Opera | True | By Henry Brandon | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/picaresque-tale-refiners-fire.html | Picaresque Tale | True | By Joyce Carol Oates | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/ri-knapp-fiance-of-gail-a-wallace-the-engagement-of-gail-ann.html | R. I. Knapp Fiance Of Gail A. Wallace | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/proposals-in-sight-to-aid-mitchelllama-housing-mitchelllama-aid-in.html | Proposals in Sight to Aid Mitchellâ€šÃ„Ã´Lama Housing | True | By Joseph P. Fried | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/recreation-data-of-us-are-called-exaggerated.html | RECREATION DATA OF U.S. ARE CALLED EXAGGERATED | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/what-they-are-saying.html | What They Are Saying | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/stamps-sandburg-peoples-poet-first-days.html | STAMPS | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/obituary-3-no-title.html | Deaths | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/social-security-tax-rises-today-for-nearly-every-american-worker.html | Social Security Tax Rises Today for Nearly Every American Worker | True | By Edward Cowan Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/ski-touring-no-longer-free-of-frills-new-business-for-some-small.html | Ski Touring No Longer Free of Frills | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/artists-to-be-heard-in-the-coming-week.html | Artists to Be Heard in the Coming Week | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/leslie-ellen-mann-affianced.html | Leslie Ellen Mann Affianced | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/a-westminster-admirer-takes-over-as-chairman.html | A Westminster Admirer Takes Over as Chairman | True | By Pat Gleeson | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-region-in-summary-an-urban-policy-begins-to-take-shape-in-nj.html | The Region | True | By Martin Waldron | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/leslie-carroll-becomes-bride.html | Leslie Carroll Becomes Bride | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/obituary-1-no-title.html | KARL LEUBSDORF | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/jo-tobin-with-cauthen-top-choice-at-santa-anita.html | J. 0. Tobin, With Cauthen, Top Choice at Santa Anita | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/turkish-government-falls.html | Turkish Government Falls | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-the-sun-still-shines-on-newspaper-row.html | The Sun Still Shines on Newspaper Row | True | By Lillian Bellison | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-home-clinic-condensation-dos-and-donts.html | HOME CLINIC | True | By Bernard Gladstone | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/us-planning-to-cut-arms-sales-in-1978-would-reduce-deals-with-third.html | U.S. PLANNING TO CUT ARMS SALES IN 1978 | True | By Richard Burt Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/de-hansen-fiance-of-christina-smith.html | D.E.HansenFiance Of Christina Smith | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/more-than-90-women-became-episcopal-church-priests-in-77-others.html | More Than 90 Women Became Episcopal Church Priests in â€šÃ„Ã´77 | True | By George Dugan | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/andre-eglevskys-company-plans-its-future-eglevsky-company.html | Andre Eglevsky's Company Plans Its Future | True | By Joanna Ney | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-a-way-to-judge-the-judges-politics.html | A Way to Judge The Judges | True | By Lawrence Fellows | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/cab-proposing-to-give-additional-compensation-to-passengers-in.html | C.A.B. Proposing to Give ,Additional Compensation To Passengers in Delay â€šÃ„Ã´ | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-at-home-mr-fixit-and-his-helper-the.html | At Home: Mr. And His Helper | True | By Anatole Broyard | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-for-commuters-smoother-rides-in-78-letter-from.html | For Commuters, Smoother Rides in â€šÃ„Ã´78 | True | By Edward C. Burks | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/but-does-the-junta-really-want-to-listen.html | Chile's Voters Will Speak This,Week, Though Not Exactly Freely | True | By Juan de Onis | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-art-art-that-sparks-the-mind.html | ART | True | By David L. Shirey | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/around-the-garden-this-week-more-on-white-fly-seed-for-thought.html | Around The GARDEN | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/sports-editors-mailbox-a-tempest-in-a-track-suit-women-at-princeton.html | Sports Editor's Mailbox: A Tempest in a Track Suit | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/nasa-planning-series-of-launchings-in-1978-2-spacecraft-to-explore.html | NASA PLANNING SERIES OF LAUNCHINGS IN 1978 | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-interview-a-lawyers-world-in-black-and-white.html | INTERVIEW | True | By Ethel Gorham | 1978-01-23 0:00 | TX 232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/inflations-impact-on-homeowners.html | Inflation's Impact on Homeowners | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-what-the-team-saw-gulls-galore-1-pintail.html | What the Team Saw: Gulls Galore, 1 Pintail | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-battle-to-buy-a-bridge-the-battle-to-buy-a-bridge.html | The Battle to Buy a Bridge | True | By Allan Sloan | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-gardening-throw-another-log-on-the-fire-which.html | GARDENING | True | By Joan Lee Faust | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/dance-view-toil-and-sweat-at-the-kirov-school-dance-view-the-kirov.html | DANCE VIEW | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/westchesterthis-week-theater-music-art-films.html | Westchester/ThisWeek | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/johns-hopkins-plan-helps-calm-childrens-fear-of-hospitalization.html | Johns Hopkins Plan Helps Calm Children'sFear of Hospitalization | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/ideas-and-trends-philanthropy-science-corporate-charity-running-the.html | IDEAS AND TRENDS; Philanthropy Science.; Corp[orate Charity: Running the Alms Race | True | By N. R. Kleinfield | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/a-dangerous-instrument-the-social-impact-of-the-telephone.html | A Dangerous Instrument | True | By Christopher Lasch. | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/no-more-banners-conventional-diplomacy-is-tougher-still.html | No More Banners | True | By Flora Lewis | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/itinerary-is-shifted-presidents-parley-designed-to-find-ways-to.html | ITINERARY IS SHIFTED | True | By Flora Lewis Special To The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/ideas-trends-in-summary-to-sleep-perchance-to-fire-neurons-oak-park.html | Ideas &Tren s; In Summary; To Sleep, Perchance to Fire Neurons; Oak Park Plants A Housing Acorn; When Dumb Is Smart; U.S. Portrait, By the Numbers; Lighting Up? Bounced Out; Consumer spending in selected countries, 1973 | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-letters-to-the-westchester-editor-looking-at-the.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-crimeattack-the-cause-none-of-the-problems-the.html | None of the problems the state will face in the New Year will be solved by â€šÃ„Ã²getâ€šÃ„Ã´toughâ€šÃ„Ã´ policies | True | By Nathan C. Heard | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/payton-is-unanimous-pick-on-allpro-team.html | Payton Is Unanimous Pick on Allâ€šÃ„Ã²Pro Team | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/outlook-for-78-gain-in-low-fares-the-outlook-for-1978-growth-in-low.html | Outlook for â€šÃ„Ã²78: Gain in Low Fares | True | By Paul Grimes | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/fancy-fiction-why-i-dont-write-like-franz-kafka-the-stone-door-the.html | Fancy Fiction | True | By Kenneth Baker | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/lyle-held-in-shooting.html | Lyle Held in Shooting | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/killanin-to-visit-olympic-site.html | Killanin to Visit Olympic Site | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-star-of-77-municipal-bonds-the-cities-bloom-the-star-of-1977.html | The Star of â€šÃ„Ã²77: Municipal Bonds | True | By John H. Allan | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-nlrb-lands-on-jp-stevens.html | The N.L.R.B. Lands on J.P. Stevens | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/carolyn-p-thomas-wed-to-richard-l-lawson.html | Carolyn P. Thomas Wed to Richard L. Lawson | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/wine-the-port-side.html | Wine | True | By Frank J. Prial | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/j-frederic-byers-realty-executive-38-is-killed-in-plunge-company.html | J. Frederic Byers, Realty Executive ,38 , Is Killed in Plunge | True | By Dena Kleiman | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/spotlight-sir-james-rounds-out-his-empire.html | SPOTLIGHT | True | By Vivian Lewis | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/picture-credits.html | Picture Credits | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/gov-grasso-picks-new-head-of-high-court.html | Gov. Grasso Picks New Head of High Court | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/great-snow-of-47-sports-of-the-times-winter-wonderland-commodore.html | Great Snow of â€šÃ„Ã²47 | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/kitchen-gardens-then-and-nowhave-they-improved-kitchen-gardens.html | Kitchen Gardens, Then and Nowâ€šÃ„Ã¬Have They Improved? | True | By Ruth Tirrell | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/notes-canal-cruises-the-newest-old-thing-cartoon-museum-rubens-in.html | Notes: Canal Cruises The Newest Old Thing | True | By Robert J. Dunphy | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-coming-up-a-good-year-for-the-state-1978-good.html | Coming Upâ€šÃ„Ã¬,a Good Year for the State | True | By Martin Gansberg | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/computer-system-reduces-blacklogs-in-housing-courts-speeds-court.html | Computer System Reduces Blacklogs In Housing Courts | True | By Pranay Gupte | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/demands-for-strong-measures-to-combat-redlining-are-growing.html | Demands for Strong Measures to Combat Redlining Are Growing | True | By Joseph P. Fried | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/fashion-and-beauty-the-body-is-where-it-begins.html | Fashion and Beauty | True | By Carrie Donovan | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/indian-land-claims-put-to-negotiators-275000-upstate-acres-at-issue.html | INDIAN LAND CLAIMS PUT TO NEGOTIATORS | True | By Harold Faber Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-for-3-sisters-a-holiday-reunion.html | For 3 Sisters, a Holiday Reunion | True | By Louise Saul | 1978-01-23 0:00 | TX 232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/editors-choice.html | Editorsâ€™ Choice | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/perverse-story-too-much-flesh-and-jabez.html | Perverse Story | True | By Coleman Dowell 151 pp. New York: New Directions. Paper, $5.95. | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/zt-shurman-fiance-of-kathleen-mccabe.html | Z.T.ShurmanFiance Of Kathleen McCabe | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-sports-1978stars-in-the-making.html | Sports, 1978-Stars | True | By Neil Amdur | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/trudeau-says-he-would-use-force-response-to-an-overt-act-trudeau.html | Trudeau Says He R ould Use Force Against â€šÃ„ÏIllegalâ€šÃ„Ï Quebec Separation | True | By Robert Trumbull Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/kimberly-campbell-engaged.html | Kimberly Campbell Engaged | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-their-eyes-are-on-the-sparrow-for-the-count.html | Their Eyes Are on the Sparrow | True | By Shayna Panzer | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-presidents-choice-the-presidents-choice-for-the-fed-search.html | The President's Choice | True | By Ann Crittenden | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/a-ritualistic-pastime-art-of-deception-of-the-canada-goose-rich-in.html | A Ritualistic Pastime: Art of Deception of the Canada | True | By Charles Mohr | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-music-an-old-favorite-with-a-new-melody.html | MUSIC | True | By Robert She Aman | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/leslie-jean-engel-engaged-to-paul-joseph-cicurel.html | Leslie Jean Engel Engaged to Paul Joseph Cicurel | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/investing-its-the-time-to-think-about-spreads.html | It's the Time to Think About Spreads | True | By H. J. Maidenberg | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/patricia-regina-rich-wed-to-jeanrot-roger-barr.html | PatriciaPeginaRichWedâ€šÃ„Ï To Jeanrot Roger Barr | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/patients-on-li-against-move-to-community.html | Patients on L.I. Against Move To Community | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-on-the-training-of-skilled-workers.html | On the Training of Skilled Workers | True | By John J. Driscoll | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-save-the-airport-the-neighbors-said.html | Save the Airport, The Neighbors Said | True | By Miiice Jahn | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/deborah-lee-syrek-betrothed-to-robert-ream-2d.html | Deborah Lee Syrek Betrothed to Robert Ream 2d | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-economist-urged.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/usc-leads-bluebonnet-bowl-game-texas-am-usc-vie-nc-state-prevails.html | U.S.C. Leads Bluebonnet Bowl Game | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/a-guide-to-tomorrows-cotton-sugar-orange-and-rose-bowls-cotton-bowl.html | A Guide to Tomorrow's Cotton, Sugar, Orange and Rose Bowls; Cotton Bowl (42d Game); Players to Watch; Analysis; At New Orleans-; Analysis; Players to Watch; Analysis | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/barrow-manderson-prevail.html | Barrow, Manderson Prevail | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-article-10-no-title-what-the-captree-team-saw.html | What the Captree Team Saw: Gulls Galore, One Creeper | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-home-clinic-condensation-dos-and-donts.html | HOME CLINIC | True | By Bernard Gladstone | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/nanci-beth-heller-affianced.html | Nanci Beth Heller Affianced | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/playoff-matchups.html | Playoff Matchups | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-cactus-connection-notes-from-the-far-west-las-vegas-the-big-dam.html | The Cactus Connection: Notes From the Far West | True | By Gordon Lish | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-letters-to-the-connecticut-editor-another-side.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/come-home-jimmy-in-the-nation.html | Come Home, Jimmy | True | By Tom Wicker | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/one-critics-fiction-i-hardly-knew-you-natural-shocks-one-critic.html | ONE CRITICS FICTION | True | By Anatole Broyard | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/headliners-a-symbol-of-modern-times-a-daughter-of-the-revolution-a.html | Headliners | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/raiders-and-broncos-almost-perfect-match-can-bronco-defense-stop.html | Raiders and Broncos: Almost Perfect Match- | True | By William N. Wallace Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/duryea-proposes-program-of-tax-cuts-to-benefit-property-owners.html | Duryea Proposes Program of Tax Cuts to Benefit Property Owners | True | By Richard J. Meislin | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/births-notice-1-no-title.html | Births | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/cairo-affirms-stand-foreign-minister-submits-proposal-to-us-envoy.html | CAIRO AFFIRMS STAND | True | By Henry Tanner Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/whither-the-world.html | Whither . the World? | True | By James Reston | 1978-01-23 0:00 | TX 232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/martha-bowles-is-bride-of-geoffrey-curme.html | Martha Bowles Is Bride of Geoffrey Curme | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/parentchild-conflict-on-religion-now-touches-variety-of-groups.html | Parentâ€š,Ã¢Child Conflict on Religion Now Touches Variety of Groups | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/letters-im-a-tourist-so-please-take-me-asleep-in-deep-bus-flicks.html | Letters: â€š,Ã¢'I'm a Tourist, So Please Take Meâ€š,Ã¢'; rpades? New York; Asleep in Deep?; Bus Flicks; Queens; Summit Statistics | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/article-9-no-title-story.html | Story | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/arts-and-leisure-guide-of-special-interest-dance-panorama-west.html | Arts and Leisure Guide | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/spreading-the-crosby-touch-from-the-rocky-mountains-to-manhattan.html | Spreading the Crosby Touch From the Rocky Mountains to Manhattan | True | By Richard M. Braun | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/divorce-trial-is-set-for-the-wallaces-governor-and-his-wife-are-to.html | DIVORCE TRIAL IS SET FOR THE WALLACES | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/marriage-announcement-1-no-title.html | Engagements | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/townhouse-market-is-bubbling-along-town-house-market-in-manhattan.html | Townhouse Market Is Bubbling Along | True | By Carter B. Horsley | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/a-biologisthunter-defends-use-of-steel-shot-loss-of-velocity-bars-to.html | A Biologistâ€š,Ã¢'Hunter Defends Use of Steel Shot | True | By Nelson Bryant | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/margaret-m-black-wed-to-peter-michael-etzel.html | Margaret M. Black Wed To Peter Michael Etzel | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-beatles-are-invading-new-york-city-againon-film-the-beatles-are.html | The Beatles Are Invading New York City Again--On Film | True | By Kirk Honeycutt | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/robert-almon-fiance-of-marianna-hogan.html | Robert Almon Fiance Of Marianna Hogan | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/star-pancoast-plans-wedding-to-yves-connet.html | Star Pancoast Plans Wedding It6 Yves Eonnet | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/obituary-4-no-title.html | Article 4 -- No Title | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/stanford-defeats-louisiana-state-in-sun-bowl-2414-west-23-east-3.html | Stanford Defeats Louisiana State in Sun Bowl, 24â€š,Ã¢14 | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/banned-editor-escapes-from-south-africa-britain-welcomes-him-effect.html | Banned Editor Escapes From South Africa. | True | By John F. Burns Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/world-news-briefs-cambodia-and-vietnam-trade-aggression-charges.html | World News Briefs | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/snowed-under-by-grievances-snowed-under-by-labor-grievances.html | Snowed Under By Grievances | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-about-new-jersey-cashing-in-on-a-charge-account.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/5-killed-in-taiwan-crash.html | 5 Killed in Taiwan Crash, | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/gerulaitis-captures-final-despite-attack-of-cramps.html | Gerulaitis Captures Final Despite Attack of Cramps | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-scientists-study-the-senses-in-new-haven.html | Scientists Study The Senses In New Haven | True | By Elaine Budd | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/bridge-assuming-the-proper-attitude.html | BRIDGE | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/if-you-decide-to-go-goose-hunting.html | If You Decide to Go Goose Hunting | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/crime-everything-you-always-wanted-to-know-by-newgate-callendar-the.html | CRIME | True | By Newgate Callendar | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/looking-backward.html | Looking. Backward | True | By Henry Fairlie | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-gardening-throw-another-log-on-the-fire-which.html | GARDENING | True | By Joan Lee Faust | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/smooth-transition-reported-in-kuwait-new-emir-assumes-power-within.html | SMOOTH TRANSITION REPORTED IN KUWAIT | True | By Eric Pace Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-new-mr-mayor-makes-some-resolutions-schools-police.html | The New Mr. Mayor Makes Some Resolutions | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/fellowup-on-the-news-attica-uprising-a-family-reunion.html | Followâ€š,Ã¢'Up on the News | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/food-luxurious-leftovers-caviar-parfait-caviar-and-potatoes-marcel.html | Food | True | By Craig Claiborne with Pierre Franey | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/return-to-realities-each-side-must-make-new-offers.html | Return To Realities | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/highlights-the-trade-deficit-mounts-accompanied-by-dire-warnings.html | .HIGHLIGHTS | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/book-ends-a-proper-marriage-book-industry-trends-looking-backward.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/chess-dont-give-him-a-target-to-exploit.html | CHESS | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/cosmos-set-to-train-in-italy.html | Cosmos Set To Train In Italy | True | By Alex Yannis | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/connecticut-weekly-birdwatchers-census-of-the-skies-their-eyes-are.html | Their Eves Are on the Sparrows | True | By Shayna Panzer | 1978-01-23 0:00 | TX 232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-about-long-island-good-morning-after.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/reporters-notebook-warsaw-new-old-city.html | Reporter's Notebook:Warsaw, New Old City | True | By James T. Wooten Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/stage-view-no-joan-can-ever-outplay-shaws-ideas-the-dybbuk.html | STAGE VIEW | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-long-islandthis-week-art-music-dance-theater.html | Long Island/This Week | True | by Phyllis Bilick and Stella Corley; Saturday through Jan. 29; Library, 454 Rockland St. Reception Jan.'27, 7 to 8 P.M..,For hours call 333&#8208;01,6. | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/next-classes-for-rider-will-be-in-horsemansh-rider-kicked-by-horse.html | Next Classes for Rider Will Be in Horsemansh | True | By Ed Corrigan | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/would-lowering-parimutuel-takeout-bring-new-yorkâ€™Jersey-price-war.html | Would Lowering Parimutuel. Takeout Bring New Yorkâ€™Jersey Price War?; Seek Lower Takeout; A Break for Meadowlands | True | By Steve Cady | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/suit-is-filed-to-block-merger-of-cincinnati-papers.html | Suit Is Filed to Block Merger of Cincinnati Papers | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-interview-middlesex-countys-innovative-sheriff.html | INTERVIEW | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/article-7-no-title-its-no-longer-chairman-burns.html | It's No Longer Chairman Burns | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/some-christmas-traditions-survive-in-soviet-new-year-holiday.html | Some Christmas Traditions Survive in Soviet New Year Holiday | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-the-latest-complete-tally.html | The Latest Complete Tally | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/brooklyn-pages-parttime-beachcomber-tries-to-return-the-lost-he.html | Partâ€‹â€‍Time Beachcomber Tries to Return the Lost jewelry He Finds | True | By Roy R. Silver | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/former-rockefeller-supporters-are-now-giving-anderson-help-new.html | Former Rockefeller Supporters Are Now Giving Anderson Help | True | By Frank Lynn | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/annalee-gillette-plans-to-marry-on-june-24.html | Annalee Gillette'Plans To marry on June 24 | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-gardening-gardens-to-visit-even-if-it-sows.html | GARDENING Gardens to Visit Even if It Sows | True | By Carl Totekeier | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-music-an-old-favorite-with-a-new-melody.html | MUSIC | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/mailbag-on-the-audience-for-modern-music.html | MAILBAG | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/visit-with-eberhart-eberhart.html | Visit With Eberhart | True | By William Packard | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/michael-f-schutz-fiance-of-victoria-mars-student.html | Michael F. Schutz Fiance Of Victoria Mars, Student | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/can-koch-change-city-scenario.html | Can Koch Change City Scenario?9ë3â€‍â€‌; A New Starring. Player Joins a Familiar Cast of Characters | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/in-brief.html | IN BRIEF | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/michelle-foss-sets-nuptials-for-april.html | Michelle Foss Sets Nuptials for April | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/amin-orders-refugees-to-register.html | Amin Orders Refugees to Register. | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-at-home-mr-fixit-and-his-helper-the.html | At Home: Mr. Fixâ€‌â€‌It And His Helper | True | By Anatole Broyard | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-at-home-mr-fixit-and-his-handyman-mr-fixit-and.html | t Home: Mr. Fixit And His andyman | True | By Anatole Broyard | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/molin-miss-mueller-triumph.html | Molin, Miss Mueller Triumph | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/westchester-weekly-critics-choice-for-fine-fare-french-restaurants.html | DINING OUT | True | By Guy Henle | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/monday-night-fever-tomorrows-orange-bowl-pits-the-oklahoma.html | MONDAY NIGHT FEVER | True | By Gene Lyons | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-for-sand-detective-beaches-yield-gold.html | For Sand Detective, Beaches Yield Gold | True | By Roy R. Silver | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-at-home-mr-fixit-and-his-helper-mr-fixits-helper.html | At Home: Mr. Fixâ€‌â€‌It And His Helper | True | By Anatole Broyard | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/trojans-take-3414-lead-into-fourth-quarter-canadiens-post-victory.html | Trojans Take 34â€‍â€‌14 Lead Into Fourth Quarter | True | By Parton Keese Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-york-city-area-gained-jobs-in-1977-pay-also-rose-but-so-did.html | NEW YORK CITY AREA GAINED JOBS IN 1977 | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/a-recall-of-ford-autos-and-trucks-reported-by-traffic-safety-panel.html | A Recall of Ford Autos andâ€‌â€‌Trucks Reported by Traffic Safety Panel | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/travers-surgery-a-success.html | Travers Surgery 'â€‍â€‌a Successâ€‍â€‌ | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/markets-for-no-good-reason-a-wee-gain.html | MARKETS | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/peter-sowerwine-jazzman-marries-miss-stiles-sculptor.html | Peter Sowerwine, Jazzman, Marries Miss Stiles, Sculptor | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/citys-105th-mayor-oath-is-administered-at-home.html | K9c1:11s5Totmin4sCi 's105th Mayor | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/sheep-ranchers-in-wyoming-fight-to-use-poison-banned-by-epa-was.html | Sheep Ranchers in Wyoming Fight . To Use Poison Banned by E.P.A. | True | | 1978-01-23 0:00 | TX 232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/the-musical-marriage-of-country-and-rock-country-and-rock.html | The Musical Marriage of Country and Rock | True | By John Rockwell | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/8-masters-of-tennis-go-for-grand-prize-all-heavyhitters-on-hand.html | 8 Masters of Tennis Go for Grand Prize | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/marriage-announcement-4-no-title.html | Susan Wagner Married | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-letter-to-the-long-island-editor-more-on.html | LETTER TO THE LONG ISLAND EDITOR | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/around-the-nation-2-shot-through-window-of-a-police-station-bell-to.html | Around the Nation | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/illinois-may-drop-naval-militia-last-called-in-1937.html | Illinois M ay Drop Naval M ilitia, Last Called in 1937 | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-pasta-and-seafood-with-verve-giulio-cesare.html | DINING OUT; Pasta and Seafood With Verve; **Giulio Cesare | True | By Florence Fabricant | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/plo-leader-says-carter-seeks-to-destroy-palestinian-movement-doffs.html | P.L.O. Leader Says Carter Seeks To Destroy Palestinian Movement | True | By Marvine Howe Special to The New York Times | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/letters-to-the-editor-further-meditations-on-ram-dass-closing-in-on.html | Further Meditations On Ram Dass | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/agents-in-academia-are-recruiting-spies.html | Despite New Regulations, the C.I.A. Remains Very Much a Campus Activist | True | By Nicholas M. Horrock | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/patricia-cukor-is-bride-of-marine-corps-officer.html | Patricia Cukor Is Bride Of Marine Corps Officer | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/a-coach-finds-more-agony-than-ecstasy-surrounded-by-enemies-not-how.html | A Coach Finds More Agony Than Ecstasy | True | By Dave Nelson | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/miss-austin-gains-final-in-junior-tennis-event.html | Miss Austin Gains Final In Junior Tennis Event | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/judi-kalisher-is-engaged-to-alan-offenberg-ad-man.html | Judi Kalisher Is Engaged To Alan Offenberg, Ad Man | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/new-jersey-weekly-dining-out-the-tudor-touch-in-cedar-grove-friar.html | DINING OUT; The Tudor Touch in Cedar Grove; *Friar Tuck Inn | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/like-talk-stories-that-could-be-true-like-talk.html | Like Talk | True | By Ralph J. Mills Jr. | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/a-good-cry-a-good-laugh-vagabond-stars.html | A Good Cry, a Good Laugh | True | By Joseph Papp | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/11-children-9-to-11-serve-radio-listeners-on-coast-as-junior.html | 11 Children, 9 to 11, Serve Radio Listeners on Coast As Junior Meteorologists | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/how-to-build-audiences-and-lessen-decibels-down-with-decibels-build.html | How To Build Audiences And Lessen Decibels | True | By Raymond Ericson | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/governing-the-ungovernable-city.html | Governing the Ungovernable City | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/siren-of-a-stylish-era.html | SIREN OF A STYLISH ERA | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/west-chester-weekly-interview-a-friendship-force-is-going-abroad.html | INTERVIEW | True | By James Feron | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/long-island-weekly-milestones-in-one-of-10-careers-in-a-lifetime.html | Milestones in One of `10 Careers in a Lifetimeâ€šÂ„Â` | True | By Lawrence Van Gelder | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/washington-report-the-case-against-the-bigd-cereal-makers.html | WASHINGTON REPORT | True | By Edward Cowan | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/chemical-abstracts-list-world-elements-scientists-throughout-world.html | CHEMICAL ABSTRACTS LIST WORLD ELEMENTS | True | By Malcolm W. Browne | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/katharine-w-billings-plans-june-wedding.html | Katharine W. Billings Plans June Wedding | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/behind-the-best-sellers-a-gnome.html | BEIMND THE BEST SELLERS | True | By Herbert Mitgang | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/numismatics-new-president-nominated-for-the-ans-coming-events.html | NUMISMATICS | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/rk-paynter-jr-73-led-new-york-life-former-head-of-nations-4th.html | R.K. PAYNTER JR., 73, LED NEW YORK LIFE | True | By George Dugan | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/balzac-of-caricaturists.html | Balzac of Caricaturists | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/how-homeowners-cope-with-costly-fuel-homeowners-cope-with-costly.html | How Homeowners Cope With Costly Fuel | True | By Betsy Brown | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/gallery-view-rembrandt-and-his-circle-in-light-of-today.html | GALLERY VIEW | True | | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-01 | 1978-01-01 | https://www.nytimes.com/1978/01/01/archives/winterized-maine-time-to-turn-around.html | `Winterizedâ€šÂ„Â` Maine: Time to Turn Around | True | BY Jay Walz | 1978-01-23 0:00 | TX 232 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/aqueduct-reopens-today-with-post-time-of-1230.html | Aqueduct Reopens Today With Post Time of 12:30 | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/goldin-explains-why-an-exaide-got-back-pay.html | Goldin Explains Why an Exâ€šÂ„Â·Aide Got Back Pay | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/poll-shows-most-new-yorkers-think-koch-will-be-good-mayor-poll.html | Poll Shows Most New Yorkers Think Koch Will Be Good Mayor | True | By Frank Lynn | 1978-01-19 0:00 | TX 217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-crowds-in-india-hail-carter-upon-arrival-for-2.html | CROWDS IN INDIA HAIL CARTER UPON ARRIVAL FOR 2 DAYS OF TALKS | True | By James T. Wooten Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-fund-for-neediest-aids-the-elderly-lifeanddeath.html | Fund for Neediest Aids the Elderly | True | By Lena Williams | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/commodities-the-persistent-glitter-of-gold-commodities-persistent.html | Commodities | True | By H. J. Maidenberg | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/quake-jolts-southwest-yugoslavia.html | Quake Jolts Southwest Yugoslavia | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/followers-of-mrs-gandhi-meet-in-defiance-of-party-directive-aides.html | Followers of Mrs. Gandhi Meet InDefiance of a Party Directive | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/boston-opera-troupe-postpones-rare-tchaikovsky-pospones-rare-tchaikovsky-joan-of-arc-spoletot.html | Boston Opera Troupe Postpones Rare Tchaikovsky âêâ€¦â€Joan of Arcâêâ€¦â€ | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/mortis-county-investigators-to-take-blood-samples.html | Mortis County Investigators to Take Blood Samples | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/books-of-the-times-jupe-the-mole-and-harry-lack-of-understanding.html | Books of The Times Jupe, the Mole and Harry | True | By John Leonard | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/crowds-in-india-hail-carter-upon-arrival-for-2-days-of-talks.html | CROWDSININDIAIAIL CARTER RON ARRIVAL FOR 2 DAYS OF TALKS | True | By James T. Wooten Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/the-minutes-of-january.html | The Minutes of January | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/an-encore-in-turkish-politics-ecevit-receives-his-third-invitation.html | An Encore in Turkish Politics. | True | By Nicholas Gage, Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/panama-townhouse.html | Panama Townhouse | True | By William Safire | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/jury-to-get-indians-cape-cod-land-case-wednesday-historians-were.html | Jury to Get Indiansâêâ€¦â€ Cape Cod Land Case Wednesday | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/chess-tactical-bloopers-bedeviling-spassky-but-not-korchnoi-a-touch.html | Chess: | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/washington-spending-spree-makes-retail-business-boom-business.html | Washington Spending Spree Makes Retail Business Boom | True | By Karen de Witt | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/sun-kings-art-collection-brightens-paris-orangerie.html | Sun King's Art Collection Brightens aris ran gme | True | By Pierre Schneider Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/home-for-aged-burns-in-brazil.html | Home for Aged Burns in Brazil | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/text-of-address-delivered-by-koch-at-his-inauguration-as-mayor-of.html | Text of Address Delivered by Koch at His Inauguration as Mayor of New York City | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/38083-at-meadowlands-for-twin-race-program.html | 38,083 at Meadowlands For Twin Race Program. | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/alice-thayer-designer-wed-to-michael-tickner.html | Alice Thayer, Designer, Wed to Michael Tickner | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/city-has-12-killings-over-24hour-period-brooklyn-and-queens-report.html | CITY HAS 12 KILLINGS OVER 24âêâ€¦â€HOUR PERIOD | True | By Wolfgang Saxon | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-dr-norman-vincent-peale-still-an-apostle-of-cheer.html | Dr. Norman Vincent Peale Still an Apostle of Cheer | True | By Kenneth A. Briggs | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/10000-palestinians-rally-in-beirut-arafat-hardens-antias-position.html | 10,000 Palestinians Rally in. Beirut; Arafat Hardens Antiâêâ€¦â€U.S. Position | True | By Marvine Howe Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-koch-in-inaugural-asks-that-pioneers-come-east-to.html | KOCH, IN INAUGURAL, ASKS THAT âêâ€¦â€PIONEERTS,âêâ€¦â€ âêâ€¦â€COME EASTâêâ€¦â€ TO CITY | True | By Lee Dembart | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/the-worst-country-to-be-poor-in.html | âêâ€¦â€The Worst Country to Be Poor Inâêâ€¦â€ | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/greek-football-strike-ends.html | Greek Football Strike Ends | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/hanoi-says-cambodia-seizes-land.html | Hanoi Says Cambodia Seizes Land | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/soviet-press-deals-gingerly-with-visit-by-carter-to-poland.html | Soviet Press Deals Gingerly With. Visit By Carter, to Poland | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/insurgents-in-burma-lament-their-lonely-struggle-trading-with.html | Insurgents in Burma Lament Their Lonely Struggle | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/okun-predicts-78-growth-and-persistent-inflation.html | OKUN PREDICTS âêâ€¦â€78 GROWTH AND PERSISTENT INFLATION | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/around-the-nation-marijuana-cache-seized-and-16-arrested-on-coast.html | Around the N4tiOn | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/correction.html | CORRECTION, | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/ice-ridge-moves-close-to-homes-on-alaska-tip.html | ICE RIDGE MOVES CLOSE TO HOMES ON ALASKA TIP | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-tenants-help-rehabilitate-newark-project.html | Tenants Help Rehabilitate Newark Project | True | By Walter H. Waggoner Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/for-edward-koch-a-lowkey-transition-to-mayor-from-village-flat-a.html | For Edward Koch, a Lowâêâ€¦â€Key Transition to Mayor | True | By Maurice Carroll | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/artist-planning-to-leave-soviet-for-a-sixmonth-visit-in-the-west.html | Artist Planning to Leave Soviet For a Sixâêâ€¦â€Month Visit in the West | True | | 1978-01-19 0:00 | TX 217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-atlantic-city-weighs-government-change-residents.html | ATVOTIC CITY WEIGHS GOVERNMENT CHANGE | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/jb-priestley-the-octogenarian-offers-a-bit-of-advice-on-writing.html | J. B. Priestley, the Octogenarian, Offers a Bit of Advice on Writing | True | By Herbert Mitgang | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/list-of-city-officers-who-were-sworn-in.html | List of City Officers Who Were Sworn In | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/south-african-of-indian-descent-dies-while-in-custody-of-police.html | South African of Indian Descent Dies While in Custody of Police | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/boat-people-brave-adversity-to-seek-new-lives-in-us-hardships-are.html | Boat People Brave Adversity To Seek New Lives in U.S. | True | By Steven V. Roberts Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/an-ailing-golda-meir-hospitalized-for-tests.html | An Ailing Golda Meir Hospitalized for Tests | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/vikings-lose-nfc-title-game-236-thunder-and-lightning-cowboys.html | Associated Press | True | By Neil Amdur Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/court-rules-cartr-has-right-to-return-crown-of-st-stephen.html | Court Rules Cartr Has Right To Return Crown of St. Stephen | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/obituary-3-no-title.html | J. ROBERT WESTERVELT | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/saudis-to-press-carter-on-palestine.html | Saudis to Press Carter on Palestine | True | By Eric Pace Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/chinas-party-organ-pays-chaplin-tribute.html | China's Party Organ Pays Chaplin Tribute | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/sports-today.html | Sports Today | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/1427-were-queried-by-telephone-in-poll.html | 1,427 Were Queried By Telephone in Poll | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/dayan-sharon-face-angry-sinai-settlers.html | Dayan, Sharon Face Angry Sinai Settlers | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-for-edward-koch-a-lowkey-transition-to-mayor-from.html | For Edward Koch, a Lowâ€šÃ„Ã´Key Transitionto Mayor | True | By Maurice Carroll | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/bridge-sontag-wins-lipton-trophy-as-new-york-play-er-of-year.html | Bridge: | True | BY Alan Troscuit | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/koch-facing-series-of-fiscal-deadlines-borrowing-plans-union.html | KOCH FACING SERIES OF FISCAL DEADLINES | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/road-accidents-rise-as-snow-greets-1978-a-20car-pileup-in.html | ROAD ACCIDENTS RISE AS SNOW GREETS 1978 | True | By Pranay Gupte | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/editor-of-miami-herald-leaves-post-but-will-continue-as-a-columnist.html | Editor of Miami Herald Leaves Post But Will Continue as a Columnist | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/raiders-coach-restrained-on-disputed-call-raiders-coach-restrained.html | Raidersâ€šÃ„Ã´ Coach Restrained On Disputed Call | True | By Leonard Koppett Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/wolverines-huskies-battle-for-roses-big-ten-in-slump-ranking.html | Wolverines, Huskies Battle for Roses | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/helm-and-rco-all-stars-play-at-the-palladium.html | Helm and RCO All Stars Play at the Palladium | True | By John Rockwell | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/article-1-no-title.html | The New York Times/Tyrone Dukes | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/shippingmails-outgoing.html | ShippingMails | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/obituary-1-no-title.html | MARGUERITE HARRIS | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/soviet-merchant-shipping-growing-fast-pricecutting-competes-with.html | Soviet Merchant Shipping Growing Fast | True | By Jonathan Kandell Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/isaac-stern-to-play-new-concerto-jan-10.html | Isaac Stern to Play New Concerto Jan. 10 | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/ron-lyle-boxer-is-held-in-murder.html | Ron Lyle, Boxer, Is Held in Murder | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/moses-morton-and-the-moment-sports-of-the-times-flow-38-for.html | Moses, Morton and the Moment | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/like-little-boys-at-a-circus-sports-of-the-times-better-to-have.html | Like Little Boys at a Circus | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/desai-and-carter-leaders-with-similar-traits-god-has-been-kind.html | Desai and Carter: Leaders With Similar Traits | True | By William Borders Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/sabres-tie-flames-on-hajts-goal-22.html | Sabres Tie Flames On Hat's Goal, 2â€šÃ„Ã´2 | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/try-it-you-might-like-it.html | Try It, You Might Like It | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/estudent-held-in-death-flees-week-before-trial.html | EXâ€šÃ„Ã´STUDENT HELD IN DEATH FLEES. WEEK BEFORE TRIAL | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/katherine-c-biddle-a-writer-and-widow-of-attorney-general-poems.html | Katherine C. Biddle, A Writer and Widow al Attorney General | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/dr-norman-vincent-peale-still-an-apostle-of-cheer-a-compelling.html | Dr. Norman Vincent Peale Still an Apostle of Cheer | True | By Kenneth A. Briggs | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/world-news-briefs-pakistani-leader-cleared-of-conspiracy-charges.html | World News Briefs | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/unbeaten-longhorns-oppose-irish-texas-7point-favorite.html | Unbeaten Longhorns Oppose Irish | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/key-ruling-expected-soon-in-uranium-antitrust-suit-court-considers.html | Key Ruling Expected Soon In Uranium Antitrust Soit | True | By Anthony J. Parisi | 1978-01-19 0:00 | TX 217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/haywood-leads-knicks-to-fourth-victory-in-a-row-haywood-more.html | Haywood Leads Knicks to Fourth Victory in a Row | True | By Sam Goldaper | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/index-on-northeast-is-urged-for-es-aid-study-by-new-schools-center.html | â€šÃ„ÃºINDEXâ€šÃ„Ã¹ ON NORTHEAST IS URGED FOR ES. AID | True | By Peter Kriss | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/trucking-industry-mobilizes-to-fight-rate-deregulation-unbridled.html | TRUCKING INDUSTRY MOBILIZES TO FIGHT RATE DEREGULATION | True | BY Winston Williams | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/obituary-4-no-title.html | Deaths | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-paris-honors-pierre-salinger.html | Paris Honors Pierre Salinger | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/william-seagle-nlrb-lawyer-was-author-of-books-on-the-law.html | William,Seagle, N.L.R.B. Lawyer, Was Author of Books on the Law | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/boat-owners-press-campaigns-to-clean-up-two-marinas-harbor.html | Boat Owners Press Campaigns to Clean Up Two Marinas | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/jean-harbour-mcbee-wed-to-richard-knox.html | Jean Harbour McBee Wed to Richard Knox | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/evonne-goolagong-easily-takes-her-4th-australian-title-63-60-miss.html | Evonne Goolagong Easily Takes Her 4th Australian Title, 6â€šÃ„Ã´3, 6â€šÃ„Ã´0 | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/hayes-bryant-clash-for-first-time-consolation-for-buckeyes.html | Hayes, Bryant Clash for First Time | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/montclair-state-gains-final-with-delta-state.html | Montclair State Gains Final With Delta State | True | By Al Harvin | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/indian-airliner-with-213-aboard-down-in-sea-no-sign-of-survivors-in.html | Indian Airliner With 213 Aboard Down in Sea | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/letters-mideastern-asymmetry-taj-mahal-the-impending-peril-how-to.html | Letters | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/knicks-win-4th-straight.html | Knicks Win 4th Straight | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/after-period-of-waning-involvement-business-renews-interest-in.html | After Period of Waning Involvement, Business Renews Interest in Nation's Cities | True | By Roger Wilkins | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/pluses-and-minuses.html | Pluses and Minuses | True | By Anthony Lewis | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/russians-beat-jets-by-51.html | Russians Beat Jets by 5â€šÃ„Ã´1 | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-vikings-lose-nfc-title-game-236-thunder-and.html | Associated Press | True | By Neil Amdur Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/errors-hurt-raiders-in-2017-loss-a-break-for-broncos-burnt-by-a.html | Errors Hurt Raiders in 20â€šÃ„Ã´17 Loss | True | By William N. Wallace Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/horace-ried-weds-tessa-jaeger-byck.html | Horace Ried Weds Tessa Taeger Byck | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/koch-in-inaugural-asks-that-pioneers-come-east-to-city-key.html | KOCH, IN INAUGURAL, ASKS THAT PIONEERSâ€šÃ„Ã„' â€šÃ„Ã¹'COME EASTâ€šÃ„Ã¹ TO CITY | True | By Lee Dembart | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/econometrics-a-pioneer-tells-how-it-started-meeting-years-before.html | Econometrics: A Pioneer Tells How It Started | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/carter-fails-to-persuade-hussein-to-join-peace-bid-hussein-appears.html | Carter Fails to Persuade Hussein to Join Peace Bid | True | By Flora Lewis Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/martin-jones-irrepressible-quarterbacks-steer-steady-course-amid.html | Martin, Jones Irrepressible | True | By Gordon S. White Jr. Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/nancy-tennenbaum-is-bride-of-c-joseph-sklarin-engineer.html | Nancy Tennenbaum Is Bride Of C. Joseph Sklarin, Engineer | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/bomb-damages-athens-shop.html | Bomb Damages Athens Shop | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-new-jersey-briefs-extradition-fight-planned-gibson.html | New Jersey Briefs | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/peace-and-the-palestinian-entity.html | Peace and the â€šÃ„Ã¹'Palestinian Entity'â€šÃ„Ã¹ | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/killing-city-hospitals.html | Killing City Hospitals | True | By James Farmer | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/oklahoma-is-hoping-for-an-upset-replacements-are-freshmen.html | Oklahoma Is Hoping for an Upset | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/robert-j-wolff-72-abstract-artist.html | Robert J. Wolff, 72, Abstract Artist | True | By Farnsworth Fowle | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/oneills-record-as-speaker-draws-praise-some-personal-rebuffs-loss.html | O'Neill's Record as Speaker Draws Praise | True | By Martin Tolchin Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/kings-5-rockies-1.html | Kings 5, Rockies 1 | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/fund-for-neediest-aids-the-elderly-lifeanddeath-differences-how-to.html | Fund for Neediest Aids the Elderly, | True | By Lena Williams | 1978-01-19 0:00 | TX 217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/de-gustibus-how-to-make-duxelles.html | De Gustibus: How to Make Duxelles | True | By Craig Claiborne | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/poles-talk-of-human-rights-what-is-and-isnt-allowed-the-limits-of.html | Poles Talk of Human Right's What Is and Isn't Allowed | True | By David A Andelman Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-many-obstacles-keep-blacks-idle-many-barriers.html | Many Obstacles Keep Blacks Idle | True | By Philip Shabecoff Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/hawaii-to-recall-captain-cooks-arrival-in-subdued-style-ieo-one.html | Hawaii to Recall Captain Cook's Arrival in Subdued Style | True | By Wallace Turner Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-carter-given-low-marks-in-poll-of-16000-in.html | Carter Given. Low Marks in Poll Of 16,000 in District BY Rinaldo | True | By Edward C. Burks Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-poll-shows-most-new-yorkers-think-koch-will-be.html | Poll Shows Most New Yorkers Think Koch Will Be Good Mayor | True | By Frank Lynn | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/laurie-alison-killoch-is-bride-of-wayne-h-wiggins.html | Laurie Alison Killoch Is Bride of Wayne H. Wiggins | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/many-obstacles-keep-blacks-idle-many-barriers-blocking-jobs-for.html | Many Obstacles Keep Blacks Idle | True | By Philip Shabecoff Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/highenergy-physicists-fear-loss-of-superiority-to-european-rivals.html | Highâ€šÃ„ôEnergy Physicists Fear Loss Of Superiority to European Rivals | True | By Walter Sullivan | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/philharmonic-salutes-77-under-kostelanetz-baton.html | Philharmonic Salutesâ€šÃ„Â¨ '77 Under Kostelanetz Baton | True | By Raymond Ericson | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/knapp-gains-penguin-lead-in-manhasset-bay-regatta.html | Knapp Gains Penguinâ€šÃ„Â¨Lead In Manhasset Bay Regatta | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/canucks-top-black-hawks-on-gravess-2d-goal-32.html | Canucks Top Black Hawks On Graves's 2d Goal, 3â€šÃ„Â¨2 | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/studio-that-brings-six-women-economic-and-artistic-rewards-rents-an.html | Studio That rings Six Women Economic and Artistic Rewards | True | By Sharon Johnson Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/south-african-editor-who-fled-says-he-may-settle-in-the-us-feels.html | South African Editor Who Fled Says He May Settle in the U.S. | True | By John F. Burns Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/oil-drilling-off-jersey-is-deferred-pending-a-court-ruling.html | Oil Drilling Off Jersey Is Deferred Pending a Court Ruling | True | By Ben A. Franklin Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/countess-russell-us-born-widow-of-british-philosopher-at-age-77.html | Countess Russell, U.Sâ€šÃ„Â¨Born Widow 1 Of,Brititlf Philosopher, at Age 77 | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/television.html | Television | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/the-editorial-notebook-humoring-ourselves.html | The Editorial Notebook Humoring Ourselves | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/events-today-music-cabaret.html | Events Today | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/boxer-remains-in-coma.html | Boxer Remains in Coma | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/koch-is-2d-bachelor-in-the-mayors-post.html | Koch Is 2d Bachelor In the Mayor's Post | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/two-recuperating-in-shooting.html | Two Recuperating in Shooting | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/fifth-straight-title-for-caiman.html | Fifth Straight Title for Caiman | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/indian-government-talks-of-year-of-historic-revolutionary-events.html | Indian. Government Talks of Year Of Historic, Revolutionary Events | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/us-efforts-to-modify-relations-with-asian-allies-lead-to-strain.html | U.S. Efforts to Modify Relations With Asian Allies Lead to Strain | True | By Andrew H. Malcolm Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/sadat-says-great-effort-is-needed-to-sort-out-the-palestinian-issue.html | catintgariâ€šÃ„ôerPrit Fffrre 1c Needed To Sort Out the. Palestinian isstit | True | By Christopher S. Wren Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/spaniards-wary-of-army-react-mildly-to-a-jailing-executed-by.html | Spaniards, W ary of Army, React Mildly to a Jailing | True | By James M. Markham Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/venezuela-ends-77-with-payments-gap-venezuela-emerges-from-1977.html | Venezuela Ends â€šÃ„Â¨77 With Payments Gaii | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/alzado-likers-broncos-to-amazin-mets-of-1969.html | Alzado Likens Broncos To Amazinâ€šÃ„Â¨ Mets of 1969 | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/about-new-york-guide-for-local-kremlinologists-hinting-at-urgency-.html | About New York | True | By Richard F. Shepard | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/billboard-removal-is-pressed-by-state-albany-begins-experiment-to.html | BILLBOARD REMOVAL IS PRESSED BY STATE | True | By Harold Faber Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/investorowned-utilities-increase-capital-appropriations-by-64.html | Investorâ€šÃ„ôOwned Utilities Increase Capital Appropriations by 64% | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/extra-patrol-cars-on-expressway-in-suffolk-cut-fatalities-to-zero.html | Extra PatrolCars on Expressway In Suffolk Cut Fatalities to Zero | True | By Irvin Molotsky Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/pilot-survives-16-hours-in-water.html | Pilot Survives 16 Hours in Water | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/dearborn-mich-installs-mayor-and-a-colorful-career-is-ended.html | Dearborn, Mich., Installs Mayor, And a Colorful Career Is'.Endedâ€šÃ„Â¨ | True | | 1978-01-19 0:00 | TX 217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/max-ascoli-publisher-of-the-reporter-dies-at-79-magazine-resolutely.html | Max Ascoli, Publisher of The Reporter Dies at | | By John L. Hess | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/congress-rated-soso-by-public-on-energy-issue-35-favor-original.html | Congress Rated SoÃ¢Â€Â*So by Public On Energy Issue | | By Adam H. Clymer Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/new-jersey-pages-assembly-to-vote-again-on-waiving-bond-rule-for.html | Assembly to Vote A gain on Waiving Bond Rule for Minority Contractors | | By Martin.waldron Special to The New York Times | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/a-market-holiday.html | A Market Holiday | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/radio.html | Radio | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/jo-tobin-cauthen-up-triumphs.html | J. O. Tobin, Cauthen Up, Triumphs | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/hospital-is-focus-of-rockland-strike-5dayold-walkout-shuts-many.html | HOSPITAL IS FOCUS OF ROCKLAND STRIKE | | By Edward Hudson Special to The New Tors Tones | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/biletnikoff-incurs-shoulder-injury.html | Biletnikoff Incurs Shoulder Injury | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/pop-star-fiance-of-olga-korbut.html | Pop Star Fiance Of Olga Korbut | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/troubled-italy.html | TroblBed Italy | | By Rotario Romeo and George Urban | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/queens-couple-and-daughter-die-son-is-severely-injured-in-fire.html | Queens Couple and Daughter Die, Son Is Severely Injured in Fire | | By Sheila Rule | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-02 | 1978-01-02 | https://www.nytimes.com/1978/01/02/archives/desk-that-koch-wants-doesnt-fit-his-plans.html | Desk That Koch Wants Doesn't Fit His Plans | True | | 1978-01-19 0:00 | TX 217 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-a-blue-law-gap-in-ocean-grove-the-keystone-look.html | A â€¢Ã¢Â€Â'Blue Lawâ€¢Ã¢Â€Â' Gap in Ocean Grove | | By Robert Hanley Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/late-michigan-comeback-fails-in-rose-2720-play-that-backfired.html | Late Michigan Comeback Fails in Rose, 27â€¢Ã¢Â€Â'20 | | By William N. Wallace | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/fans-whoop-it-up-in-seattle.html | FansWhoop It Up in Seattle | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/television.html | Television | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-high-school-club-aids-the-neediest-soda-money.html | High School Club Aids the Neediest | True | By Alfred E. Clark | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/a-year-of-korea-inquiries-leaves-much-more-to-do-divided.html | A Year of Korea Inquiries Leaves Much More to Do | | By Richard Halloran Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/topics-ballot-billet-and-bear-popularity-in-chile-golden.html | Topics Ballot, Billet and Bear | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-compromise-is-seen-by-us-on-west-bank-eventual.html | COMPROMISE IS SEEN BY U.S. ON WEST BANK | | By Bernard Gwertzman Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/volkswagen-assumes-operation-of-west-virginia-stamping-plant.html | Volkswagen Assumes Operation Of West Virginia Stamping Plant | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/so-carolina-68-tenn-tech-51.html | so. Carolina 68. Term. Tech 51 | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/marquette-67-wichita-state-56.html | Marquette 67,Wichita State 56 | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/obituary-2-no-title.html | PAUL ACKERMAN | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/low-mail-rates-of-2-groups-for-elderly-under-inquiry-close.html | Low Mail Rates of 2 Groups for Elderly Under Inquiry | | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/koch-vows-to-ban-discrimination-by-the-city-against-homosexuals.html | Koch, vows to Ban Discrimination, By the City Against Homosexuals | | By Maurice Carroll | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/devine-says-he-intends-to-stay-at-notre-dame.html | Devine Says He Intends to Stay at Notre Dame | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/fly-brings-laughter-to-leaders-at-lunch.html | Fly Brings Laughter To Leaders at Lunch | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/against-federal-creation-of-jobs.html | Against Federal. Creation of Jobs | True | By John A. Garraty | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/bridge-many-contributions-to-game-made-by-julius-rosenblum.html | Bridge: | True | By Alan Truscott | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/notre-dame-washington-alabama-and-arkansas-win-oklahomans-are.html | Notre Dame, Washington, Alabama and ArkansasWin | | By Steve Cady Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/black-and-hispanic-musicians-to-get-more-work-on-broadway.html | Black and Hispanic Musicians To Get More Work on Broadway | | By C. Gerald Fraser | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/books-of-the-times-brighter-creative-lives-smalltown-boyhood-seeks.html | Books of The Times | | By Richard R. Lingeman | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/obituary-5-no-title.html | Deaths | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/student-will-be-tried-in-killing-of-his-family.html | Student Will Be Tried in Killing of His Family | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-york-phone-will-spend-more-new-york-telephone-to-spend-more-in.html | New York Phone Will Spend More | True | By Peter Kihss | 1978-01-19 0:00 | TX 215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/drought-and-low-river-bring-timbuktu-region-to-edge-of-famine.html | Drought and Low River Bring Timbuktu Region to Edge of Famine | True | By John Ourenton Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/pennsylvania-mirror-ceases.html | Pennsylvania Mirror Ceases | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/indian-aviation-aide-suspicious-about-plane-crash.html | Indian Aviation Aide â€ŠÃ‚Â'Suspiciousâ€ŠÃ‚Â' About Plane Crash | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/goebbels-in-published-1945-diary-blames-goring-for-nazis-collapse.html | Croebbels, in Published 1945 Diary, Blames Goring for Nazisâ€ŠÃ‚Â' Collapse | True | By John Vinocur Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/chess-contest-is-resumed-by-spassky-and-korchnoi.html | CHESS CONTEST IS RESUMED RY SPASSKY AND KORCHNOI | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/saudis-shun-open-backing-of-sadat.html | Saudis Shun Open Backing of Sadat | True | By Eric Pace Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/wave-of-consolidation-looms-for-us-railroads-4-of-major-carriers.html | Wave of Consolidation LOoms for U.S. Railroads | True | By Winston Williams | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/spanish-parliamentary-committee-approves-home-rule-for-basques.html | Spanish Parliamentary Committee Approves Home Rule for Basques | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/tower-of-pisas-tilt-did-not-worsen-in-77.html | Tower of Pisa's Tilt Did Not Worsen in â€ŠÃ‚Â'77 | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/events-in-garden-for-3-weeks-send-knicks-on-rocky-nba-road-for-8.html | Events in Garden for 3 Weeks Send Knicks on Rocky N.B.A. Road for 8 Games | True | By Sam Goldaper | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-bid-made-for-civil-war-guns.html | Bid Made for Civil War Guns | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/california-gets-israeli-player.html | California Gets Israeli Player | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/notes-on-people.html | Notes on People | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/sports-news-briefs-tickets-for-super-bowl-are-hot-items-in-dallas.html | Sports News Briefs | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/compromise-is-seen-by-us-on-west-bank-eventual-full.html | COMPROMISE IS SEEN BY U.S. ON WEST BANK | True | By Bernard Gwertzman Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/correction.html | CORRECTION | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/how-to-bypass-needless-operations.html | How to Bypass Needless Operations | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/memorial-service-is-held-for-maurice-j-goldbloom.html | MEMORIAL SERVICE IS HELD FOR MAURICE J. GOLDBLOOM | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/hugh-d-mckay-85-exofficial-of-the-vick-chemical-company.html | Hugh D. McKay, 85, Exâ€ŠÃ‚Â'Official Of the Vick Chemical Company | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/blaze-razes-1879-hotel-in-catskills.html | Blaze Razes 1879 Hotel in Catskills | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/among-its-virtues-fine-acting-can-bare-plays-weak-spots.html | Among Its Virtues, Fine Acting Can Bare Play's Weak Spots | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/obituary-1-no-title.html | HARRY F. ANDREWS | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/letters-on-the-future-of-our-garbage-in-defense-of-chancellor-anker.html | Letters | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/mrs-gandhi-sets-up-new-political-group-her-faction-at-convention.html | MRS. GANDHI SETS UP NEW POLITICAL GROUP | True | By William Borders Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/obituary-4-no-title.html | Deaths | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/colorado-doctor-says-hitchhiker-fits-description-of-a-jail-escapee.html | Colorado Doctor Says Hitchhiker Fits Description of a Jail Escapee | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/obituary-6-no-title.html | Deaths | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/marsha-mason-unveils-her-life-with-actresshating-playwright.html | Marsha Mason Unveils Her. Life With Actressâ€ŠÃ‚Â'Hating Playwright | True | By Judy Klemesrud | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/studentloan-losses-prompt-wider-drive-hew-plans-to-extend-computer.html | STUDENTâ€ŠÃ‚Â'LOAN LOSSES PROMPT WIDER DRIVE | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/the-woman-behind-the-signature-in-americas-wallets.html | The Woman Behind the Signature in America's Wallets | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/fire-destroys-a-brooklyn-factory.html | Fire Destroys a Brooklyn Factory | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/former-new-york-budget-director-sues-city-for-17000-in-back-pay.html | Former New York Budget Director Sues City for $17,000 in Back Pay | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/bond-yields-end-77-with-a-rising-trend-levels-are-highest-since.html | BOND YIELDS END â€ŠÃ‚Â'77 WITH A RISING TREND | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/fashion-talk-3-designers-thinking-sunny-thoughts.html | Fashion Talk: 3 Designers Thinking Sunny Thoughts | True | By Bernadine Morris | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/obituary-3-no-title.html | Deaths | True | | 1978-01-19 0:00 | TX 215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/sports-today.html | Sports Today | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/ruling-against-an-employer-raises-dispute-over-insurance-policies.html | Ruling Against an Employer Raises Dispute Over Insurance Policies Covering Discrimination Settlement | True | By Finest Holsendolph Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/allentown-pa-gets-new-mayor.html | Allentown, Pa., Gets New Mayor | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/candidate-for-3d-term-as-mayor-of-newark-kenneth.html | Candidate for 3d Term as Mayor of Newark | True | By Pranay Gupte | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/brokers-concerned-as-mergers-shrink-securities-industry-big-changes.html | BROKERS CONCERNED AS MERGERS SHRINK SECURITIES INDUSTRY | True | By Leonard Sloane | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/collection-provides-a-history-of-black-dollmaking.html | Collection Provides a History of Black Dollmaking | True | By Reginald Stuart | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/links-sought-in-shootings-of-three-in-pennsylvania.html | LINKS SOUGHT IN SHOOTINGS OF THREE IN PENNSYLVANIA | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/clue-to-smuggling-cases-seen-in-coast-drug-raid.html | CLUE TO SMUGGLING CASES SEEN IN COAST DRUG RAID | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/unbeaten-kentucky-wins-9th.html | Unbeaten Kentucky Wins 9th | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/brown-deputy-in-charge-of-policy-seems-to-be-filling-role-of-kochs.html | Brown, Deputy in Charge of Policy, Seems To Be Filling Role of Koch's Closest Aide | True | By Lee Dembart | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/holiday-closings.html | Holiday Closings | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/the-day-everything-turned-over-sports-of-the-times-deathlike-hush.html | The Day Everything Turned Over | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/italian-party-offices-attacked.html | Italian Party Offices Attacked | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-koch-vows-to-ban-discrimination-by-the-city.html | Koch Vows to Ban Discrimination By the City Against Homosexuals | True | By Maurice Carroll | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/chilean-plebiscite-called-a-trap-by-expresident-holds-news.html | Chilean Plebiscite Called a â€šÂ‚Â"Trapâ€šÂ‚Â" by Exâ€šÂ‚Â"President | True | By Juan de Onis Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/5-killed-and-10-hurt-as-pakistan-police-shoot-at-strikers.html | 5 Killed and 10 Hurt As Pakistan Police Shoot at Strikers | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/3-killed-in-african-miners-fight.html | 8 Killed in African Miners Fight | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-koch-finds-snow-on-front-steps-struggles-with-desk.html | Koch Finds Snow on Front Steps, Struggles With Desk at City Hall | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/etna-spouts-rocks-and-lava.html | Etna Spouts Rocks and Lava | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/frank-j-parker-75-exus-prosecutor-held-the-federal-post-in-brooklyn.html | FRANK J. PARKER | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/soda-fund-aids-neediest-cases.html | Soda Fund Aids Neediest Cases | True | By Alfred E. Clark | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-years-emotions-are-tied-to-the-score.html | New Year's â€šÂ‚Â"Emotions Are Tied to the Score | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/the-freshman.html | The Freshman | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/richard-pryor-comedian-freed-on-bail-on-a-charge-of-assault.html | Richard Pryor, Comedian, Freed On Bail on a Charge of Assault | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/carter-economic-strategy-sectorby-sector-approach-to-the-economic-scene.html | Carter Economic Strategy: Sectorá€šÂ‚Â"byâ€šÂ‚Â"Sector Approach | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/polish-minister-in-moscow-for-talks.html | Polish Minister in moscow for Talks | True | By David A. Andelman Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/poll-finds-increase-in-hope-for-new-york-longterm-view-shows-gain.html | POLL FINDS INCREASE PIN HOPE FOR NEW YORK | True | By Frank Lynn | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-atlantic-county-gets-first-woman-clerk.html | Atlantic County Gets First Woman Clerk | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-article-3-no-title.html | The New York Times/Bob Glass | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/virgin-islands-governor-56-dies-cyril-e-king-was-cancer-victim-was.html | Virgin Islands Governor, 56, Dies; Cyril E. King Was Cancer Victim | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/poll-finds-increase-in-hope-for-new-york-longterm.html | POLL FINDS INCREASE IN HOPE FOR NEW YORK | True | By Frank Lynn | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/egyptians-more-optimistic-prepare-plans-for-carter-a-danger-avoided.html | Egyptians, More Optimistic, Prepare Plans for Carter | True | By Henry Tanner Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/communists-win-in-indian-state.html | Communists Win in Indian State | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-boy-finds-offering-a-word-to-the-wise-has-its-ups.html | Boy Finds Offering a Word to the Wise Has Its Ups and Downs and Across es | True | By Israel Shenker | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/klein-proposes-spur-to-suffolk-economy-county-executive-suggests.html | KLEIN PROPOSES SPUR TO SUFFOLK ECONOMY | True | By Irvin Mowtsky. Special to The New York Tinier | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/israel-tv-says-sharon-will-join-peace-team-sitting-in-jerusalem.html | Israel TV Says. Sharon Will Join Peace Team Sitting in Jerusalem | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/ron-lyle-plans-to-plead-not-guilty-in-killing-of-his-former-trainer.html | Ron Lyle Plans to Plead Not Guilty In Killing of His Former Trainer | True | | 1978-01-19 0:00 | TX 215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/texas-suffers-3810-defeat-in-cotton-notre-dame-turns-back-texas-in.html | Texas Suffers 38â€šÃ„Â¹10 Defeat In Cotton | True | By Gordon S. White Jr. | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/dr-debakey-is-injured-by-smoke-as-fire-damages-home-in-houston.html | Dr. DeBakey Is Injured by Smoke As Fire Damages Home in Houston | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-3-proxy-brides-from-syria-to-wed-new-suitors-in.html | 3 â€šÃ„Â¹Proxyâ€šÃ„Â´ Brides From Syria to Wed New Suitors in Brooklyn Jewish Rites | True | By Murray Schumach | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/ice-slows-traffic-as-holiday-winds-up-access-roads-to.html | ICE SLOWS TRAFFIC AS HOLIDAY WINDS UP | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/st-bonaventure-93-iona-85.html | St. Bonaventure 93, Iona 85 | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/dollar-continues-to-fall-on-some-markets-abroad.html | DOLLAR CONTINUES TO FALL ON SOME MARKETS ABROAD | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/hussein-rejects-israeli-proposal-says-it-contains-nothing-positive.html | Hussein Rejects Israeli Proposal, Says It Contains Nothing Positive | True | By Flora Lewis Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/koch-finds-snow-on-front-steps-struggles-with-desk-at-city-hall.html | Koch Finds Snow on Front Steps, Struggles With Desk at City Hall | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/tv-a-look-at-medicine-in-us.html | TV: A Look at Medicine in U.S. | True | By John J. O'Connor | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/death-penalty-study-hints-at-a-new-bias-researchers-say-that.html | DEATH PENALTY STUDY HINTS AT A NEW BIAS | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/shippingmails.html | ShippingMails | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/obituary-7-no-title.html | Deaths | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-new-joblessaid-law-means-cuts-for-some-those.html | NEW JOBLESSâ€šÃ„Â¹AID LAW MEANS CUTS FOR SOME | True | By Martin Waldron | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/advertising-a-year-of-changes-a-year-of-gains-minuspapers-leaving.html | Advertising | True | By Philip H. Dougherty | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-books.html | New Books | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-seattle-without-federal-pressure-will-begin-to.html | Seattle, Without Federal Pressure, Will Begin to Desegregate Schools | True | By Les Ledbetter Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/world-news-briefs-turkish-premierdesignate-gets-defectors-support.html | World News Briefs | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-spending-rise-set-by-phone-company-11-billion.html | SPENDING RISE SET BY PHONE COMPANY | True | By Peter Kihss | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/market-place-option-fund-with-variable-annuity-new-market-listing.html | Market Place | True | By Robert 111etz | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/excerpts-from-transcript-of-the-interview-in-teheran-with-king.html | Excerpts From Transcript of the Interview in Teheran With King Hussein on Middle East Negotiations | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/3-proxy-brides-from-syria-to-wed-new-suitors-in-brooklyn-jewish.html | 3 â€šÃ„Â¹Proxyâ€šÃ„Â´ Brides From Syria to Wed New Suitors in Brooklyn Jewish Rites | True | By Murray Schumach | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/south-korea-achieves-its-77-export-goal-reminder-of-dependence.html | South Korea Achieves Its â€šÃ„Â¹77 Export Goal | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/steel-imports-off-as-us-resistance-deters-foreigners-reference.html | STEEL IMPORTS OFF AS U.S. RESISTANCE DETERS FOREIGNERS{ | True | By Agis Salpukas | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/try-less-do-more.html | Try Less, Do More | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/landry-cowboy-coach-enjoys-day-at-movies-vikings-dominated.html | Landry, Cowboy Coach, Enjoys Day at Movies | True | By Neil Amdur Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/hussein-rejects-israeli-proposal-says-it-contains.html | Hussein Rejects Israeli Proposal, Says It Contains Nothing Positive | True | By Flora Lewis Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/bad-weather-prevents-departure-of-banned-editor-from-lesotho.html | Bad Weather Prevents Departure. Of Banned Editor From Lesotho | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/children-who-are-going-to-the-altar-with-the-parent-who-marries.html | Children Who Are Going to the Altar With the Parent Who Marries Again | True | By Georgia Dullea | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/pilot-tells-of-fighting-sharks-near-hawaii-after-plane-ditching.html | Pilot Tells of Fighting. Sharks Near Hawaii After Plane Ditching and Loss of His Wife | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/25-die-in-thailand-bus-crash.html | 25 Die in Thailand Bus Crash | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-president-discloses-conflict-with-india-over.html | PRESIDENT DISCLOSES CONFLICT WITH INDIA OVER NUCLEAR FIR | True | By James T. Wooten Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/teng-role-in-peking-believed-bolstered-naming-of-some-of-his.html | TEN ROLE IN PEKING BELIEVED BOLSTERED | True | By Fox Butterfield Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/outlook-is-gloomy-in-credit-markets-bond-yields-at-peak-since-76.html | OUTLOOK IS GLOOMY IN CREDIT MARKETS | True | By John H. Allan | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/seattle-without-federal-pressure-will-begin-to-desegregate-schools.html | Seattle, Without Federal Pressure, Will Begin to Desegregate Schools | True | By Les Ledbetter Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-article-4-no-title.html | The New York Times/Bob Glass | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/julius-rosenblum-71-played-role-in-expansion-of-world-bridge-body.html | Julius Rosenblum, 71, Played Role In Expansion of World Bridge Body | True | By Alan Truscott | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/events-today.html | Events Today | True | | 1978-01-19 0:00 | TX 215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/president-discloses-conflict-with-india-over-nuclear-fuel-but-he.html | PRESIDENT DISCLOSES CONFLICT WITH INDIA OVER NUCLEAR FUEL | True | By James T. Wooten Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/boy-finds-offering-a-word-to-the-wise-has-its-ups-and-downsand.html | Boy Finds Offering a Word to the Wise Has Its Ups and Downsâ€šÃ„Ã¶and Acrosses | True | By Israel Shenker | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/around-the-nation-3-exxon-workers-killed-in-accident-on-coast.html | Around the Nation | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/text-of-address-by-president-carter-before-the-indian-parliament.html | Text of Address by President Carter Before the Indian Parliament in New Delhi | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/new-jersey-pages-notre-dame-washington-alabama-and-arkansas-win.html | Notre Dame, Washington, Alabama and Arkansas Win | True | By Steve Cady Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/state-program-gives-local-units-the-power-to-award-art-grants.html | State Program Gives Local Units The Power to Award Art Grants | True | By Jennifer Dunning | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/delta-state-wins-womens-final-some-good-shots-delta-state-triumphs.html | Delta State Wins Women's Final | True | By Al Harvin | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/officer-dies-of-wounds-from-brooklyn-shooting.html | OFFICER DIES OF WOUNDS FROM BROOKLYN SHOOTING | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/opera-patane-leads-oneacters-conducts-cavalleria-and-pagliacci-at.html | Opera: Patane Leads Oneâ€šÃ„Ã¶Acters | True | By Peter G. Davis | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/transit-aid-rise-planned-but-state-calls-it-too-low-city-now-gets.html | Transit Aid Rise Planned, But State Calls It Too Low | True | By Edward C. Burks Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/alabama-conquers-ohio-state-four-more-years-alabama-conquers-ohio.html | Alabama Conquers Ohio State | True | By Dave Anderson Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/roosevelt-mutuel-clerks-sign-3year-contract.html | Roosevelt Mutuel Clerks Sign 3â€šÃ„Ã¶Year Contract | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/article-2-no-title.html | The New York Times/Paul Hosefros | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/cambodia-refuses-to-talk-with-vietnam-over-border-until-forces-are.html | Cambodia Refuses to Talk With Vietnam Over Border Until Forces Are Removed | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/buyer-survey-links-spending-to-legislation-call-for-progress-in.html | Buyer Survey Links Spending To Legislation | True | By Pamela G. Hollie | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/how-to-assist-the-fund-for-the-neediest.html | HOW TO ASSIST THE FUND FOR THE NEEDIEST | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/blacks-and-electoral-politics-a-warning-to-avoid-disruptiveness.html | Blacks and Electoral Politics | True | By Bayard Rustin | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/of-flowers-darwin-and-a-space-mission.html | Of Flowers, Darwin. And a Space Mission | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/radio.html | Radio | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/candidate-for-3d-term-as-mayor-of-newark-kenneth-allen-gibson-man.html | Candidate for 3d Term as Mayor of Newark | True | By Pranay Gupte | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/ted-burke-at-44-wrote-on-the-rich-at-resorts.html | TED BURKE, AT 44 | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/ailing-canada-gets-get-well-greeting-governor-generals-wish-for.html | AILING CANADA GETS â€šÃ„Ã¶GET WELLâ€šÃ„Ã¶ GREETING | True | By Robert Trumbull Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/only-5-of-24-bronco-starters-are-new-comparison-with-lombardi.html | Only 5 of 24 Bronco Starters Are New | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/reds-to-tour-japan.html | Reds to Tour Japan | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/article-1-no-title.html | United Press International | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/kupfer-starts-with-four-winners-as-racing-returns-to-aqueduct.html | Kupfer Starts With Four Winners As Racing Returns to Aqueduct | True | By Michael Strauss | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/track-work-lifting-speed-of-turbotrains-on-new-york-runs.html | Track Work. Lifting Speed of Turbotrains On New York Runs | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/carter-record-mixed-on-the-environment-ideas-please-movement.html | CARTER RECORDMIXED ON THE ENVIRONMENT | True | By Philip Shabecoff Special to The New York Times | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/missing-li-student-found-slain-upstate-woman-18-attended-state.html | MISSING LI, STUDENT FOUND SLAIN UPSTATE | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/official-backs-call-in-broncos-game.html | Official Backs Call In Broncos Game | True | | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-03 | 1978-01-03 | https://www.nytimes.com/1978/01/03/archives/taxes-accounting-trying-to-untangle-dividend-taxation.html | Taxes & Accounting | True | By Deborah Rankin | 1978-01-19 0:00 | TX 215 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/knick-streak-ended-at-4-by-lakers-in-shootout-with-nixon-knicks.html | Knick Streak Ended at 4 By Lakers | True | By Sam Goldaper | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/noranda-restructuring.html | Noranda Restructuring | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/islanders-beat-canucks.html | Islanders Beat Canucks | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/a-french-lesson-on-president-carter.html | A French Lesson On President Carter | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/obituary-4-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/for-sadat-today-offers-a-personal-chance-to-size-up-carter-again.html | For Sadat, Today Offers a Personal Chance to Size.Up Carter Again | True | By Christopher S. Wren Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/miss-turnbull-upset-victim.html | Miss Turnbull Upset Victim | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/aspen-skiing-merger.html | Aspen Skiing Merger | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/u-of-washington-player-arrested-in-burglary.html | U. of Washington Player Arrested in Burglary | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/soviet-miner-who-was-seized-after-complaint-to-press-is-freed.html | Soviet Miner Who Was Seized After Complaint to Press Is Freed | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/exbearne-aide-files-17000-claim.html | Ex–â€Š,Â°Bearne Aide Files $17,000 Claim | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/vietnam-holds-cambodian-region-after-bitter-fight-us-aides-say-no.html | Vietnam Holds Cambodian Region After Bitter Fight, U.S Aides Say | True | By David Binder Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/companies-report-on-earnings.html | Companies Report on Earnings | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-carey-proposes-cuts-in-taxes-for-elderly-plan.html | CAREY PROPOSES CUTS IN TAXES FOR ELDERLY | True | By Steven R. Weisman Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/obituary-2-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/elizabeth-hite-wed-to-dennis-d-miller.html | Elizabeth Hite Wed To Dennis D. Miller | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/letters-a-critic-is-challenged-cats-claws.html | Letters | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/college-teachers-course-to-stress-contribution-of-rabbinic-judaism.html | College Teachers'â€Š,Â° Course to Stress Contribution of Rabbinic Judaism | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/john-wharton-tribute-monday.html | John Wharton Tribute MOnday. | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/moves-promised-by-sec-to-spur-national-market.html | MOVES PROMISED BY S.E.C. TO SPUR NATIONAL MARKET | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/court-rules-against-bar-on-public-at-meetings-of-legislative-bodies.html | Court Rules Against Bar on Public at Meetings of Legislative Bodies | True | By Max H. Seigel | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/on-three-kings-day-a-mexican-bread-three-kings-bread-a-y-easty.html | On Three Kings Day, A Mexican Bread | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/advertising-flying-high-with-golf-balls-exposure-without-budgets.html | Advertising | True | By Philip H. Dougherty | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/shippingmails-outgoing.html | ShippingMails | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/ousted-judge-in-rape-case-says-feminists-will-stoop-to-any-low.html | Ousted Judge in Rape Case Says Feminists Will 'stoop'â€Š,Â° to Any Low | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/sports-news-briefs-grand-jury-to-investigate-death-of-football.html | Sports News Briefs | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/bridge-happy-new-year-and-2-clubs-the-mark-of-true-dedication.html | Bridge | True | By Alan Truscott | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-the-rollcall-on-capitol-hill.html | The Roll'â€Š,Â°Call On Capitol Hill | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/hoffman-scheduled-to-be-chief-deputy-to-new-police-head-six-chiefs.html | HOffman Scheduled To Be Chief Deputy To New Police Head | True | By Leonard Buder | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-ricci-quits-as-environment-head-and-plans-to.html | Ricci Quits as Environment Head and Plits to Return to U.S. Post | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/ude-takes-a-starring-role-in-community.html | About Real Estate | True | By Alan S. Oser | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/chess-a-switch-in-style-has-left-korchnois-detractors-adrift.html | Chess: | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/sanders-replaces-heinsohn-record-of-1123-sanders-replaces-heinsohn.html | United Press International | True | By Michael Katz | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/food-for-thought-a-feast-of-reason-blueplate-special-for-sycophants.html | Food for Thought: A Feast of Reason | True | By Steele Commager | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/an-insurer-accepts-l5-million-accord-in-jobbias-dispute-half-of.html | An Insurer Accepts $. 5 Million Accord In Job'â€Š,Â°bias Dispute | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/bill-on-homosexuals-is-planned-in-council-3-city-lawmakers-say.html | BILL ON HOMOSEXUALS IS PLANNED IN COUNCIL | True | By Edward Ranzal | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/wild-rice-costly-rare-sought-after-even-at-6-a-pound-its-in-short.html | Wild Rice: Costly, Rare, Sought After | True | By Deborah Blumenthal | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/the-economic-scene.html | The Economic Scene | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/911-calls-in-new-york-city-become-too-popular.html | â€Š,Â°911â€Š,Â° Calls in New York City Become Too Popular | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/obituary-10-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/about-education-a-teacher-merit-system-and-illiteracy-comes-at.html | About Education | True | By Marcia Chambers | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/article-3-no-title.html | Article 3 – No Title | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/gao-suggests-wider-us-role-in-multinational-oil-transactions-wider.html | G.A.O. Suggests Wider U.S. Role In Multinational Oil Transactions | True | By Steven Rattner Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/tv-paul-taylor-dancers.html | TV: Paul Taylor Dancers. | True | By John J. O'Connor | 1978-01-20 0:00 | TX 222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/koch-to-name-sturz-deputy-mayor-and-lupkin-to-investigations-post.html | Koch To Name Sturz Deputy Mayor And Lupkin to Investigations Post | True | By Charles. Kaiser | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/the-business-of-america-is-still-business.html | The Business of America Is Still Business | True | By Charles E. Lindblom | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/pensions-a-100billion-misunderstanding.html | Pensions: A $100â€šÃ„Â"Billion misunderstanding | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/fashion-top-secrecy-to-hard-sell.html | Fashion: Top Secrecy to Hard Sell | True | By Bernadine Morris | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/private-lives.html | Private Lives | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/un-food-agency-says-few-gains-have-been-made-against-hunger-gap-is.html | U.N. Food Agency Says Few Gains Have Been Made Against Hunger | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/us-aides-split-on-defense-technology-for-china-chinese-issuc.html | U.S. Aides Split on Defense Technology for China | True | By Bernard Weinvraub | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/democratic-chief-says-first-goal-is-funds-for-debts-and-campaign.html | Democratic Chief Says First Goal Is Funds for Debts and Campaign | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/on-the-need-for-selfrestraint.html | On the Need for Selfâ€šÃ„Â"Restraint | True | By Earl Ravenal | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-1775-farm-still-homeland-for-a-7th-generation-a.html | 1775 Farm Still Hotheland for a 7th Generation | True | By Harold Faber Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/christoph-meier-biodynamic-cheese-whiz-the-biodynamic-cheese-whiz.html | Christoph Meier, Biodynamic Cheese Whiz | True | By Patricia Wells | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-sad-at-said-to-ease-his-palestine-stand-before.html | Sadat Said to Ease His Palestine Stand Before Carter Talks | True | By Henry Tanner Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/fire-kills-11-in-manila-temple.html | Fire Kills 11 in Manila Temple | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/technology-continued-mechanizing-of-cotton-harvest-technology.html | Technology | True | By Victor K. McElheny | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/some-tips-for-runners.html | Some Tips For Runner's | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/obituary-7-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/obituary-3-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/television.html | Television | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/corporation-affairs-schroder-starts-its-capital-expansion-plan-gac.html | Corporation Affairs Schroder Starts Its Capital Expansion Plan | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-vietnam-holds-cambodian-region-after-bitter-fight.html | Vietnam Holds Cambodian Region After Bitter Fight, U.S. Aides Say | True | By David Binder Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/dollar-sags-in-europe-as-traders-wait-in-vain-for-us-to-intervene.html | Dollar Sags in Europe as Traders Wait in Vain for U.S. to Intervene | True | By Robert.d. Hershey. Jr. Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/a-special-gallantry.html | A Special Gallantry | True | By James Reston | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/vilas-will-not-compete-for-prix-bonus.html | Vilas Will Not Compete for Prix Bonus | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/kochs-answer-to-first-problem-raise-legs-of-la-guardia-desk-a-talk.html | Koch's Answer to First Problem: Raise Legs of La Guardia Desk | True | By Maurice Carroll | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/notes-on-people.html | Notes on People | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/obituary-9-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/chessie-systems-net-rose-733-on-again-off-again.html | Chessie Systenfs Net Rose 7.33% | True | By Clare M. Reckert | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/unemployment-major-challenge-despite-record-number-of-jobs-thc.html | Unemployment: Major Challenge Despite Record Number of Jobs | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/prices-for-bonds-decline-sharply-days-drop-is-largest-of-current.html | PRICES FOR BONDS DECLINE SHARPLY | True | By John H. Allan | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/los-angeles-judge-letting-schools-act-on-integration-now.html | Los Angeles Judge Letting Schools Act On Integration Now | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/arkansas-bowl-victory-morality-play-arkansas-victory-in-bowl.html | Arkansas Bowl Victory: Morality Play? | True | By Steve Cady Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/article-1-no-title.html | Associated Press | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-atlantic-city-charter-gets-backing-cooperation-is.html | Atlantic City Charter Gets Backing | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/notre-dame-officials-celebrate-in-dallas.html | Notre Dame Officials Celebrate in Dallas | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/around-the-nation-6000-more-women-urged-for-army-support-units-city.html | Around the Nation | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/sweet-sixteen-a-rite-that-persists-the-party-originated-as-a-way-of.html | Sweet Sixteen: A Rite That Persists | True | By Lynn Ames | 1978-01-20 0:00 | TX 222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/dayton-set-to-drop-busing-plan-and-permit-choice-of-a-school-two.html | Dayton Set to Drop Busing Plan and Permit Choice of a School | True | By Reginald Stuart Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-apparent-upswing-in-careys-popularity-shown-by.html | Apparent Upswing in Carey's Popularity Shown. by Poll of New York City Residents | True | By Frank Lynn | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/gold-rush-set-off-by-dollars-slump-bullion-surges-to-16950-in.html | â€š Ã¢Â'GOLD RUSHâ€š Ã¢Â' SET OFF BY DOLLAR'S SLUMP | True | By H. J. Majdenberg | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/obituary-6-no-title.html | HARVEY SEABURY FORD | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/pickets-close-mines-in-tennessee-violence-breaks-out-in-3-states.html | Pickets Close Mines in Tennessee; Violence Breaks Out in 3 States | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/teachers-walk-out-in-canton-ohio-after-talks-on-salary-break-down.html | Teachers Walk Out in Canton, Ohio, After Talks on Salary Break Down | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/papal-infallibility-is-obstacle-in-talks-but-anglicancatholic.html | PAPAL INFALLIBILITY IS OBSTACLE IN TALKS | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/elephant-kills-visitor-in-rhodesia.html | Elephant Kills Visitor in Rhodesia | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/sadat-said-to-ease-his-palestine-stand-before-carter-talks-sadat.html | Sadat Said to Ease His Palestine Stand Before Carter Talks | True | By Henry Tanner Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/wine-talk.html | Wine Talk | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/koch-to-seek-albany-legislation-giving-him-control-of-city-schools.html | Koch to Seek Albany Legislation Giving Him Control of City Schools | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/islanders-set-back-canucks-pace-fails-to-change-islanders-scoring.html | Islanders Set Back Canucks | True | By Parton Keese. Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/worlds-companies-changed-by-moves-for-accountability-most-important.html | World's Companies Changed by Moves For Accountability | True | By Ann Crittenden | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/oddsmakers-doubt-broncos.html | Oddsmakers Doubt Broncos | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/us-steel-to-close-youngstown-mills-timing-is-uncertain-competitive.html | U.S. STEEL TO CLOSE YOUNGSTOWN MILLS; TIMING IS UNCERTAIN | True | By Agis Salpukas Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-influenza-ateaus-is-intensifying-in-northeast-change-in.html | New Influenza, Aâ€š Ã¢Â'Texas, Is Intensifying in Northeast | True | By Martin Waldron Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-crimeless-victims-often-have-cause-for-complaint.html | Crimeless Victims Often Have Cause for Complaint, Prosecutors Find | True | By Leslie Maitland | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/congress-party-ousts-mrs-gandhi.html | Congress Party Ousts Mrs. Gandhi | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/events-today-theater-music-dance.html | Events Today | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-sanders-replaces-heinsohn-record-of-1123-sanders.html | United Press International | True | By Michael Katz | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/india-the-atom-and-a-candid-microphone.html | India, the Atom and a Candid Microphone | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/careers-prospecting-for-mining-engineers-hiring-plans-found-a-bit.html | Careers | True | By Elizabeth M. Fowler | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-steelprice-dumping-guide-issued-us-issues-steel.html | Steelâ€š Ã¢Â'Price â€š Ã¢Â'Dumpingâ€š Ã¢Â' Guide Issued | True | By Edward Cowan Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/careys-rising-popularity-indicated-in-poll-of-new-york-city.html | Carey's Rising Popularity Indicated In Poll of New York City Residents | True | By Frank Lynn | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/suspect-in-oneonta-is-said-to-admit-murder.html | Suspect in Oneonta Is Said to Admit Murder | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/begin-chides-sadat-and-hussein-for-peace-remarks-begin-offers-arabs.html | Begin Chides Sadat and Hussein for Peace Remarks | True | By William E. Farrell | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/opera-fledermaus-from-the-royal.html | Opera: â€š Ã¢Â'Fledermiausâ€š Ã¢Â' From the Royal | True | By Harold C. Schonberg | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/radio.html | Radio | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/obituary-1-no-title.html | NATALIE AHLBORN GURNEY | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/texas-stars-pick-agent.html | Texas Stars Pick Agent | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/doctors-refuse-compensation-cases-donnelly-act-cited-objected-to.html | Doctors Refuse Compensation Cases | True | By Shawn G. Kennedy | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/carter-and-saudis-meet-on-mideast-and-oil-problems-riyadh-talks.html | CARTER AND SAUDIS MEET ON MIDEAST AND OIL PROBLEM | True | By Eric Pace Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/auto-production-fell-in-december-but-increased-244-for-the-year.html | Auto Production Fell in December But Increased 24.4% for the Year | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-new-jersey-briefs-slot-machines-ordered-byme.html | New Jersey Briefs | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/where-does-st-norberts-rank-sports-of-the-times-st-norberts-lobby.html | Where Does St. Norbert's Rank? | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/sports-today-basketball-harness-racing-hockey-jaialai-tennis.html | Sports Today | True | | 1978-01-20 0:00 | TX 222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/8-men-compete-for-100000-top-prize-as-masters-tennis-opens-a-5day.html | 8 Men Compete for $100,000 Top Prize As Masters Tennis Opens a 5â€¦â€™Day Stand | True | By Neil Amdur | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/wingscanadiens-put-off.html | Wingsâ€¦â€™Canadiens Put Off | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/best-buys.html | Best Buys | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/comissiona-new-adviser-to-american-symphony.html | Comissiona New Adviser To American Symphony | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/sale-of-nassau-coliseum-to-garden-is-proposed-county-owns-coliseum.html | Sale of Nassau Coliseum To Garden Is Proposed | True | By John T. McQuiston Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-article-4-no-title.html | The New York Times/William E. Sauro | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/notre-dame-unanimous-choice-as-nations-no-1-college-team-a-first.html | Notre Dame Unanimous Choice As Nation's No.1 College Team | True | By Gordon S. Whiter. | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/steel-production-declined-33-during-the-last-week-of-1977.html | Steel Production Declined 3.3% During the Last Week of 1977 | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/samoa-inaugurates-governor.html | Samoa Inaugurates Governor | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/gifford-a-cochran-coproduced-movie-of-emperor-jones-produced.html | Gifford A. Cochran; Coâ€¦â€™Produced Movie Of â€¦â€™Emperor Jonesâ€¦â€™ | True | By Eleanor Blau | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/wyoming-bishop-resigns.html | Wyoming Bishop Resigns | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/geothermal-units-an-alternative-in-our-growing-quest-for-energy.html | Geothermal Units: An Alternative In Our Growing Quest for Energy | True | By Anthony J. Parisi | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-new-type-of-influenza-reported-intensifying.html | New Type of Influenza, â€¦â€™Texas, Reported Intensifying in Northeast | True | By Martin Waldron Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/people-and-business-ao-way-heads-accounting-unit-trustees.html | People and Business A.O. Way Heads Accounting Unit Trustees | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/21-die-in-bus-crash-near-manila.html | 21 Die in Bus Crash Near Manila | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/crimeless-victims-often-have-cause-for-complaint-prosecutors-find.html | Crimeless Victims Often Have Cause for Complain rosecutors Find | True | By Leslie Maitland | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/dow-average-falls-by-1343-as-dollar-continues-to-drop-decline-is.html | DOW AVERAGE FALLS AS DOLLAR CONTINUES TO DROP | True | By Alexander R. Hammer | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/steelprice-dumping-guide-issued-as-issues-steel-prices-designed-to.html | Steelâ€¦â€™Price Dumpingâ€¦â€™ Guide Issued | True | By Edward Cowan Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/hearing-on-vida-blue-deal-put-off-till-jan-17-by-kuhn.html | Hearing on Vida Blue Deal Put Off Till Jan. 17 by Kuhn | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/anne-sidamoneristoff-a-civic-leader-was-87.html | ANNE SIDAMONâ€¦â€™ERISTOFF, A CIVIC LEADER, WAS 87 | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/unicef-official-helping-neediest-cites-holiday-feeling-of.html | UNICEF Official Helping Neediest, Cites Holiday Feeling of Depression | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/sale-at-commodore-to-begin-tomorrow.html | Sale at Commodore To Begin Tomorrow | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/where-to-find-hawthorne-cheese.html | Where to Find Hawthorne Cheese | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/teamster-welfare-aide-agrees-to-return-560000.html | TEAMSTER WELFARE AIDE AGREES TO RETURN $560,000 | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/chinese-to-build-new-city-on-site-of-tangshan-destroyed-by-a-quake.html | Chinese to Build New City on Re Of Tangshan, Destroyed by a Quake | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/correction.html | CORRECTION | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/carter-acts-to-end-civil-service-panel-he-seeks-two-new-agencies.html | CARTER ACTS TO END CIVIL SERVICE PANEL | True | By Martin Tolciiin Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/60minute-gourmet-chicken-and-avocado-in-cream-curried-rice.html | 60â€¦â€™nute Gourmet | True | By Pierre Franey | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-city-does-not-need-us-loans-proxmire-and-brooke.html | CITY DOES NOT NEED U.S. LOANS, PROXMIRE AND BROOKE CONTEND | True | By Lee Dembart | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/greene-winston-fined.html | Greene, Winston Fined | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/books-of-the-times-defensive-priggishness-depressions-aside.html | Books of The Times | True | By Nona Balakian | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/penn-five-is-triumphant-over-princeton-by-7863-oral-roberts-66.html | Penn Five Is Triumphant Over Princeton by 78â€¦â€™Â¸63 | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/books-the-sixties-tells-where-we-were.html | pooks: â€¦â€™The Sixtiesâ€¦â€™ Tells where We Were | True | By Richard R. Lingeman | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/obituary-8-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/specialist-in-tough-assignments-thomas-a-satch-sanders-man-in-the.html | Specialist in Tough Assignments | True | By Tony Kornheiser | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/college-football-polling-is-an-inexact-science-importance-of-top.html | College Football Polling Is an Inexact â€¦â€™Scienceâ€¦â€™ | True | By Fred Ferretti | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/a-successful-writer-on-the-right-track-a-successful-writer-on-the.html | A Successful Writer On the Right Track | True | By Anna Quindlen | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/text-of-carterdesai-declaration-need-for-equitable-economic-order.html | Text of Carterâ€¦â€™Desai Declaration | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/discoveries-custom-message-hunting-silks-connecticut-bargain-a.html | DISCOVERIES | True | | 1978-01-20 0:00 | TX 222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/lockheed-walkout-ends-bitterly-at-plants-in-southern-california.html | Lockheed Walkout Ends Bitterly At Plants in Southern California | True | By Robert Lindsey Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/judge-in-fbi-case-hints-doubt-on-kearney-indictment-legality-other.html | Judge in F.B.I. Case Hints Doubt On earney Indictment Legality | True | By Arnold H. Lubasch | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/us-jury-set-up-for-investigation-of-alleged-corruption-in-stamford.html | U.S. Jury Set Up for Investigation Of Alleged Corruption in Stamford | True | By Robert E. Tomasson Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/metropolitan-diary-husbandlike-goes-the-resolution-joyavowed.html | Metropolitan Diary | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/obituary-11-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/moscow-six-romps.html | Moscow Six Romps | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/carey-proposes-cuts-in-taxes-for-elderly-plan-involves-homeowners.html | CAREY PROPOSES CUTS IN TAXES FOR ELDERLY | True | By Steven R. Weisman Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-easing-of-utility-ban-is-urged-by-jacobson-in.html | ASING OF IRILITY BAN IS URGED JAGOBSON | True | By Walter H. Waggoner Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-carter-acts-to-end-civil-service-panel-he-seeks.html | CARTER ACTS TO END CIVIL SERVICE PANEL | True | By Martin Tolchin Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/indian-officials-hail-carters-visit-as-a-great-diplomatic-success.html | Indian Officials Hail Carter's Visit as a Great Diplomatic Success | True | By William Borders Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/de-la-roche-trial-jury-selection-starts-in-camden.html | De La Roche Trial Jury Selection Starts in Camden | True | By Donald Janson | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/amex-opens-78-with-new-chief-and-may-orbut-old-site-issue-amex-opens.html | Amex Opens '78 With New Chief And Mayor—But Old Site Issue | True | By Leonard Sloane | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-fire-kills-11-in-manila-temple.html | Fire Kills 11 in Manila Temple | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/fire-kills-three-children-and-man.html | Fire Kills Three Children and Man | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/the-hartford-tribune-closes-tabloid-had-put-out-27-issues.html | The Hartford Tribune, Closes; Tabloid Had Put Out 27 Issues | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/5-union-college-esplayers-are-taken-on-by-red-wings.html | 5 Union College Es—'Players Are Taken On by RedWings | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/qa.html | Q & A | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-koch-to-name-sturz-deputy-mayor-and-lupkin-to.html | Koch to Name Sturz Deputy Mayor And Lupkin to investigations Post | True | By Charles Kaiser | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/1775-farm-still-homeland-for-a-7th-generation-a-commitment-of-the.html | 1775 Farm Still Homeland fora 7th Generation | True | By Harold Faber Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/bully-hill-wine-an-appeals-court-ruling.html | Bully Hill Wine: An Appeals Court Ruling | True | By Arnold Lubasch | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/letters-how-to-produce-excellent-minority-mds-drugs-and-the.html | Letters | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/a-master-of-fine-art-making-pastry-a-master-of-fine-artpastry.html | A Master Of Fine Art Making Pastry | True | By Craig Claiborne | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/carters-visit-indian-village-get-an-enthusiastic-welcome.html | Carters—Visit Indian Village, Get an Enthusiastic Welcome | True | By James T. Wooten Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/opera-patane-leads-cav-and-pag.html | Opera: Patane Leads â€˜Cav—Gay'â€˜ and â€˜Pag'â€˜ | True | By Peter G. Davis | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/chileans-voting-today-in-plebiscite-on-pinochets-rule-why-she-will.html | Chileans Voting Today in Plebiscite on Pinochet's Rule | True | By Juan de Onis Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-york-telephone-asks-rate-rehearing-petition-seeking-larger.html | NEWYORK TELEPHONE ASKS RATE REHEARING | True | By Peter Kihss | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/the-editorial-notebook-rigor-mortis-and-economics.html | The Editorial Notebook | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/personal-health-exercises-before-skiing-help-prevent-injuries-a.html | Personal Health For Skiers: Shapeâ€˜Sâ€žÂ¤Â—up Exercises Page C10 | True | By Eric Pace Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-carter-and-saudis-meet-on-mideast-and-oil-problems.html | CARTER AND SAUDIS MEET ON MIDEAST AND OIL PROBLEMS | True | By Terence Smith Special to The New York Times | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/new-jersey-pages-article-5-no-title.html | Ted Cowell | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/bethlehem-steel-closing-iron-mine-in-ontario-in-march-idling-275.html | Bethlehem Steel. Closing Iron Mine In Ontario in March, Idling 275. | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/world-news-briefs-eritrans-report-capture-of-airport-at-asmara.html | World News Briefs | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/metropolitan-briefs-6-held-in-shooting-lirr-trains-stalled-3-years.html | Metropolitan Briefs | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/market-place-an-eye-on-digital-equipments-insiders.html | Market Place | True | By Robert Metz | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/despite-success-in-2-big-cities-911-phone-system-lags-awaits.html | Despite Success in 2 Big Cities, â€˜Sâ€žÂ¤'911â€˜Sâ€žÂ¤' Phone System Lags | True | By Pranay Gupte | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/city-does-not-need-us-loans-proxmire-and-brooke-contend-senators.html | CITY DOES NOT NEED U.S. LOANS, PROXMIRE AND BROOKE CONTEND | True | By Lee Bernhart | 1978-01-20 0:00 | TX 222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-04 | 1978-01-04 | https://www.nytimes.com/1978/01/04/archives/obituary-5-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 222 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-rift-between-jersey-state-police-and-sci-emerges.html | Rift Between Jersey State Police And S.C.I. Emerges at a Hearing | True | By Martin Waldron Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/people-and-business-massachusetts-financial-elects-cooper-to-head.html | People and Business Massachusetts Financial Elects Cooper to Head Funds Service | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/us-to-monitor-hiring-practices-of-big-concerns-precision.html | U. S. to Monitor Hiring Practices Of Big Concerns | True | By Robert Reinhold Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/article-1-no-title.html | Associated Press | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/black-reagan-backer-seeks-key-gop-post-gloria-toote-of-new-york.html | BLACK REAGAN BACKER SEEKS KEY G.O.P. POST | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/printer-is-indicted-on-charges-of-using-inside-data-company-not.html | Printer Is Indicted on Charges of Using Inside Data | True | By Arnold H. Lubasch | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/text-of-statements-by-sadat-and-carter-following-meeting-at-aswan.html | Text of Statements by Sadat and Carter,Following Meeting at Aswan | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/jimmy-the-boulevardier-charms-parisians-whatever-forces-are-needed.html | Jimmy the Boulevardier Charms Parisians | True | By James T. Wooten Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/enthusiasm-and-confusion-greet-plan-on-steel-prices-complexity-and.html | Enthusiasm and Confusion Greet Plan on Steel Prices | True | By Winston Williams | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/2-indicted-for-attempted-swindle-involving-sotheby-parke-bernet.html | 2 Indicted for Attempted Swindle Involving Sotheby Parke Bernet | True | By Leslie Maitland | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/stolen-cab-used-to-lure-victims.html | Stolen Cab Used to Lure Victims | True | By Joseph B. Treaster | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/life-styles-and-the-law.html | â€šÃ„Ã²Life Stylesâ€šÃ„Ã´ and the Law | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/shortage-of-ski-lifts-limits-use-of-silvermines-slopes.html | Shortage of Ski Lifts Limits Use of Silvermine's Slopes | True | By Michael Strauss | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/despite-obstacle-a-rhodesia-settlement-seems-nearer-analysis-smith.html | Despite Obstacle, 1 a Rhodesia Settlement Seems Nearer | True | By Michael T. Kaufman Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/home-beat-athletes-foot-stool-no-duplicates-sand-castle.html | Home Beat | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/earth-tremor-north-of-belgrade.html | Earth Tremor North of Belgrade | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/albany-republicans-scoff-at-governor-anderson-says-careys-proposals.html | ALBANY REPUBLICANS SCOFF AT GOVERNOR | True | By Sheila Rule Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/around-the-nation-patricia-hearsts-appeal-for-rehearing-is-refused.html | Around the Nation | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-carter-and-sadat-ask-role-for-palestinians-in.html | CARTER AND SADAT ASK ROLE FOR PALESTINIANS IN DETERMINING FUTURE | True | By Henry Tanner Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/firemen-in-britain-now-negotiating-in-8week-strike.html | Firemen in Britain Now Negotiating in 8â€šÃ„Ã´Week Strike | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/letters-solar-technology-in-need-of-benign-neglect-why-isnt-methane.html | Letters | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/family-money-what-to-look-for-in-life-insurance.html | Family Money : What to Look For In Life Insurance | True | By Richard Phalon | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/bonds-edge-up-in-credit-markets-us-support-of-dollar-spurs-rise.html | Bonds Edge Up in Credit Markets; U.S. Support of Dollar Spurs Rise | True | By John H. Allan | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/damboise-named-dean-at-purchase.html | D'Amboise Named Dean at Purchase | True | By Jennifer Dunning | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/an-editor-bids-cia-give-data-on-press-wants-account-of-ties.html | AN EDITOR BIDS C.I.A. GIVE DATA ON PRESS | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/washington-business-a-seminar-on-threat-of-terrorism-washington.html | Washington & Business | True | By Judith Miller | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/delbello-gives-cost-of-solidwaste-plan-asks-165million-for-plan.html | DELBELLO GIVES COST OF SOLIDâ€šÃ„Ã²WASTE PLAN | True | By Thomas P. Ronan Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/carey-urges-750-million-tax-cut-court-expansion-to-fight-crime.html | CAREY URGES $750 MILLION TAX CUT, COURT EXPANSION TO FIGHT CRIME; PLEDGES TO SEEK U.S. AID FOR CITY | True | By Richard J. Meislin Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/begin-sees-benefit-in-aswan-remarks-israeli-leader-notes-that.html | BEGIN SEES BENEFIT IN ASWAN REMARKS | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/text-of-careys-state-of-the-state-address-proposing-new-round-of.html | Text of Carey's'State of the Stat Address posing Taxes | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/nfl-moves-to-prevent-super-bowl-controversy-ozelle-says-no-coverup.html | N.F.L. Moves to Prevent Super Bowl Controversy | True | By Murray Crass | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/california-to-vote-on-plan-to-limit-property-taxes-schools-and.html | California to Vote on Plan to Limit Property Taxes; Schools and Local Governments Fear Revenue Loss | True | By Robert Lindsey Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/the-economic-scene.html | The Economic Scene | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/assemblymen-abuzz-over-fruits-of-renovation-of-their-chamber.html | Assemblymen Abuzz Over Fruits Of Renovation of Their Chamber | True | By E. J. Dionne Jr. Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/smith-is-seeking-a-break-in-talks-to-resolve-white-representation.html | Smith Is Seeking a Break in Talks To Resolve White Representation | True | | 1978-01-19 0:00 | TX 234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/sir-gilbert-roberts-78-designed-many-bridges.html | SIR GILBERT ROBERTS, 78; DESIGNED MANY BRIDGES | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/islanders-rangers-win.html | Islanders, Rangers Win | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/rangers-score-early-subdue-north-stars-53.html | Rangers Score Early, Subdue North Stars, 5â€šÃ„Ã²3 | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/itt-signs-contract.html | I.T.T. Signs Contract | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/corporation-affairs-mitsubishi-group-signs-contract-for-2.html | Corporation Af fairs Mitsubishi Group Signs Contract For 2 Desalination Units in Iran | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/creative-haven-in-sag-harbor-a-creative-haven-in-sag-harbor.html | Creative Haven In Sag Harbor. | True | By Joan Kron | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/norwegian-wins-ski-jumping.html | Norwegian Wins Ski Jumping | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/topics-message-bearers-escape-from-south-africa-the-counterfeit.html | Topics | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/how-to-assist-the-fund-for-the-neediest.html | HOW TO ASSIST THE FUND FOR THE NEEDIEST | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/obituary-1-no-title.html | ROWENA HAMILTON | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-weehawken-split-over-proposed-housing-for-aged.html | Weehawken Split Over Proposed Housing for Aged | True | By Robert Hanley Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/golf-event-to-new-rochelle.html | Golf Event to New Rochelle | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/fda-urges-labels-on-hair-dyes-telling-consumers-of-cancer-peril.html | F.D.A. Urges Labels on Hair Dyes Telling Consumers of Cancer Peril | True | By Jane E. Brody Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/house-ethics-panel-to-issue-subpoena-for-tongsun-park-statement-by.html | House Ethics Panel To Issue Subpoena For Tongsun Park | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/st-johns-triumps-by-8786-over-seton-hall-in-overtime-no-carolina-79.html | St. John's Triumps by 87â€šÃ„Ã²86 Over Seton Hall in Overtime | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-us-to-monitor-hiring-practices-of-big-concerns.html | U. S. to Monitor Hiring Practices Of Big Concerns | True | By Robert Reinhold Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/congress-to-hear-consolidation-plan-for-five-railroads-congress-to.html | Congress to Hear. Consolidation Plan For Five Railroads | True | By Robert J. Cole | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/wood-field-and-stream-overhauling-of-fishing-gear-is-advised.html | Wood, Field and Stream | True | By Nelson Bryant | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/2-new-stores-join-south-st-seaport.html | 2 New Stores Join South St. Seaport | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/international-team-of-specialists-finds-no-end-in-sight-to-30year.html | International Team of Specialists Finds No End in Sight to 30â€šÃ„Ã²Year Cooling Trend in Northern Hemisphere | True | By Walter Sullivan | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/market-place-performances-of-mutual-funds.html | Market Place | True | By Robert Metz | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/gonetoseed-bodies-shape-up-in-ballet-classes.html | â€šÃ„Ã²Goneâ€šÃ„Ã²toâ€šÃ„Ã²Seed Bodiesâ€šÃ„Ã² Shape Up in Ballet Classes | True | By Carol Lawson | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/paul-jacobs-at-59-author-and-activist-he-wrote-books-on-middle-east.html | PAUL JACOBS, AT 59; AUTHOR AND ACTIVIST | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/carter-and-sadat-ask-role-for-palestinians-in-determining-future.html | CARTER AND SADAT ASK ROLE FOR PALESTINIANS IN DETERMINING FUTURE | True | By Henry Tanner Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-albany-republicans-scoff-at-governor-anderson-says.html | ALBANY REPUBLICANS SCOFF AT GOVERNOR | True | By Sheila Rule Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-assemblymen-abuzz-over-fruits-of-renovation-of.html | Assemblymen Abuzz Over Fruits of RenoVation of Their Chamber | True | By E. J. Dionne Jr. Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/my-lips-are-sealed.html | My Lips Are Sealed | True | By Barbara Califand | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/roger-william-burman-80-a-retired-manager.html | ROGER WILLIAM BURMAN, 80, A RETIRED MANAGER | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/ski-conditions.html | Ski Conditions | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/market-continues-its-downtrend-despite-steps-to-bolster-dollar.html | Market Continues Its Downtrend Despite Steps to Bolster Dollar | True | By Vartanig G. Vartan | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/hotel-contents-up-for-sale.html | Hotel contents Up For. Sale | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/qa.html | Q & A | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/struggle-in-india-for-the-control-of-the-congress-party-builds-up.html | Struggle in India for the Control Of the Congress Party Builds Up | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/camera-dealer-is-accused-of-creditcard-scheme-for-defrauding-bank.html | Camera Dealer Is Accused of Creditâ€šÃ„Ã²Card Scheme for Defrauding Bank | True | By Max H. Seigel | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/devines-loserimage-dissolves-with-irish-rodgers-asks-for-peace.html | Devine's LoserImage Dissolves With Irish | True | By Tony Kornheiser | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/chirac-will-boycott-carter-ceremonies.html | Chirac Will Boycott Carter Ceremonies | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/books-a-history-of-guitars-from-renaissance-to-rock.html | Books: A History of Guitars From Renaissance to Rock | True | By Robert Palmer | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-new-jersey-briefs-de-la-roche-trial-will-start.html | New Jersey Briefs | True | | 1978-01-19 0:00 | TX 234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-but-its-bend-or-go-under-in-london-club-revenues.html | But It's Bend or Go Under in London | True | By Roy Reed Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/student-stabbed-to-death-by-second-youth-in-fight-at-a-queens.html | Student Stabbed to Death By Second Youth in Fight At a Queens Junior High. | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/carters-visit-to-france-coincides-with-a-high-point-in-relations.html | Carter's Visit to France Coincides With A High Point—in Relations | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/whistlers-mother-greets-the-president.html | —"Whistler's Mother"— Greets the President | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/cosmos-sign-yugoslav-midfielder-yugoslav-midfielder-signs.html | Cosmos Sign Yugoslav Midfielder | True | By Alex Yannis | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-useful-the-cooks-tin-lizzie-basket-planter-cushy-dining.html | NEW & USEFTL | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/events-today-music-dance.html | Events Today | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/rosalynn-carter-sees-new-paris-art-center.html | Rosalynn Carter Sees New Paris Art Center | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/letters-heroine-worship-architects-note-correction.html | Letters | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/closed-end-funds.html | Closed End Funds | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-police-commissioner-vows-war-against-violent-street-crime-views.html | New Police Commissioner Vows War Against Violent Street Crime | True | By Leonard Buder | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/jobs-and-inflation-the-link-abroad-at-home.html | Jobs and Inflation: The Link | True | By Anthony Lewis | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/four-stars-cast-in-ashanti-film.html | Four Stars Cast In —"Ashanti"— Film | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/metropolitan-briefs-byme-inaugural-readied-hospital-shifts.html | Metropolitan Briefs | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/retail-sales-surged-104-for-december-in-new-york-region-holiday.html | RETAIL SALES SURGED 10.4% FOR DECEMBER IN NEW YORK REGION | True | By Isadore Barmash | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-six-priests-from-poland-to-serve-in-newark.html | Six Priests From Poland to Serve in Newark Archdiocese | True | By Walter H. Waggoner Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/critics-notebook-in-cold-storage.html | Critic's Notebook: In —"Cold Storage"— | True | By Richard Eder | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/albany-bill-expected-on-sports-authority-some-planned-changes.html | Albany Bill Expected On Sports Authority | True | By Fred Ferretti | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/clayton-knowles-69-a-reporter-for-the-times-28-years-is-dead.html | Clayton Knowles, 69, a Reporter For The Times 28 Years, Is Dead | True | By Peter Kihss | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/bolognini-screenings-set-by-the-modern-robeson-award-cites-seeger.html | Bolognini Screenings Set by the Modern | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/us-steel-expects-a-continued-decline-in-youngstown-area-youngstowns.html | U.S. Steel Expects A Continued Decline In Youngstown Area | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/how-the-cityscape-fared-in-1977-design-notebook.html | How the Cityscape Fared in 1977 | True | By Paul Goldberger | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/yonkers-gets-saks-5th-ave-center.html | Yonkers Gets Saks 5th Ave. Center | True | By Ronald Smothers Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-us-will-intervene-to-protect-dollar-currency.html | U. S. WILL INTERVENE TO PROTECT DOLLAR; CURRENCY REBOUNDS | True | By Clyde H. Farnsworth Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/taking-stock-of-firewood.html | Taking Stock of Firewood | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/ap-posts-a-loss-put-at-502-million-deficit-for-the-quarter.html | A. & P. POSTS A LOSS PUT AT $6.02 MIWON | True | By Clare M. Reckert | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/frankel-stages-contessa-drama.html | Frankel Stages —"Contessa"— Drama | True | By Mel Gussow | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/fear-of-families.html | Fear of Families | True | By Phyllis Theroux | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/europeans-welcome-dollar-move-but-warn-strategy-may-be-risky-dollar.html | Europeans Welcome Dollar Move but Warn Strategy May Be Risky | True | By Paul Lewis Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/mayor-stresses-costs-at-board-of-estimate-meeting-old-and-new.html | Mayor Stresses Costs at Board of Estimate Meeting | True | By Charles Kaiser | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/homosexual-hiring-stirs-union-study-police-and-fire-representatives.html | HOMOSEXUAL HIRING STIRS UNION STUDY | True | By Edward Ranzal | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/factory-orders-declined-by-04-in-november-after-3-sharp-gains-last.html | Factory Orders Declined by 0.4% In November After 3 Sharp Gains | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/raise-places-margiotta-in-a-class-by-himself.html | Raise Places Margiotta in—"a Class by Himself" | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/radio.html | Radio | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/accused-icc-official-seeks-public-hearing-charges-include-effort-to.html | ACCUSED I.C.C. OFFICIAL SEEKS PUBLIC HEARING | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/miss-bellamy-lets-council-know-her-touch-will-be-a-firm-one-five.html | Miss Bellamy Lets Council Know Her Touch Will Be a Firm One | True | By Glenn Fowler | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/ivan-netter-52-executive-of-advertising-magazine.html | IVAN NETTER, 52, EXECUTIVE OF ADVERTISING MAGAZINE | True | | 1978-01-19 0:00 | TX 234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/plo-official-is-slain-in-london-watch-put-on-outgoing-flights.html | P.L.O. Official Is Slain in London | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/advertising-managing-the-creative-process-shifts-ar-compton-and-jwt.html | Advertising | True | By Philip H. Dougherty | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-carey-urges-750-million-tax-cut-court-expansion-to.html | CAREY URGES $750 MILLION TAX CUT, COURT EXPANSION TO FIGHT CRIME; PLEDGES TO SEEK U.S. AID FOR CITY | True | By Richard J. Meislin Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/growing-a-palette.html | Growing a Palette | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/rift-between-jersey-state-police-and-sci-emerges-at-a-hearing-moves.html | Rift Between Jersey State Police And S.C.I. Emerges at a Hearing | True | By Martin Waldron Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/dividends.html | Dividends | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/mondale-opens-campaign-year-with-call-to-rally-behind-carter.html | Mondale Opens Campaign Year With Call to Rally Behind Carter | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/notes-on-people.html | Notes on People | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/bases-officials-propose-relocation-of-14000-us-troops-from-south.html | Bases Officials Propose Relocation of 14,000 U.S. Troops from South Korea to Forts Drum, Dix and Devins | True | By Bernard Weinraub Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/home-improvement.html | Home Improvement | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-about-new-york-a-gathering-of-egos.html | About New York | True | By Francis X. Clines | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/dance-nina-wieners-new-ritual.html | Dance: Nina Wiener's New Ritual | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/ring-lardner-jr-in-group-marking-era-of-blacklisting-in-arts.html | Ring Lardner Jr. in Group Marking. Era of Blacklisting in Arts | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/wyatt-e-cooper-actor-and-author-dies-at-53.html | WYATT E. COOPER, ACTOR AND AUTHOR, DIES AT 53 | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/crown-of-hungarians-flown-to-washington.html | Crown of Hungarians Flown to Washington | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/court-bars-the-forced-retirement-of-a-teacher-at-65.html | Court Bars the Forced Retirement. o a Teacher at 65 | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/wont-yield-returns-8-in-sprint-at-aqueduct.html | Won't Yield Returns $8 In Sprint at Aqueduct | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/nebraska-congressman-bars-race-for-senate-to-run-for-governor.html | Nebraska Congressman Bars Race For Senate to Run for Governor | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/betting-on-a-british-election.html | Betting on a British Election | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/layoffs-at-new-england-telephone.html | Layoffs at New England Telephone | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/sergeant-in-marines-is-arrested-for-killing-2-injuring-4-at-base.html | Sergeant in Marines Is Arrested For Killing 2, Injuring 4 at Base | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/woman-named-head-of-miami-state-attorneys-office-area-attracts.html | Woman Named Head of Miami State Attorney's Office | True | By Jon Nordheimer Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/books-of-the-times-a-good-case-made.html | Books of The Times | True | By Donal Henahan | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-10000-invitations-sent-out-to-byrnes-inaugural-ball.html | 10,000 Invitations Sent Out to Byrne's Inaugural Ball | True | By Joseph F. Sullivan Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/marlene-sanders-quits-abc-for-cbs-doesnt-see-eye-toeye-on-personnel.html | Marlene Sanders Quits ABC for CBS | True | By Les Brown | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/sec-adopts-rules-on-corporate-assets-regulations-require.html | S. E. C. ADOPTS RULES ON CORPORATE ASSETS | True | By Deborah Rankin Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/adolfo-springs-his-latest-collection-from-crepe-de-chine-to-plaid.html | Adolfo Springs His Latest Collection | True | By Bernadine Morris | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/about-new-york-a-gathering-of-egos.html | About New York | True | By Francis X. Clines | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/couple-arrested-in-west-germany-on-charges-of-spying-in-netherlands.html | Couple Arrested in West Germany On Charges of Spying in Netherlands | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/cairo-residents-ponder-reasons-for-us-presidents-stopover-some.html | Cairo Residents Ponder Reasons For U.S. President's Stopover | True | By Christopher S. Wren Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/indochina-war-ii-essay.html | Indochina War II | True | By William Safire | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/in-london-too-its-bend-or-die-club-revenues-suffer-london-clubs.html | â€š.Ä¶In London, Too, It's Bend or Die | True | By Roy Reed Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/king-scores-44-points-to-lead-nets-to-11583-trouncing-of-suns.html | King Scores 44 Points to Lead Nets to 11583â€š.Ä¶'83 Trouncing of Suns | True | By Al Harvin Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/disks-music-at-notre-dame.html | Disks: Music at Notre Dame | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-haunting-echo-of-days-of-wine-and-roses-news.html | Haunting Echo of â€š.Ä²'Days of Wine and Rosesâ€š.Ä´ | True | By Steven R. Weisman Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/family-thanks-fund-for-neediest-for-giving-opportunity-to-share.html | Family Thanks Fund for Neediest For â€šÃ„Ã¶Giving Opportunity to Share | True | By Alfred E. Clark | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/article-2-no-title.html | Overâ€šÃ„Ã¶theâ€šÃ„Ã¶Counter Quotations WEDNESDAY, JANUARY 4, 1978 | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/islanders-drub-czech-team-by-83.html | Islanders Drub Czech Team by 8â€šÃ„Ã¶3 | True | By Parton Keese Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/dollar-plan-rocks-futures-in-metals-gold-silver-copper-and-platinum.html | DOLLAR PLAN ROCKS FUTURES IN METALS | True | By H.J. MAIDENBERG | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/in-new-york-private-clubs-change-with-times-services-are-cut-back.html | In Newyork, Private Clubs Change With Times. | True | By Carey Winfrey | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-baker-says-senate-wont-approve-canal-pacts-without.html | Baker Says Senate Won't Approve Canal Pacts Without Key Changes | True | By Adam Clymer Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/television.html | Television | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-jimmy-the-boulevardier-charms-parisians-whatever.html | jimmy the Boulevardier Charms Parisians | True | By James T. Wooten Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/a-fair-deal-for-american-steel.html | A Fair Deal for American Steel | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/sports-today.html | Sports Today | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-treasury-tells-new-york-not-to-count-on-us-funds.html | Treasury Tells New York Not to Count on U.S. Funds | True | By Lee Dembart | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/the-possible-dream.html | The Possible Dream | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/dollar-intervention-called-basic-shift-in-us-policy-not-concrete.html | Dollar Intervention Called Basic Shift in U.S. Policy | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/canadian-reserves-up-in-december.html | Canadian Reserves Up in December | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/legislature-starts-out-by-ending-old-term.html | Legislature Starts Out By Ending Old Term | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/the-rage-for-wicker-a-bounty-of-new-designs.html | The Rage for Wicker:. A Bounty of New Designs | True | By Rita Reif | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/aaron-confined-to-hospital.html | Aaron Confined to Hospital | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/top-pop-records.html | Top Pop Records | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/billy-gray-comedian-dies-at-73-known-for-my-fair-lady-parody.html | Billy Gray | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/piazza-case-suspended-indefinitely-as-the-court-finds-defendant-too.html | Piazza Case Suspended Indefinitely as the Court Finds Defendant Too Ill | True | By Robert Mcg. Thomas Jr. | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/jurists-group-declares-structure-of-repression-in-chile-has-not.html | Jurists' Group Declares â€šÃ„Ã¶Structure of Repressionâ€šÃ„Ã¶ In Chile Has Not Changed | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/gershwin-by-george.html | Gershwin, By George | True | By John S. Wilson | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/europe-workers-movement-falters-economic-ills-hinder-wider-union.html | Europe Workers' Movement Falters | True | By Jonathan Kandell Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/where-to-buy-firewood-in-the-city-manhattan-brooklyn-queens.html | Where to Buy Firewood in the City | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/justice-herlihy-reappointed.html | Justice Herlihy Reappointed | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/world-news-briefs-cambodia-says-its-army-drives-vietnamese-out.html | World News Briefs | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/treasury-tells-new-york-to-draft-city-aid-plan-without-us-funds.html | Treasury Tells New York to Draft City Aid Plan Without U.S. Funds | True | By Lee Dembart | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-antiques-market.html | New Antiques Market | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/koch-acts-to-cut-limousine-use-by-top-officials-as-he-promised.html | Koch Acts to Cut Limousine Use By Top Officials, as He Promised | True | By Maurice Carroll | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/radio-city-music-hall-to-close-after-easter-show-koch-is-told.html | Radio City Music Hall to Close After. Easter Show, Koch Is Told | True | By M. A. Farber | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/tribute-to-tucker-to-open-radio-series.html | Tribute to Tucker To Open Radio Seriew | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/piano-classical-and-jazz.html | Piano, Classical and Jazz | True | By Raymond Ericson | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/baker-says-senate-wont-approve-canal-pacts-without-key-changes.html | Baker Says Senate Won't Approve Canal Pacts Without Key Changes | True | By Adam Clymer Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/us-will-intervene-to-protect-dollar-currency-rebounds-warning-by.html | U. SWILL INTERVENE TO PROTECT DOLLAR; CURRENCY REBOUNDS | True | By Clyde H. Farnsworth Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/excerpts-from-president-carters-speech-to-frenchamerican-groups-in.html | Excerpts From. President Carter's Speech to Frenchâ€šÃ„Ã¶American Groups in Paris | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/haunting-echo-of-days-of-wine-and-roses-news-analysis-on-austerity.html | Haunting Echo of â€šÃ„Ã¶Days of Wine and Rosesâ€šÃ„Ã¶ | True | By Steven R. Weisman Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/hers.html | Hers | True | | 1978-01-19 0:00 | TX 234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/jury-in-boston-starts-to-decide-tribal-status-of-mashpee-indians-no.html | Jury in Boston Starts to Decide Tribal Status of Mashpee Indians | True | By Michael Knight Special to The New York Times | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/chiles-chief-claims-big-victory-in-vote-77-of-partial-returns-are.html | CHILE'S CHIEF CLAIMS BIG VICTORY IN VOTE | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-jersey-pages-in-new-york-private-clubs-change-with-times.html | In Newyork, Private Clubs Change With Times. | True | By Carey Winfrey | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/film-to-quit-city-over-union-curb.html | Film to Quit City Over Union Curb | True | By Richard F. Shepap. | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/military-man-at-chiles-helm-augusto-pinochet-ugarte-man-in-the-news.html | Military Man At Chile's Helm | True | By Juan de Onis Special to The New York Itmes | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/crash-pacer-is-syndicated.html | Crash, Pacer, Is Syndicated | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/wallaces-divorced-after-7-years-suit-settled-before-trial-starts.html | Wallaces Divorced After 7 Years; Suit Settled Before Trial Starts | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/coleus-care-keep-pinching.html | Coleus Care: Keep Pinching | True | By Richard W. Langer | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/the-zebras-and-that-nonfumble-sports-of-the-times-the-slow-whistle.html | The Zebras and That Nonfumble | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/ballet-tchaikovsky-balanchine-bill.html | Ballet: Tchaikovskyâ€3Â„Â°Balanchine Bill | True | By Anna Kisselgoff | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/obituary-2-no-title.html | Deaths | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/maryland-women-top-ucla-five-by-9288.html | Maryland Women Top U.C.L.A. Five by 92â€3Â„Â°88 | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/ive-got-a-secret.html | I've. Got a Secret | True | By Daniel Schorr | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/soviet-junior-team-wins.html | Soviet Junior Team Wins | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/tv-the-psychics-of-step-beyond.html | TV: The Psychics Of â€3Â„Â°Step Beyondâ€3Â„Â° | True | By John J. O'Connor | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/4-shops-to-compete-for-amc-account.html | 4 Shops to Compete For A.M.C. Account | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/markets-anxieties-on-a-fed-run-by-miller-the-economic-scene.html | Markets Anxieties on a Fed Run by Miller | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/connors-and-vilas-win-at-garden-net-connors-and-vilas-win-openers.html | Conpers and.Vilas Win at Garden Net | True | BY Neil Amdur | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/bridge-new-york-in-77-in-mckenney-trophy-a-battle-to-the-end.html | Bridge: | True | By Alan Truscott | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/new-york-post-moves-up-time-for-first-edition.html | NEW YORK POST MOVES UP TIME FOR FIRST EDITION | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/paul-simpson-architect-had-worlds-fair-role.html | PAUL SIMPSON, ARCHITECT; HAD WORLD'S FAIR ROLE | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/oas-to-meet-with-us-on-sugar-tariffs-today.html | O.A.S. TO MEET WITH U.S. ON SUGAR TARIFFS TODAY | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/sports-news-briefs-oakland-unwilling-to-let-as-out-of-stadium-lease.html | Sports. News Briefs | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/sound.html | Sound | True | | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-05 | 1978-01-05 | https://www.nytimes.com/1978/01/05/archives/backgammon-making-every-roll-in-the-race-count.html | Backgammon: | True | By Paul Magriel | 1978-01-19 0:00 | TX 234 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/3-editors-ask-cia-to-ban-use-of-press-anywhere-in-world-death-of.html | 3 Editors Ask C.I.A. To Ban Use of Press Anywhere in World | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/sales-of-78-cars-lagging-after-61-gain-last-year-foreign-auto.html | Sales of '78 Cars Lagging After 6.1% Gain Last Year | True | By Reginald Stuart Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/carolina-high-court-rejects-plea-of-wilmington-10-in-firebombing.html | Carolina High Court Rejects Plea Of Wilmington 10 in Firebombing | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/carter-trip-adds-spice-to-french-political-sauce-chirac-seeks.html | Carter Trip Adds Spice to FrenchPolitical Sauce | True | By Jonathan Kandell Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/publishing-century-of-sandburg.html | Publishing: Century Of Sandburg. | True | By Herbert Mitgang | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/larson-returns-to-tally-decisive-goal-for-wings.html | Larson Returns to Tally Decisive Goal for Wings | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/cowles-may-weigh-swap-of-times-stock-board-reportedly-will-consider.html | COWLES MAY WEIGH SWAP OF TIMES STOCK | True | By Robert J. Cole | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/us-doubts-ability-to-defend-europe-in-conventional-war-confident-of.html | U.S. DOUBTS ABILITY TO DEFEND EUROPE IN CONVENTIONAL WAR | True | By Richard Burt Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/officials-divide-on-law-to-curb-ocean-dumping-richardson-bids-epa.html | Officials Divide On Law to Curb Ocean Dumping | True | By Philip Shabecoff Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/marshall-field-acts-to-acquire-altman-marshall-field-reported.html | Marshall Field Acts To Acquire Altman | True | By Isadore Barmash | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/goldin-wont-process-termination-pay-for-another-beame.html | Goldin Won't Process Termination Pay For Another Beame Administration Aide | True | By Edward Ranzal | 1978-01-19 0:00 | TX 238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-accusations-heard-in-de-la-roche-case-prosecutor.html | ACCUSATIONS HEARD. IN DE LA ROCHE CASE | True | By Robert hanley Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/watson-cards-63-leads-by-3-new-chip-shot-watson-on-a-63-leads.html | Watson Cards 63, Leads by 3 | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/ethics-panel-to-rule-on-zuccottis-work-for-housing-units.html | Ethics Panel to Rule On Zuccotti's Work For Housing Units | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/big-board-votes-on-trading-system.html | Big Board Votes on Trading System | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/arabs-acclaim-remarks-by-carter-during-visit-but-skepticism.html | Arabs Acclaim Remarks By Carter During Visit But Skepticism Persists | True | By. Henry Tanner Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/letters-health-costs-the-pr-factor-the-day-stalin-stopped-laughing.html | Letters | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/treasury-denies-bar-on-aid-to-city-but-sees-merit-in-proxmire-stand.html | Treasury Denies Bar on Aid to City But Sees Merit in Proxmire Stand | True | By Lee Dembart | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/newly-confirmed-insurance-chief-has-a-revised-car-inspection-plan.html | Newly Confirmed Insurance Chief Has a Revised Car Inspection Plan | True | By Sheila Rule Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/code-words-on-mideast-explained.html | â€šÃ„ÂºCode Wordsâ€šÃ„Â' on Mideast Explained | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/peter-wilhousky-director-of-music-for-public-schools.html | Peter Wilhousky, Director of Music For Public Schools | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/indiana-91-routs-iowa-in-big-ten-opener-6951-st-louis-78-columbia.html | Indiana, 9l â€šÃ„Â*1, Routs Iowa In BigTen Opener, 69â€šÃ„Â*51 | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-prolaetrile-bill-going-to-byrne-after-senate.html | Proâ€šÃ„Â'Laetrile Bill Going to Byrne After senate Approves It,21 to 7 | True | By Martin Waldron Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/bill-to-allow-the-use-of-laetrile-in-jersey-is-sent-to-governor.html | Bill to Allow the Use Of Laetrile in Jersey Is Sent to Governor | True | By Martin Waldron Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/legislative-group-formed-to-push-physical-fitness.html | Legislative Group Formed To Push Physical Fitness | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/obituary-10-no-title.html | Deaths | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/for-the-reel-thing-come-to-the-celli-for-the-reel-thing-come-to-the.html | For the Reel Thing, Come To The Celli | True | By Laurie Johnston | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/obituary-8-no-title.html | Deaths | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/the-spirit-of-isadora-dances-on-charming-little-hideaway-legend.html | The Spirit of Isadora Dances On | True | By Jennifer Dunning | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/yetta-rubin-slutsky-87-cofounder-of-nevele.html | YETTA RUBIN SLUTSKY, 87; COâ€šÃ„Â'FOUNDER OF NEVELE | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/ali-agrees-to-fight-norton-beats-wbc-deadline.html | Ali Agrees to Fight Norton, Beats W.B.C. Deadline | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/options-trading-a-money-game-with-fast-gains-quick-losses.html | Options Trading: A Money Game With Fast Gains, Quick Losses | True | By Pamela G. Hollie | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-koch-lets-a-2d-official-use-a-city-car.html | Koch Lets a 2d Official Use a City Car | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/dollar-catches-up-in-european-trading-but-strength-is-seen-as.html | DOLLAR CATCHES UP IN EUROPEAN TRADING | True | By Paul Lewis Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/chilean-chiefs-rule-reinforced-by-vote-75-in-plebiscite-said-to.html | CHILEAN CHIEF'S RULE REINFORCED BY VOTE | True | By Juan de Onis Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/all-of-the-commodore-they-could-carry-color-tv-for-120.html | All of the Commodore They Could Carry | True | By Pranay Gupte | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-dollar-drops-in-new-york-trading-as-dealers.html | Dollar Drops in New York Trading As Dealers Assess U.S. Support | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/behind-its-slogans-plo-is-worried-about-losing-a-peace-role-news.html | Behind Its Slogans, P.L.O. Is Worried About Losing a Peace Role | True | By Marvine Howe Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-duryea-touches-off-first-battle-in-gop-contest-to.html | Duryea Touches Off First Battle In G .0 .P. Contest to Oppose Carey | True | By Frank Lynn | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/when-the-city-sits-for-the-camera-when-the-city-sits-for-the-camera.html | When the City Sits for The Camera | True | By Hilton Kramer | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/art-people.html | Art People | True | Grace Glueck | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/gifts-from-foundations-and-trusts-help-fund-to-aid-neediest-cases.html | Gifts From Foundations and Trusts Help Fund to Aid Neediest Cases | True | By Alfred E. Clark | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/desegregation-of-universities-over-the-south-urban-affairs.html | Desegregation Of Universities Over the South | True | By Roger Wilkins | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/dollar-drops-in-new-york-trading-as-dealers-assess-us-support.html | Dollar Drops in New York Trading As Dealers Assess U.S. Support | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/world-news-briefs-vietnamese-inform-the-us-americans-are-freed.html | World News Briefs | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/st-stephens-crown-is-back-in-budapest-after-32year-exile-national.html | St. Stephen's Crown Is Back in Budapest Alter 32â€šÃ„Â'Year Exile | True | By Paul Hofmann Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/teacher-is-suspended-in-pupilhitting-case.html | Teacher Is Suspended In PupilâÂ³Â³Hitting Case | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/homemade-hippari.html | Homemade Hippari | True | Jean Butler | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/music-schubert-lieder.html | Music: Schubert Lieder | True | Raymond Ericson | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/farmrail-plan-outlined-by-ingram.html | Farmrail Plan Outlined by Ingram | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-goldin-wont-process-termination-pay-for-another.html | Goldin Won't Process Termination Pay For Another Beame Administration Aide | True | By Edward Ranzal | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/college-said-to-add-to-reasoning-ability-study-indicates-that.html | COLLEGE SAID TO ADD TO REASONING ABILITY | True | By Edward B. Fiske | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/us-to-press-israel-on-peace-principles-as-next-mideast-step.html | U.S. to Press Israel on Peace Principles as Next Mideast Step | True | By Bernard Gwertzman Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/secret-service-is-live-in-a-paris-music-hall.html | Secret Service Is âÂ³Â³LiveâÂ³Â³ In a Paris Music Hall | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/events-and-openings-friday-music-dance-saturday-music-dance-cabaret.html | Events and Openings | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/a-second-storm-hits-southern-california.html | A Second Storm Hits Southern California | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/vietnam-vs-cambodia.html | Vietnam vs. Cambodia | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/obituary-2-no-title.html | WALTER C. SHORTER | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-treasury-denies-bar-on-aid-to-city-but-sees-merit.html | Treasury Denies Bar on Aid to City But Sees Merit in Proxmire Stand | True | By Lee Dembart | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/obituary-7-no-title.html | Deaths | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/about-real-estate-add-by-us-ends-bad-times-for-builders.html | About Real Estate | True | By Alan S. Oser | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/around-the-nation-chicago-transit-repairs-disrupt-commuter-rush.html | Around the Nation | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-us-doubts-ability-to-defend-europe-in-conventional.html | U.S. DOUBTS ABILITY TO DEFEND EUROPE INCONVENTIONALWAR | True | By Richard Burt Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/if-youre-just-wild-about-johann-ways-you-can-join-in-the-conductor.html | If You're Just Wild About Johann. | True | By Eleanor Blau | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/levi-strauss-producer-of-jeans-posts-258-rise-in-quarter-net-mgm.html | Levi Strauss, Producer of Jeans, Posts 25.8% Rise in Quarter Net | True | By Clare M. Reckert | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/cavaliers-top-nets-end-losing-streak-at-5-games-jazz-116-bucks-109.html | Cavaliers Top Nets, End Losing Streak at 5 Games | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/comicbook-marketplace-opens-sunday.html | ComicâÂ³Â³Book Marketplace Opens Sunday | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/dance-ara-fitzgerald-performs.html | Dance: Ara Fitzgerald Performs | True | Jennifer Dunning | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/house-ethics-committee-asks-seoul-for-same-access-to-tongsun-park.html | House Ethics Committee Asks Seoul for Same Access to Tongsun Park Accorded to the Justice Department | True | By Richard Halloran Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/police-disperse-pakistan-protests.html | Police Disperse Pakistan Protests | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/obituary-12-no-title.html | Deaths | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/screvane-quits-otb-post.html | Screvane Quits OTB Post | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/gypsies-may-stay-after-all.html | âÂ³Â³GypsiesâÂ³Â³ May Stay After All | True | By Robert D. McFadden | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/us-will-stop-giving-2d-glass-of-milk-to-needy-pupils.html | U.S. Will Stop Giving 2d Glass of Milk to Needy Pupils | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/kings-tie-flyers-on-goal-by-rookie-in-final-period.html | Kings Tie Flyers on Goal By Rookie in Final Period | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/stage-bishop-oneacter-at-circle-rep-theater-short-story.html | Stage: Bishop OneâÂ³Â³Acter at Circle Rep | True | By Mel Gussow | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/ual-agrees-to-buy-a-rockefeller-hotel.html | UAL Agrees to Buy A Rockefeller Hotel | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/plo-blames-us-in-slaying-in-london.html | P.L.O. Blames U.S. In Slaying in London | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/his-wife-gets-headlines-in-john-warners-race.html | His Wife Gets Headlines in John Warner's Race | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/at-the-movies-blazing-meteors-a-new-disaster-lights-up-the-screen.html | At the Movies | True | Tom Buckley | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/acrid-gas-cloud-invades-baltimore.html | Acrid Gas Cloud Invades Baltimore | True | SPECIAL TO THE NEW YORK TIMES | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-new-man-for-criminal-justice-herbert-jay-sturz-man.html | New Man for Criminal Justice | True | By Selwyn Rabb | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/obituary-6-no-title.html | Deaths | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/flynt-buys-paper-in-plains.html | Flynt Buys Paper in Plains | True | | 1978-01-19 0:00 | TX 238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/article-3-no-title-people-and-business-nathan-most-officer-of-amex.html | People and Business | True | Brendan Jones | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/obituary-13-no-title.html | Deaths | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/shortterm-rate-rise-threatens-to-lift-corporate-loan-interest.html | Shortâ€¦â€"Term Rate Rise Threatens To Lift Corporate Loan Interest | True | By John H. Allan | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/the-curfew-its-at-center-of-a-national-controversy-why-one-village.html | The Curfew: | True | By Nadine Brozan. | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/business-records.html | Business Records | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/broadway-shelley-winters-to-return-in-revival-of-zindels-marigolds.html | Broadway | True | John Corry | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/southern-justice-and-the-case-of-joan-little.html | Southern Justice and the Case of Joan Little | True | By Nadine Cohodas | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/bridge-charity-game-is-arranged-to-aid-quadriplegic-player.html | Bridge: | True | By Alan Truscoit | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/45-years-of-pageantry-magic-and-obsolescence-sunset-and-art-deco.html | 45 Years of Pageantry, Magic and Obsolescence | True | By Paul Goldberger | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/for-children-films-discovery-room-plays-puppets-and-magic.html | For Children | True | Phyllis A. Ehrlich | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/dividends.html | Dividends | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-clerk-of-us-district-court.html | New Clerk of U.S. District Court | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/obituary-4-no-title.html | EMMA RADLEY KOEHLER | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/an-800year-old-hit-thats-still-going-strong-medievalstyle.html | An 800â€¦â€"Year old Hit That's Still Going Strong | True | By Raymond Ericson | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/britain-rollyourown-to-cut-cigarette-tax.html | Britain Rollâ€¦â€"Yourâ€¦â€"Own To Cut Cigarette Tax | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/senior-citizen-on-the-beach-sports-of-the-times-the-demon-dealer.html | Senior Citizen on the Beach | True | Red Smith | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/broncos-hosts-for-super-bowl.html | Broncos â€¦Â â€"Hostsâ€¦Â â€" For Super Bowl | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/major-objectives-of-new-chairman-at-amex-the-economic-scene.html | Major Objectives of New Chairman at Amex | True | Thomas E. Mullaney | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/advertising-schlitz-and-ferment-in-beer-industry-football-theme.html | Advertising | True | By Philip H. Dougherty | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/dayton-pupils-to-attend-schools-of-their-choice.html | DAYTON PUPILS TO ATTEND SCHOOLS OF THEIR CHOICE | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/koch-names-vera-institute-head-as-deputy-to-succeed-scoppetta.html | Koch Names Vera Institute Head As Deputy to Succeed Scoppetta | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/books-of-the-times-education-and-technology-i-am-become-death.html | Books of The Times | True | By John Leonard | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/serevane-resigns-as-head-of-otb-gives-different-reasons-began.html | Serevane Resigns as Head of OTB | True | By Arthur Pincus | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/lance-completes-sale-of-stock-in-georgia-national-bank-to-arab.html | Lance Completes Sale of Stock In Georgia National Bank to Arab | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/nuns-in-middletown-nursing-home-accused-in-audit-of-medicaid-abuse.html | Nuns in Middletown Nursing Home Accused in Audit of Medicaid Abuse | True | By Ronald Sullivan | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/cauthen-wins-3-including-feature-at-santa-anita.html | Cauthen Wins 3, Including Feature at Santa Anita | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/4-approached-by-bell-on-fbi-post-signs-of-interest.html | 4 Approached by Bell on F.B.I. Post | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/adviser-to-begin-quits-to-campaign-against-him.html | ADVISER TO BEGIN QUITS TO CAMPAIGN AGAINST HIM | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/stenmark-skis-to-cup-mark.html | Stenmark Skis to Cup Mark | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/president-geisel-of-brazil-names-intelligence-chief-as-his.html | President Geisel of Brazil Names Intelligence Chief as His Successor | True | By David Vidal Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/reserve-report.html | RESERVE REPORT | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/dow-off-866-as-market-dips-3d-straight-day-complaints-about-nylon.html | Dow Off 8.66 As Market Dips 3d Straight Day | True | By Vartanig G. Vartan | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-no-hope-seen-for-music-hall-to-stay-open-no-hope.html | â€¦Â â€"No Hopeâ€¦Â â€" Seen For Music Hall To Stay Open | True | By Gregory Jaynes | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/obituary-11-no-title.html | Deaths | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/hungarys-ancient-symbol-a-long-strange-journey-crown-turned-over.html | Hungary's Ancient Symbol: A Long, Strange Journey | True | By Linda Charlton Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/letter-on-tuition-tax-credit-to-ease-the-burden-of-college-costs.html | Letter: On Tuition Tax Credit | True | Paul Davidson | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/metropolitan-briefs-8-13-years-for-attack-3-held-in-bank-holdup.html | Metropolitan â€¦â€"Âz Briefs | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-race-donna-pescow-elocution-lessons-in-brookly-nese-a-solution-a.html | New race: Donna Pescow | True | BY Lawrence Van Gelder | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/state-department-is-critical.html | State Department Is Critical | True | | 1978-01-19 0:00 | TX 238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/mexico-to-wait-rather-than-cut-gas-price-to-us.html | Mexico to Wait Rather Than Cut Gas Price to U.S. | True | By Alan Riding Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/son-seals-brightens-the-blues-career-gathering-steam-sounds-like.html | Son Seals Brightens the Blues | True | By Robert Palmer | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-45-years-of-pageantry-magic-and-obsolescence.html | 45 Years of Pageantry, Magic and Obsolescence | True | By Paul Goldberger | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/duryea-touches-off-first-battle-in-gop-contest-to-oppose-carey.html | Duryea Touches Off First Battle In G.O.P. Contest to Oppose Carey | True | By Frank Lynn | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/us-optimistic-that-japan-will-halve-its-trade-surplus-follows.html | U.S. Optimistic That Japan Will Halve Its Trade Surplus | True | By Clyde H. Farnsworth Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/negotiators-seek-to-avert-a-building-strike.html | Negotiators Seek to Avert a Building Strike | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-president-geisel-of-brazil-names-intelligence.html | President Geisel of Brazil Names Intelligence Chief as His Successor | True | By David Vidal Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/metropolitan-baedeker-huntington-since-the-revolution-historical.html | Metropolitan Baedeker | True | By Irvin Molotsky | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/pan-am-seeks-to-cut-flights.html | Pan Am Seeks to Cut Flights | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/issue-and-debate-assignments-of-new-teachers-by-race-are-continuing.html | Issue and Debate | True | By Ari L. Goldman | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/russian-dissident-to-live-in-queens-scientist-arrives-at-kennedy.html | RUSSIAN DISSIDENT TO LIVE IN QUEENS | True | By Laurie Johnston | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/concert-kubelik-the-program.html | Concert: Kubelik | True | By Harold C. Schonberg | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/books-buyers-guide-to-antiques.html | Books: Buyer's Guide to Antiques | True | Rit Reif | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-man-for-criminal-justice-herbert-jay-sturz-man-in-the-news.html | New Man for Criminal Justice | True | By Selwyn Raab | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/obituary-1-no-title.html | ALLEN P. MULLINNIX | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/shoji-hamada-renowned-potter-made-town-of-mashiko-famous.html | Shoji Hamada, Renowned Potter, Made Town of Mashiko Famous | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/carters-mideast-strategy.html | Carter's Mideast Strategy | True | By James Reston | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/drug-maker-donates-17-million-vaccine-facilities-to-salk-institute.html | Drug Maker Donates $17 Million Vaccine Facilities to Salk Institute | True | By Boyce Rensberger | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/movie-and-tv-panel-created-by-carey.html | Movie and TV Panel Created By Carey | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/koch-lets-a-2d-official-use-a-city-car.html | Koch Lets a 2d Official Use a City Car | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-donations-from-jerseyans-help-fund-for-neediest-to.html | Donations From Jerseyans Help Fund for Neediest Top $800,000 | True | By Alfred E. Clark | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/bankruptcy-sale-near-for-the-fontainebleau.html | Bankruptcy Sale Near For the Fontainebleau | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/art-swirl-of-the-golden-west.html | Art: Swirl of The Golden West | True | By Vivien Raynor | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/abortion-standoff-prompts-house-to-weigh-limit-on-riders-to-bills.html | Abortion Standoff Prompts House To Weigh Limit on Riders to Bills | True | By Martin Tolchin Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-environmental-officials-insisting-on-water.html | Environmental Officials Insisting On Water. Standards for Barrens | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/obituary-9-no-title.html | Deaths | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/obituary-3-no-title.html | VITTORIO ROSSI | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/the-whale-gets-honors-at-columbia.html | The Whale Gets Honors at Columbia | True | By Boyce Rensberger | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/commodity-spot-price-index-up-3-to-2162-from-2132-last-week.html | Commodity Spot Price Index Up 3 To 216.2 From 213.2 Last Week | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/smithtown-gets-panel-on-medical-ethics-charges-there-tie-salesman.html | Smithtown Gets Panel on Medical Ethics; Charges There Tie Salesman to Surgery | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-carey-plans-to-put-incometax-cuts-in-effect-on.html | CAREY PLANS TO PUT INCOMEâ€šÃ„Ã´TAX CUTS IN EFFECT ON JULY 1 | True | By Richard J. Meislin Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/priest-sentenced-to-eight-years.html | Priest Sentenced to Eight Years | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/landlord-is-suing-to-evict-consulate-owner-of-manhattan-building.html | LANDLORD IS SUING TO EVICT CONSULATE | True | By Frances Cerra | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-officials-divide-on-law-to-curb-ocean-dumping.html | Officials Divide On. Law to Curb Ocean Dumping | True | By Philip Shabecoff Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/jury-deliberates-for-second-day-on-mashpee-indians-land-claim.html | Jury Deliberates for Second Day On Mashpee Indians' Land Claim | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/television-morning-afternoon-evening-top-weekend-films-friday.html | Television | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/israels-other-supporters.html | Israel's Other Supporters | True | By H. Brandt Ayers | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/theyre-in-quest-of-new-audiences-for-stravinsky-in-tully-hall.html | They're in Quest of New Audiences for Stravinsky In Tully Hall | True | By Joseph Horowitz | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/restaurants-lasagne-on-2d-ave-and-flair-in-village-il-monello-cafe.html | Restaurants | True | Mimi Sheraton | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/desai-predicts-india-will-suffer-if-us-refuses-to-provide-uranium.html | Desai Predicts India Will â€šÃ„Â?Sufferâ€šÃ„Â? If U.S. Refuses to Provide Uranium | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/sports-news-briefs-3-cities-still-interested-in-1984-winter-games.html | Sports News Briefs | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/carter-at-normandy-beach-honors-men-killed-on-dday-day-of-sharp.html | Carter, at Normandy Beach, Honors Men Killed on Dâ€šÃ„Â?Day | True | By James T. Wooten Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/metals-futures-rise-in-bargain-hunting-gold-recovers-280-to-290.html | METALS FUTURES RISE IN BARGAIN HUNTING | True | By H. J. Maidenberg | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/the-delay-in-meeting-us-cleanair-goals.html | The Delay in Meeting U.S. Cleanâ€šÃ„Â?Air Goals | True | By Gladwin Hill | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/icc-bars-10-fare-rise-scheduled-to-start-today-on-longdistance.html | I.C.C. Bars 10% Fare Rise Scheduled to Start Today On Longâ€šÃ„Â?Distance Buses | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/eatlantic-city-postmaster-gets-25-years-in-theft-3-others.html | Eâ€šÃ„Â?Atlantic City Postmaster Gets 25 Years in Theft | True | By Donald Janson Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/distillate-oil-for-week-fell-23-million-barrels.html | DISTILLATE OIL FOR WEEK FELL 2.3 MILLION BARRELS | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/no-hope-seen-for-music-hall-to-stay-open-no-hope-seen-for-survival.html | â€šÃ„Â?No Hopeâ€šÃ„Â? Seen ForMusicHall To Stay Open | True | By Gregory Jaynes | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/50-appointed-to-serve-as-jurors-to-consider-1978-pulitzer-prizes.html | 50 Appointed to Serve as Jurors To Consider 1978 Pulitzer Prizes | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/jazz-pizzarelli-at-the-pierre.html | Jazz: Pizzarelli at the Pierre | True | John S. Wilson | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/wyatt-cooper-dies-screenplay-writer-coauthor-of-chapman-report-and.html | WYATT COOPER DIES; SCREENPLAY WRITER | True | By Dena Kleiman | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-us-to-press-israel-on-peace-principles-aides-say.html | U. S. TO PRESS ISRAEL ON PEACE PHDCIPLES | True | By Bernard Gwertzman Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-newly-confirmed-insurance-chief-has-a-revised-car.html | Newly Confirmed Insurance Chief Has a Revised Car Inspection Plan | True | By Sheila Rule Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/sports-today-basketball-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/medicorp-loses-bid-to-bar-humana-move-judge-enjoins-the.html | MEDICORP LOSES BID TO BAR HUMANA MOVE | True | By Arnold H. Lubasch | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/weekender-guide-friday-my-stics-little-op-sail-chaplin-lives.html | WEEKENDER GUIDE | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/sales-in-december-by-large-retailers-soared-above-76.html | Sales in December By Large Retailers Soared Above '76 | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/notes-on-people.html | Notes on People | True | Frank J. Prial | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-carter-at-normandy-beach-honors-men-killed-on-dday.html | Carter, at Normandy Beach, Honors Men Killed on Dâ€šÃ„Â?Day | True | By James T. Wooten Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/ethiopia-denies-that-guerrillas-have-closed-the-asmara-airport.html | Ethiopia Denies That Guerrillas Have Closed the Asmara Airport | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/burke-gains-in-court-tennis.html | Burke Gains in Court Tennis | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/carey-plans-to-put-incometax-cuts-in-effect-on-july-1-aides-tell.html | CAREY PLANS TO PUT INCOMEâ€šÃ„Â?TAX CUTS IN EFFECT ON JULY 1 | True | By Richard J. Meislin Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/market-place-future-of-enuc-financings.html | Market Place | True | By Robert Metz | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/ballet-balanchine-robbins-and-mortality.html | Ballet: Balanchine, Robbins and Mortality | True | By Jack Anderson | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/talks-on-sale-of-nets-start-with-werblin-amount-unspecified-talks.html | Talks on Sale Of Nets Start With Werblin | True | By Sam Goldaper | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/phnom-penh-charges-big-gains-by-vietnam-says-6-district-capitals.html | PHNOM PENH CHARGES BIG GAINS BY VIETNAM | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/evansville-benefit-suggested.html | Evansville Benefit Suggested | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/a-soccer-franchise-for-houston.html | A Soccer Franchise For Houston | True | By Alex Yannis | 1978-01-19 0:00 | TX 238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-koch-names-vera-institute-head-as-deputy-to.html | Koch Names Vera Institute Head As Deputy to Succeed Scoppetta | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/9-amex-specialists-in-options-indicted-by-new-york-state-fictitious.html | 9 AMEX SPECIALISTS IN OPTIONS INDICTED BY NEW YORK STATE | True | By Leonard Sloane | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/auctions.html | Auctions | True | Rita Reif | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/celtics-bow-121111-in-sanders-debut-a-professor-or-a-coach-celtics.html | Celtics Bow, 121â€šÃ„Ã®111, in Sanders Debut | True | By Parton Keese Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/promising-appointments-by-mayor-koch-doing-justice-to-criminal.html | Promising Appointments by Mayor Koch | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/stage-mamet-reinvents-radio-on-two-levels.html | Stage: Mamet Reinvents Radio | True | By Richard Eder | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/corporation-affairs-du-pont-complains-about-yarn-imports-american.html | Corporation Affairs | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/louis-d-horwitz-exaide-of-jewish-relief-agency.html | LOUIS D. HORWITZ, EXâ€šÃ„Ã´AIDE OF JEWISH RELIEF AGENCY | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/us-power-consumption-hits-record-high-for-77.html | U.S. POWER CONSUMPTION HITS RECORD HIGH FOR '77 | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/vilas-borg-gottfried-orantes-win-at-garden-lets-be-quiet-please.html | Vilas, Borg, Gottfried, Orantes Win at Garden | True | By Neil Amdur | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/bringing-insight-to-human-resources.html | Bringing Insight to Human Resources | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/suspect-in-slaying-of-sal-mineo-is-set-to-return-to-coast-certain.html | Suspect in Slaying Of Sal Mineo Is Set To Return to Coast | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/obituary-5-no-title.html | Deaths | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-a-usstate-law-enforcement-committee-is-created-the.html | A U.Sâ€šÃ„Ã´State Law Enforcement Committee Is Created | True | By Walter H. Waggoner Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/cost-of-local-business-calls-going-up-today-lower-rates-on-evenings.html | Cost of Local Business Calls Going Up Today | True | By N. R. Kleinfield | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/ramones-doyens-of-punk-rock-in-the-big-time.html | Ramones, Doyens of Punk Rock, in the Big Time | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-jersey-pages-eeatlantic-city-postmaster-gets-25-years-for.html | Eeâ€šÃ„Ã´Atlantic City Postmaster Gets 25 Years for Planning Mail Theft | True | By Donald Janson Special to The New York Times | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/management-social-security-and-cost-cuts.html | Management | True | By Elizabeth M. Fowler | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/new-dollars-old-problems.html | New Dollars, Old Problems | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/women-are-singing-out-in-support-of-women.html | Women Are Singing Out in Support of Women | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/reports-on-nearby-skiing-conditions.html | Reports on Nearby Skiing Conditions | True | | 1978-01-19 0:00 | TX 238 | | | |
| 1978-01-06 | 1978-01-06 | https://www.nytimes.com/1978/01/06/archives/article-5-no-title-citibank-increases-prime-rate-to-8-3-major.html | Citibank Increases Prime Rate to 8% â€šÃ„Ã®3 Major Lenders Follow Suit | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/correction.html | CORRECTION | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/farm-strikers-give-bergland-a-fivepoint-plan-endorsement-from.html | Farm Strikers Give Bergland a Fiveâ€šÃ„Ã´Point Plan | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/cowles-will-distribute-its-assets-and-dissolve-cowles-to-distribute.html | Cowles Will Distribute Its Assets and Dissolve | True | By Robert J.cole | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/schlesinger-visits-jackson-to-ask-aid-on-natural-gas-bill-flies-to.html | SCHLESINGER VISITS JACKSON TO ASK AID ON NATURAL GAS BILL | True | By Steven Rattner | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/one-of-its-officials-calls-the-public-broadcasting-corporation.html | One of Its Officials Calls the Public Broadcasting Coll,poration Wasteful | True | By Les Brown | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/the-night-pro-tennis-arrived-sports-of-the-times-solomon-in-a.html | The Night Pro Tennis Arrived | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/article-3-no-title.html | TM New York TiMes | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/irs-tackles-morton.html | I.R.S.Tackles Morton | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/repairs-on-chicago-elevated-line-are-rerouting-146000-riders-daily.html | Repairs on Chicago Elevated Line Are Rerouting 146,000 Riders Daily | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/democrats-aiming-at-senate-seat-are-wooing-jersey-citys-mayor-his.html | Democrats Aiming at Senate Seat Are Wooing Jersey City's Mayor | True | By Joseph F.sullivan,Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/shippingmails-outgoing.html | ShippingMails | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/islanders-farm-bergeron.html | Islanders Farm Bergeron | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/adolph-behrenberg-63-pastor-of-a-church-in-jersey-35-years.html | â€šÃ„Ã´Adolph Behrenberg,â€šÃ„Ã´ 63, Pastor Of a Church in Jersey 35 Years | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/twins-give-carew-bonus-of-100000.html | Twins Give Carew Bonus of $100,000 | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-japanese-data-show-tokyo-tried-to-make-world-war.html | Japanese Data Show Tokyo Tried To Make World War II Aâ€šÃ„Ã´Bomb | True | By Malcolm W.browne | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/dance-duncan-works-restaged.html | Dance: Duncan Works Restaged | True | By Anna Kisselgoff | 1978-01-19 0:00 | TX 237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/john-d-macarthur-billionaire-dies-john-d-marthur-80-insurance.html | John D.MacArthur,Billionaire, Dies | True | By Dena Kleiman | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/crown-of-st-stephen-formally-returned-to-hungary-emotion-was.html | Crown of St.Stephen Formally Returned to Hungary | True | By Paul Hofmann Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/beame-alleges-a-double-standard-by-goldin-on-severance-payments.html | Beame Alleges a Double Standardâ€šÂ„Â' By Goldin on Severance Payments | True | By John.kifner | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/obituary-1-no-title.html | MARY FOX RAU | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/japanese-data-show-tokyo-tried-to-make-world-war-ii-abomb-data-show.html | Japanese Data Show Tokyo Tried To Make World War II Aâ€šÂ„Â'bomb | True | By Malcolm W.browne | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/ali-ill-fight-for-12-million.html | Ali: â€šÂ„Â'I'll Fight for $12 Millionâ€šÂ„Â' | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/article-4-no-title.html | The New York Times/John Solo | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/blast-wrecks-4-apartments.html | Blast Wrecks 4 Apartments | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/hearing-for-ron-lyle-march-13.html | Hearing for Ron Lyle March 13 | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/raise-the-ceilings.html | Raise the Ceilings | True | By Richard P.cooley | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/blaze-in-harlem-hits-noted-cafe-arson-is-likely.html | Blze in Harlem Hits Noted Cafe, Arson Is Likely | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/exofficer-of-rea-enters-guilty-plea-richard-simpson-was-charged.html | EXâ€šÂ„Â'OFFICER OF REA ENTERS GUILTY PLEA | True | By Arnold H.lubasch | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/communication-satellite-launched-successfully.html | COMMUNICATION SATELLITE LAUNCHED SUCCESSFULLY | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/dividends.html | Dividends | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/watson-goes-4-up-on-131-in-tucson-three-early-birdies.html | Watson Goes 4 Up on 131 in Tucson | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/justice-dept-team-is-off-for-seoul-to-begin-questioning-tongsun.html | Justice Dept.Team Is Off for Seoul To Begin Questioning Tongsun Park | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/jordan-to-manchester-united.html | Jordan to Manchester United | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/reserve-lifts-its-bank-loan-rate-stocks-off-citibank-raises-prime.html | Reserve Lifts Its Bank Loan Rate; Stocks Off, Citibank Raises.Prime | True | By John H.allan | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/radio.html | Radio | True | | 1978-01-19 0:00 | | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/dartmouth-hires-yukica-as-head-football-coach.html | Dartmouth Hires Yukica As Head Football Coach | True | By John S.radosta | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/rancor-develops-at-rhodesia-talks-nkomo-trip-to-moscow-disclosed.html | Rancor Develops at Rhodesia Talks | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/people-and-business-secrest-off-the-list-of-nominees-for-reelection.html | People and Business | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/miller-successor-signals-change-in-management-style-at-textron.html | Miller Successor Signals Change In Management Style at Textron | True | By Michael C.jensen | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/begun-is-backed-for-kochs-house-seat-by-beame-and-former-mayor.html | Begun Is Backed for Koch's House Seat by Beame and Former Mayor Wagner | True | By Frank Lynn | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-article-6-no-title.html | Associated Press | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/detectives-and-firemen-differ-on-women-in-the-ranks-wont-be-all.html | Detectives and Firemen Differ On Women in the Ranks | True | By Fred Ferretti | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/bronx-school-guard-is-accused-of-raping-student-15-student-saught.html | Bronx School Guard Is Accused of Raping Student, | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/patents-ignition-gauge-to-simplify-tuneups-tv-polarizer-converts.html | Patents | True | By Stacy V.jones | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/federal-land-banks-are-offering-2-bond-issues-at-137-billion.html | Federal Land Banks Are Offering 2 Bond Issues at $1.37 Billion | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/article-2-no-title.html | Associated Press | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/article-1-no-title.html | Associated Press | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/looking-at-a-world-strange-and-tiny-reaching-technical-limit-steps.html | Looking At A World Strange And Tiny | True | By Boyce Rensberger | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/one-killed-one-missing-six-hurt-in-army-ammunition-plant-blast.html | One Killed, One Missing, Six Hurt In Army Ammunition Plant Blast | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/dollar-edges-downward-in-europe-but-keeps-most-of-its-recent-gains.html | Dollar Edges Downward in Europe But Keeps Most of Its Recent Gains | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-indians-lose-in-court-in-fight-to-gain-land-jury.html | INDIANS LOSE IN COURT IN FIGHT TO GAIN LAND | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/top-federal-aides-meet-for-discussion-of-searule-fight.html | Top Federal Aides Meet for Discussion Of Seaâ€šÂ„Â'Rule Fight | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/michael-anderson-marries-jane-vern.html | Michael Anderson Marries Jane Vern | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/scientists-think-they-saw-a-star-only-moments-after-it-was-born.html | Scientists Think They Saw a Star Only â€šÂ„Â'Moments'â€šÂ„Â' After It Was Born | True | By Walter Sullivan | 1978-01-19 0:00 | TX 237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/efforts-to-save-music-hall-started-public-and-private-efforts-to.html | Efforts to Save âÂÂMusic Hall Started | True | By Lesley Oelsner | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/koch-assigns-a-car-to-a-third-city-aide-request-by-wagner-for-a.html | KOCH ASSIGNS A CAR TO A THIRD CITY AIDE | True | BY Glenn Fowler | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/tadzhiks-and-uzbeks-try-to-live-the-way-russians-do-the-talk-of.html | Tadzhiks and Uzbeks Try to Live the Way Russians Do | True | By Craig R.whitney Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-by-paul-belrskie-special-to-the-new-york-times.html | Detectives and Firemen Differ On Women in the Ranks | True | By Fred Ferretti | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/sun-life-of-canada-plans-to-move-its-head-office-following-language.html | Sun Life of Canada Plans To Move Its Head Office Following Language Move | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/3-us-admirals-see-soviet-navy-threat-retired-officers-say-the.html | 3 U.S.ADMIRALS SEE, SOVIET NAVY THREAT | True | By Drew Middleton | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/sports-news-briefs-manhattan-five-loses-2-players-on-grades-alabama.html | Sports News Briefs | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/tomjanovich-to-miss-remainder-of-season.html | Tomjanovich to Miss, Remainder of Season | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/2-sisters-asphyxiated-in-yonkers.html | 2 Sisters Asphyxiated in Yonkers | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/miami-lawyer-gets-indeterminate-term-for-bribing-a-judge.html | Miami Lawyer Gets Indeterminate Term For Bribing a Judge | True | By Leslie Maitland | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/brazils-next-leader-rarely-in-limelight-joao-baptista-de-oliveira.html | Brazil's Next Leader, Rarely in Limelight | True | By David Vidal Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/recorder-found-in-india-crash.html | Reorder Found in India Crash; | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/fund-diversion-laid-to-exchief-of-idc-fund-diversion-laid-to-idc.html | Fund Diversion Laid To ExâÂÂChief of I.D.C. | True | By Judith Miller | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/nerve-gases-will-go-to-arsenal-at-denver.html | Nerve Gases Will Go To Arsenal at Denver | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/bookmaking-raids-net-six-men-linked-to-bonanno-family.html | Bookmaking Raids Net Six Men Linked To Bonanno Family | True | By Max H.seigel | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-de-la-roches-legal-rights-at-issue.html | De La Roche's Legal Rights at Issue | True | By Robert Hanley,Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/alert-is-sent-out-by-safety-agency-on-grain-elevators.html | Alert Is Sent Out By Safety Agency On Grain Elevators | True | By Philip Shabecoff Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/about-new-york-immigrant-journal-survives-second-generation.html | About New York | True | By Richard F.shepard | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/dow-slumps-to-79349-lowest-in-2-years-selling-pressures-from.html | Dow Slumps to 793.49, Lowest in 2 Years | True | By Vartanig G.vartan | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/big-board-seat-is-sold-for-46000.html | Big Board Seat Is Sold for $46,000 | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/bridge-player-who-keeps-his-head-can-win-hopeless-contest.html | Bridge: | True | By Alan Truscott | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/area-gasoline-prices-down-07-in-october.html | Area Gasoline Prices Down 0.7% in October | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/sex-pistols-make-united-states-debut.html | Sex Pistols Make United States Debut | True | By John Rockwell;Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/bail-for-joan-little-is-denied-by-justice-in-brooklyn.html | Bail for Joan Little Is Denied by Justice in Brooklyn | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/agreement-is-reached-in-rockland-strike.html | Agreement Is Reached in Rockland Strike | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-sci-head-denies-effort-to-embarrass-state-police.html | S.C.I.Head Denies Effort to âÂÂEmbarrassâÂÂ State Police | True | By Martin Waldron;Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/apolinar-calls-on-own-songs.html | Apolinar Calls on Own Songs | True | By John S.wilson | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/study-finds-one-in-nine-students-each-month-is-the-victim-of-a.html | Study Finds One in Nine Students Each Month Is the Victim of a Theft | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-mcguire-names-a-new-chief-of-police-operations.html | McGuire Names a New Chief of Police Operations | True | By Leonard Buder | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/notes-on-people.html | Notes on People | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/the-recruiting-officer-staged-in-new-haven.html | âÂÂThe Recruiting OfficerâÂÂ Staged in New Haven | True | By Richard Eder;Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/obituary-5-no-title.html | VERA CRAIG McCAW | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/metropolitan-briefs-koch-orders-brevity-for-telephone-calls-li.html | Metropolitan Briefs | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/nets-beaten-by-spurs-losing-for-28th-time-nets-box-score.html | Associated Press | True | By Paul Belnkie Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-knicks-stop-bulls-9997-at-chicago-knicks-box-score.html | News Summary | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/corporation-affairs-monsanto-shuts-down-a-synthetics-plant-in-texas.html | Corporation Affairs | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/exconvict-charged-with-slaying-of-coed-from-long-island-dec9.html | ExâÂÂConvict Charged With Slaying Of Coed From Long Island;Dec.9 | True | | 1978-01-19 0:00 | TX 237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/letter-of-inflation-and-the-automatic-money-market-illegal-parking.html | Letters | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-new-jersey-woman-who-won-lactrile-case-dies-held.html | New Jersey Briefs | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-coach-for-southern-u.html | New Coach for Southern U. | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-carter-warns-chief-of-french-socialists-on-tie-to.html | CARTER WARNS CHIEF OF FRENCH SOCIALISTS ON TIE TO COMMUNISTS | True | By Jonathan Kandell;Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/around-the-nation-retired-miner-is-killed-on-kentucky-picket-line.html | Around the Nation | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/mark-f-welch-exaide-to-albany-leaders-70.html | MARK F.WELCH, EXâ€¦Â³AIDE TO ALBANY LEADERS, 70 | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/administration-cancels-program-for-air-force-transport-plane.html | Administration Cancels Program For Air Force Transport Plane | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/obituary-4-no-title.html | Deaths | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/cavanaugh-of-pitt-plays-hiding-game-cavanaugh-adept-at-hiding.html | Cavanaugh of Pitt Plays Hiding Game | True | By William N.wallace Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/spasskykorchnoi-adjournment.html | Spasskyâ€¦Â³Korchnoi Adjournment | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/angola-quagmire-for-cuba-us-experts-believe-havana-is-bogged-down.html | Angola Quagmire for Cuba? | True | By Charles Mohr Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/answers-to-weekly-quiz.html | Answers to Weekly Quiz | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/carter-visits-nato-and-vows-to-consult-allies-on-weaponcurb-moves.html | Carter Visits NATO and Vows to Consult Allies on Weaponâ€¦Â³Curb Move | True | By Paul Lewis Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/andrus-move-delays-enforcing-of-02-law-interior-dept-will-not.html | ANDRUS MOVE DELAYS ENFORCING OF '02 LAW | True | By Seth Sking Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/the-american-connection.html | The American Connection | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/penn-victor-as-mcdonald-leads-attack-city-college-96-staten-island.html | Penn Victor As McDonald Leads Attack | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-consumer-notes-auto-liability-limit-not-expected.html | Consumer.Notes Auto Liability Limit Not Expected to Cut Premiums | True | By Alfonso A.narvaez | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-york-state-ads-arousing-opposition-dyson-photo-angers.html | NEW YORK STATE ADS AROUSING OPPOSITION | True | By Richard J.meislin;Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/indians-lose-in-court-in-fight-to-gain-land-jury-says-mashpee-group.html | INDIANS LOSE IN COURT IN FIGHT TO GAIN LAND | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/study-of-new-parents-looks-at-the-impact-of-babys-arrival-on-the.html | Study of New Parents Looks at the Impact Of Baby's Arrival On the Marriage | True | By Lacey Fosburgh Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/pallottine-orders-exfund-raiser-indicated-in-fund-misappropriations.html | Pallottine Order's Exâ€¦Â³Fund Raiser Indictedin Fund Pvlisappropriations | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-nerve-gas-will-go-to-arsenal-at-denver.html | Nerve Gas Will Go To Arsenal at Denver | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/michael-carney-singer-and-pianist-with-trio-at-carlyle.html | Michael Carney, Singer and Pianist, WithTrio at Carlyle | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-ftc-calls-price-plan-for-steel-costly-pernicious.html | P.T.C.Calls Price Plan for Steel Costly, â€¦Â³Perniciousâ€¦Â³ Trade Curb | True | By Clyde H.famsworth;Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/both-are-eligible-to-return-connors-ramirez-victors-arantes-would.html | Both Are Eligible to Return; Connors, Ramirez Victors | True | By Neil Amdur | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/3-quadruplets-breathe-normally.html | 3 Quadruplets Breathe Normally | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/ballet-three-balanchine-parties.html | Ballet: Three Balanchine Parties | True | By Jack Anderson | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-philadelphia-jan-6-apkevin-mcdonald-scored-30.html | CORRECTION | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/poor-tribe-in-palm-springs-plays-white-mans-game-and-prospers-a.html | â€¦Â³Poorâ€¦Â³ Tribe in Palm Springs Plays White Man's â€¦Â³Gameâ€¦Â³ and Prospers | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/carter-warns-chief-of-french-socialists-on-tie-to-communists.html | CARTER WARNS CHIEF OF FRENCH SOCIALISTS ON TIE TO COMMUNISTS | True | By Jonathan Kandell Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/altman-chairman-denies-discussions-concerning-merger.html | Altman Chairman Denies Discussions Concerning Merger | True | By Isadore Barmash | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/dave-marash-leaves-webstv-for-abc-job.html | Dave Marash Leaves WCBSâ€¦Â³TV for ABC job | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/skepticism-of-spectators-is-aroused-at-the-garden.html | Skepticism of Spectators Is Aroused at the Garden | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-atlantic-city-votes-to-keep-its-form-of-government.html | Atlantic City Votes to Keep Its Form of Governmentâ€¦Â³ | True | | 1978-01-19 0:00 | TX 237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/olga-koussevitzky-widow-of-conductor-leader-of-music-funds-was-76.html | OLGA KOUSSEVITZKY, WIDOW OF CONDUCTOR | True | By Allen Hughes | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/armco-sees-price-plan-aiding-steel-industry-profits-one-of-the-most.html | Armco Sees Price Plan Aiding Steel Industry Profits | True | By Agis Salpukas | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/the-proxmire-approximation.html | The Proxmire Approximation | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-jersey-teachers-strike-ends.html | Jersey Teachersâ€šÃ„Ã´ Strike Ends | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-uniondale-li-jan-6-apthe-new-york-islanders-today.html | Looking At a World Strange And Tiny | True | By Boyce Rensberger | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/letter-on-pretrial-hearings-and-the-press-to-protect-a-defendant.html | Letter: On Pretrial Hearings and the Press | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/of-the-mule-and-the-thoroughbred.html | Of the Mule and The Thoroughbred | True | By Wayne Greenhaw | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/world-news-briefs-south-african-editor-arrives-in-london-polish.html | World News Briefs | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/expoliceman-assists-in-capture.html | Exâ€šÃ„Ã´Policeman Assists in Capture | True | By Morris Kaplan | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/ftc-calls-price-plan-for-steel-costly-pernicious-trade-curb-charge.html | F.T.C.Calls Price Plan for Steel Costly, â€šÃ„Ã²Pernicousâ€šÃ„Ã´ Trade Curb | True | By Clyde H.farnsworth Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/sally-eilers-actress-is-dead-appeared-in-more-than-40-films.html | Sally Eilers, Actress, Is Dead; Appeared in More Than 40 Films | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/obituary-3-no-title.html | Deaths | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/memories-of-a-nazi-camp-where-a-musical-gift-meant-survival-many.html | Memories of a Nazi Camp, Where a Musical Gift Meant Survival | True | By Susan Heller Anderson Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/maxene-michul-fabe-wed-to-guy-mulford-3d.html | Maxene Michal Fabe Wed to Guy Mulford 3d | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/state-lottery-offering-a-super-bowl-prize.html | State Lottery Offering A Super Bowl Prize | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/john-f-gordon-77-expresident-of-gm-began-career-as-technician-in.html | JOHN F.GORDON, 77; EXâ€šÃ„Ã²PRESIDENT OF G.M. | True | By Youssef M.ibrahim | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/mcguire-names-a-new-chief-of-police-operations.html | McGuire Names a New Chief of Police Operations | True | By Leonard Buder | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/renaissance-sounds-become-music-to-their-ears.html | Renaissance Sounds Become Music to Their Ears | True | By Linda Charlton special to The Now York Mom | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/congressmen-meet-peking-aide.html | Congressmen Meet Peking Aide | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/israel-confirms-sinai-settlements-strengthening-of-settlements.html | Israel Confirms Sinai Settlements | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/finley-gets-peace-bid-lawyer-says-denial-from-kuhns-office-papiano.html | Finley Gets Peace.Bid, Lawyer Says | True | By Murray Chass | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/shah-to-visit-sadat-at-aswan.html | Shah to Visit Sadat at Aswan | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/miss-twamley-would-have-liked-this-article.html | Miss Twamlev Would Have Liked This Article | True | By Irwin Stark | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/popsie-randolph-at-57-photographed-jazzmen.html | POPSIE RANDOLPH, AT 57; PHOTOGRAPHED JAZZMEN | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/books-of-the-times-star-light-star-bright-one-closest-to-earth.html | Books Of The Times Star Light, Star Bright | True | By Boyce Rensberger | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/miss-nelson-barely-beaten-by-mrs-moser-in-downhill.html | Miss Nelspn Barely Beaten By Mrs.Moser in Downhill | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/winters-voices.html | Winter's Voices | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/cambodia-and-vietnamancient-enemies-border-drawn-by-france-cambodia.html | Cambodia and Vietnamâ€šÃ„Ã®Ancient Enemies | True | By Henry Kamm Special to The New York Tunes | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/us-alarm-grows-over-italian-red-push-for-power-less-worried-about.html | U.S.Alarm Grows Over Italian Red Push for Power | True | By Richard Burt Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-public-and-private-efforts-to-save-radio-city.html | Public and Private Efforts to Save Radio City Music Hall Are Started | True | By Leslie Oelsner | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/no-penalty-in-baltimore-gas-leak.html | No Penalty in Baltimore Gas Leak | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/labor-trouble-looms-at-aqueduct-job-security-an-item-dalton-read.html | Labor Trouble Looms at Aqueduct | True | By Michael Strauss | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/babe-a-buff-assob-judged-best-puppy.html | â€šÃ„Ã²'Babe,â€šÃ„Ã´ a Buff Assoab, Judged Best Puppy | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/gift-to-neediest-recalls-a-crisis.html | Gift to Neediest Recalls a Crisis | True | By Alfred E.clark | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/sports-today-basketball-bowling-football-golf-harness-racing-hockey.html | Sports Today | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/schmidt-ends-visit-to-egypt.html | Schmidt Ends Visit to Egypt | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/walter-s-atkinson-eye-doctor-cited-often-for-his-work-joined.html | Walter S.Atkinson, Eye Doctor, Cited Often for His Work | True | | 1978-01-19 0:00 | TX 237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/music-gary-steigerwalt-pianist.html | Music: Gary Steigerwalt, Pianist | True | By Joseph Horowitz | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-reserve-lifts-its-bank-loan-rate-stocks-off.html | Reserve Lifts Its Bank Loan Rate; Stocks Off, Citibank Raises Prime | True | By John Hallan | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-miami-lawyer-gets-indeterminate-term-for-bribing-a.html | Miami Lawyer Gets Indeterminate Term For Bribing a Judge | True | By Leslie Maitland | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/indochina-shooting-pauses-as-verbal-war-goes-on-american-assessment.html | Indochina Shootin Pauses as Verbal War Goes On | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/w-sherman-burns-is-dead-at-86-a-pioneer-in-industrial-security.html | W.Sherman Burns Is Dead,at 86; A Pioneer in Industrial Security | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/personal-investing-indirect-way-of-buying-sears-at-discount.html | Personal Investing | True | By Richard Phalon | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/energetic-lobbying.html | Energetic Lobbying | True | By Michael Margolis | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/bail-for-joan-little-is-denied-by-justice-in-brooklyn.html | Bail for Joan Little Is Denied by Justice in Brooklyn | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/carver-to-be-honored-tomorrow-in-harlem.html | Carver to Be Honored Tomorrow in Harlem | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/chicago-judge-reported-as-a-possible-candidate-for-fbi-directorship.html | Chicago Judge Reported As a Possible Candidate For F.B.I.Directorship | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/dollars-decline-continues-to-push-commodities-up.html | Dollar's Decline Continues to Push Commodities Up | True | By Elizabeth M.fowler | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/500000-cars-recalled-by-ford-and-chrysler.html | 500,000 Cars Recalled By Ford and Chrysler | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/carter-tour-arouses-criticism-in-europe-some-voices-praise-his.html | CARTER TOUR AROUSES CRITICISM IN EUROPE | True | | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-john-d-macarthur-billionaire-dies-john-d-marthur.html | John D.MacArthur, Billionaire, Dies | True | By Dena Kleiman | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/new-jersey-pages-candidates-woo-jersey-citys-mayor-candidates-for.html | Candidates Woo Jersey City's Mayor | True | By Joseph F.sullivan;Special to The New York Times | 1978-01-19 0:00 | TX 237 | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/television.html | Television. | True | | 1978-01-19 0:00 | | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/reports-on-nearby-skiing-conditions.html | Reports on Nearby Skiing Conditions | True | | 1978-01-19 0:00 | | | | |
| 1978-01-07 | 1978-01-07 | https://www.nytimes.com/1978/01/07/archives/knicks-stop-bulls-by-9997-controlling-big-men-knicks-stop-bulls.html | Knicks Stop Bulls By 99â€š¬97 | True | | 1978-01-19 0:00 | | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/freestyle-skiing-takes-turn-for-safety.html | Freestyle Skiing Takes Turn for Safety | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/behind-the-best-sellers-james-f-fixx.html | BEHIND THE BEST SELLERS | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/alice-w-emmons-is-fiancee-of-robert-francis-connery.html | Alice W. Emmons Is Fiancee Of Robert Francis Connery | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/womens-basketball-its-improving-with-age-rising-interest-noted.html | Women's Basketball: It's Improving With Age | True | By Fred Ferretti | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/their-affair-over-french-left-trades-new-insults.html | Carter Visit Last Week May Have Made Things Worse | True | By Jonathan Kandell | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/letters-winter-magic-in-yellowstone-park-business-travel-moonstruck.html | Letters: Winter Magic In Yellowstone Park | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-food-fish-catches-man-with-its-flavor-fish-chef.html | FOOD | True | By Florence Fabricant | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/martin-h-weisburd-microbiologist-with-new-york-health-department.html | Martin H. Weisburd, Microbiologist With New York Health Department | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/fashion-california-corners.html | Fashion | True | By Marian McEvoy | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/a-loose-grip-on-tax-cuts.html | A Loose Grip On Tax Cuts | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/odermatt-winner-of-giant-slalom.html | Odermatt Winner of Giant Slalom | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/if-you-go110757519.html | If You Goâ€š¬â€š¶ | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/childrens-books-depicting-blacks-while-rising-are-still-only-1-in-7.html | Children's Books Depicting Blacks, While Rising, Are Still Only 1 in 7 | True | By Edward B. Fiske | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/world-cup-soccer-group-prepares-for-seedings-no-decisions-until.html | World Cup Soccer Group Prepares for Seedings | True | By Alex Yannis | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/the-portent-of-pisa.html | The Portent of Pisa | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/markets-dow-tumbles-below-800-mark.html | MARKETS Dow Tumbles Below 800 Mark | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-plan-ahead-for-garden-of-delights.html | Plan Ahead for Garden of Delights | True | By Raymond Browne | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-yogi-berra-at-bat-in-montclair.html | Yogi Berra: At Bat in Montclair | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/an-exile-in-his-own-city-lindsay.html | AN EXILE IN HIS OWN CITY | True | By Harry Stein | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-how-much-snow-is-too-much.html | How Much Snow Is Too Much? | True | By Jerome S. Thaler | 1978-01-19 0:00 | TX 239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/how-beetleboards-put-the-bugs-into-advertising.html | How Beetleboards Put the Bugs Into Advertising | True | By Diane Wagner | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/problems-of-a-problem-solver.html | PROBLEMS OF A PROBLEM SOLVER | True | By Hedrick Smith | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/the-grand-eccentric-of-the-concert-hall-horowitz.html | THE GRAND CENTRIC OF THE CONCERT HALL | True | By Helen Epstein | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-gardening-proper-care-for-gift-plants.html | GARDENING | True | By Molly Price | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connecticut-opinion-charting-a-course-toward-local-control.html | Charting a Course Toward Local Control | True | By Norman Shidle | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/letters-corporate-role-poor-countries.html | LETTERS | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/obituary-1-no-title.html | RICHARD C. WENZEL | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/stimulative-tax-cut-endangers-budget-goal-tax-cut-and-budget-goals.html | Stimulative Tax Cut Endangers Budget Goal | True | By Edward Cowan | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/taking-charter-flightsread-the-fine-print-practical-traveler.html | Taking Charter Flightsâ€š,Ã,Â® Read the Fine Print | True | By Paul Grimes | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/selection-love-story-love.html | SELECTION | True | By William Saroyan | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/political-contributions-by-con-ed-assailed-as-a-cost-to.html | Political Contributions by Con Ed Assailed as a Cost to Stockholders | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/400-houses-reported-destroyed-in-soviet-georgian-earthquake.html | 400 Houses Reported Destroyed In Soviet Georgian Earthquake | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-fathers-help-out-in-delivering-caesarean-babies.html | Fathers Help Out In Delivering Caesarean Babies | True | By Jill Smolowe | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connecticut-to-let-students-16-quit-high-school-early-academic.html | ConneCticut to Let Studetzts, 16, Quit High School Early | True | By Edward B. Fiske | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-interview-an-authors-view-of-what-happened-to.html | INTERVIEW An Author's View of What Happened to Hoffa | True | By Lawrence Van Gelder | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/the-nation-in-summary-indians-lose-not-enough-of-a-tribe-canal.html | The Nation. | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/saba-gingerbread-in-the-caribbean-saba-no-beaches-and-few-tourists.html | Saba: Gingerbread in the Caribbean, | True | By Clifford D. May | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/booming-takeovers-what-good-do-they-do-biggest-takeover-bids-of.html | Booming Takeovers: What Good Do They Do? | True | By Robert J. Cole | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/in-brief.html | IN BRIEF | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/obituary-6-no-title.html | HENRY Z. PERSONS | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-letter-from-washington-amfleet-outshining-erratic.html | LETTER FROM WASHINGTON Amfleet Outshining Erratic Metroliners | True | By Edward C. Burks | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/getting-acquainted-with-japan-homestay-study-and-travel.html | Getting Acquainted With Japan: Homestay, Study and Travel | True | By Lois Gaeta | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/officials-in-dispute-over-200mile-ocean-jurisdiction-agree-to-seek.html | Officials in Dispute Over 200â€š,Ã,Â®Mile Ocean Jurisdiction Agree to Seek a Single U.S. Policy | True | By Philip Shabecoff Special to The New York Times | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/rhodesia-imposes-strict-news-censorship-rules.html | Rhodesia Imposes Strict News Censorship Rules | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/us-and-hungary-planning-to-discuss-better-trade-ties-vance-did-not.html | U. S. and Hungary Planning to Discuss Better Trade Ties | True | By Paul Hofmann Special to The New York Times | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/picture-credits.html | Picture Credits | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/if-you-go-110757993.html | If You Goâ€š,Ã,Â¶ | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/vance-sees-irish-minister.html | Vance Sees Irish Minister | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/hockey-club-sets-auction.html | Hockey Club Sets Auction | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/marketings-stars-beer-and-cigarettes.html | Marketing's Stars: Beer and Cigarettes | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers. | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/aquarium-occupants-to-move-temporarily.html | Aquarium Occupants To Move Temporarily | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/southwest.html | Southwest | True | By James P. Sterba | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/anne-carhart-plans-bridal-in-september.html | Anne Carhart Plans Bridal in September | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/worrying-about-the-pension-gap-pension-fund-liability.html | Worrying About the Pension Gap | True | By Deborah Rankin | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/letters-t-o-t-h-e-e-d-i-t-o-r-heavies-on-the-highways-the-price-of.html | Latter TO THE EDITOR | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/languages-get-a-new-accent-at-dartmouth.html | Languages Get a New Accent at Dartmouth | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/long-island-opinion-politics-the-checkbook-has-ended-the-debate.html | POLITICS | True | By Frank Lynn | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/this-week-in-sports-college-basketball-pro-basketball-boat-show.html | Motor Sports Calendar | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-01-19 0:00 | TX 239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/courses-for-elderly-are-thriving.html | Courses for Elderly Are Thriving | True | By Leo Robert | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-widows-world-no-time-to-cry-widows-no-time-for.html | WidowsâÂ¿Â World: No Time to Cry | True | By Helen P. Silver | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/big-banks-still-await-loan-surge-by-business.html | Big Banks Still Await Loan Surge By Business | True | By Mario A. Milletti | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/dock-agreement-said-to-help-port-of-new-york-role-of-ocean-carriers.html | Dock Agreement Said to Help Port of New York | True | By Damon Stetson | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/campaign-78-politics-international-style-suited-carter-well.html | âÂ¿Â'Campaign '78âÂ¿Â | True | By James T. Wooten | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-the-right-to-frisk-pros-and-cons-news-analysis.html | The Right to Frisk: Pros and Cons | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/trial-opens-for-expartner-of-judge-mercorella.html | Trial Opens for ExâÂ¿Â'Partner of Judge Mercorella | True | By Leslie Maitland | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/gallery-view-a-tour-of-the-guggenheim-as-it-turns-40.html | GALLERY VIEW | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/cathedral-of-st-john-the-divine-embroiled-in-dispute-over-school.html | Cathedral. of St. John the Divine Embroiled in Dispute Over School Head's Retirement | True | By George Vecsey | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/governor-confident-over-virgin-islands-an-inheritance-of-water.html | GOVERNOR CONFIDENT OVER VIRGIN ISLANDS | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-interview-from-darien-a-new-view-of-the-consumer.html | INTERVIEW | True | By Eleanor Blau | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/mailbag-more-about-federal-arts-funding-mailbag-more-about-federal.html | MAILBAG | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/obituary-4-no-title.html | Deaths | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/carter-backs-vote-by-the-palestinians-but-he-bars-a-state-a-limited.html | CARTER BACKS VOTE BY THE PALESTINIANS BUT HE BARS A STATE | True | By James T. Wooten Special to The New York Times | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/national-economic-survey-the-2-trillion-economy-too-much-or-too.html | National Economic Survey | True | By Leonard Silk | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connecticut-opinion-politics-apposites-and-opposites-in-hartford.html | POLITICS Apposites And Opposites In Hartford | True | By Lawrence Fellows | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/emile-pollak-63-defense-lawyer-for-nazi-collaborators-in-france.html | Emile Pollak, 63, Defense Lawyer For Nazi Collaborators in France | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/bowie-and-charlie-sports-of-the-times-only-charlie-is-wrong.html | Bowie and Charlie | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-york-states-banking-overseer.html | New York State's Banking Overseer | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/metropolitan-briefs-3-seized-in-kidnapping-of-woman-18-in-queens.html | Metropolitan Briefs | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-tips-on-sawing-touchups-and-roof-repairs-neat.html | HOME CLINIC | True | By Bernard Gladstone | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/654-were-killed-in-1977-in-us-air-carrier-crashes.html | 654 WERE KILLED IN 1977 IN U.S. AIR CARRIER CRASHES | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-corporate-war-in-hartford-corporate-battle-in.html | Corporate War in Hartford | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/the-foreign-invasion-of-the-us-economy-a-foreign-presence-foreign.html | The Foreign Invasion Of the U.S Economy | True | By Youssef M. Ibrahim | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/after-verdict-mashpee-hopes-for-home-buyers-predicts-some.html | After Verdict, Mashpee Hopes for Home Buyers | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/sex-research-has-ernad-respectability.html | It's Now Safe for Young Adults and Governments | True | By Jane E. Brody | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/knicks-are-on-the-roadbut-is-it-the-right-road-can-talents-be.html | Knicks Are on the Road âÂ¿Â but Is It the Right Road? | True | By Leonard Koppett | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/bruce-duncan-moir-and-elizabeth-wells-plan-august-bridal.html | Bruce Duncan Moir And Elizabeth Wells Plan August Bridal | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/440-great-above-takes-paumonok-at-aqueduct-the-picture-brightens.html | $4.40 Great Above Takes Paumonok. at. Aqueduct | True | By Michael Strauss | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/big-labor-counting-on-congress-and-import-curbs.html | Big Labor Counting on Congress and Import Curbs | True | By Jerry Flint | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/tom-swift-and-his-econometric-model.html | Tom. Swift And His Econometric Model | True | By N. R. Kleinfield | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/the-activist-edelmans-find-an-active-life-upstate-in-the-berkshire.html | The Activist Edelmans Find an Active Life Upstate | True | By Barbara Gamirerian | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-opinion-modest-proposals-for-the-board-of-legislators.html | Modest Proposals For the Board Of Legislators | True | By Paul Feiner | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/a-tour-of-new-designs-and-old-treasures-in-israel.html | A Tour of New Designs and Old Treasures in Israel | True | By Louis G. Redstone | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/joan-smith-fiancee-of-richard-meyers.html | Joan Smith Fiancee Of Richard Meyers | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/robert-ashley-offers-a-new-work.html | Robert Ashley Offers a New Work | True | By John Rockwell | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/food-la-dolce-vita-crostata-alla-sienese-pastry-cream-cozzetti-or.html | Food | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/questionsanswers.html | Questions/Answers | True | | 1978-01-19 0:00 | TX 239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/a-constitutional-question-question.html | A Constitutional Question | True | By Charles L. Black Jr. | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/koch-leaves-gracie-mansion-to-live-in-his-village-apartment.html | Koch Leaves Gracie Mansion To Live in His Village Apartment | True | By Lee Dembart | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/airlift-to-ethiopia-seen-as-soviet-test-aid-far-exceeded.html | AIRLIFT TO ETHIOPIA SEEN AS SOVIET TEST | True | By Drew Middleton | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/regulations-issued-by-hew-to-help-the-handicapped-new-law.html | Regulations Issued By H.E.W. to Help The Handicapped | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/do-steels-problems-go-beyond-imports-can-protectionism-solve-steels.html | Do Steel's Problems Go Beyond Imports? | True | By Agis Salpukas | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/midwest.html | Midwest | True | By Douglas E. Kneeland | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/marriage-announcement-1-no-title.html | Andrea Scharfman Wed | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/us-officials-cool-to-idea.html | U.S. Officials Cool to Idea | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/islanders-stop-barons-on-4-goals-in-2d-period-period-of-adjustment.html | Islanders Stop Barons On 4 Goals in 2d Period | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/food-for-thought-at-super-bowl-just-how-much-can-75000-people-eat-a.html | Food for Thought at Super Bowl: Just How Much Can 75,000 People Eat? | True | By Steve Cady | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/maturing-the-new-students-of-wine.html | Maturing the New Students of Wine | True | By Frank J. Prial | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/investors-try-try-again-stocks-credit-markets-commodities-investors.html | Investors Try, Try Again | True | By Robert Metz | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/west.html | West | True | By Robert Lindsey | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-interview-priest-calls-flock-to-his-vocation.html | INTERVIEW | True | By James Feron | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-connecticut-this-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/tribe-is-a-white-mans-concept.html | Social Structures Were Created in the European Image | True | By Frederick Turner | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/florida-prison-head-seeks-end-to-cigaretmaking-by-inmates.html | Florida Prison Head Seeks End To CigaretteâÂ¦âÂ¦Making by Inmates | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-political-shifts-leave-arts-budgets-unsettled.html | Political Shifts Leave Arts Budgets Unsettled | True | By Barbara Delatiner | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/memphis-becomes-a-weekend-mecca-for-presley-fans-national-holiday-a.html | Memphis Becomes A Weekend Mecca For Presley Fans | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/the-vicereine-from-chicago-vicereine.html | The Vicereine From Chicago | True | By Margaret Jay | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/st-kitts-mountains-and-sea-st-kitts-most-of-all-there-is.html | St. Kitts: Mountains and Sea | True | By Joseph Herrington | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/alinorton-true-or-false-sports-of-the-times-the-retirement-party.html | Norton: True or False | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-for-one-horse-breeder-less-is-more.html | For One Horse Breeder, Less Is More | True | By Joseph Pronechen | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/dance-view-isadora-duncans-fascination-seems-stronger-than-ever.html | DANCE VIEW | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/events-today.html | Events Today | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/a-critic-of-schools-starts-one-herself.html | A Critic of Schools Starts One Herself | True | By Diane Divoky | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/sunday-observer.html | Sunday Observer | True | By Russell Baker | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/courting-business-in-the-tristate-area-new-york.html | Courting Business in the Tristate Area | True | By Glenn Fowler | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/something-of-a-folk-hero.html | Something of a Folk Hero | True | By George Dangerfield | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-art-sculpture-puts-on-a-bold-face.html | Sculpture Puts On a Bold Face | True | By David L. Shirey | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/us-prepares-to-replace-philadelphia-prosecutor.html | U.S. PREPARES TO REPLACE PHILADELPHIA PROSECUTOR | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/sports-today.html | Sports Today | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/600-people-at-funeral-services-of-slain-officer-in-brooklyn.html | 600 People at Funeral Services Of Slain Officer in Brooklyn | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/watertown-is-debating-if-it-wants-2d-division-stationed-at-ft-drum.html | Watertown Is Debating if It Wants 2d Division Stationed at Ft. Drum | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/rigid-precautions-taken-for-dna-research-much-caution-little.html | Rigid Precautions Taken for DNA Research | True | By Harold M. Schmeck Jr. Special to The New York Times | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/nigeria-seeks-new-curb-on-rhodesia-south-africa-embargo-recommended.html | Nigeria Seeks New Curb on Rhodesia South Africa | True | By Kathleen Teltsch Special to The New York Times | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/radio-the-weeks-concerts.html | Radio | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/suffolks-klein-a-winner-perhaps-at-a-deadend.html | Suffolk Klein: A Winner Perhaps at a DeadâÂ¦âÂ¦End | True | By Irvin Molotsky | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/tyler-casey-engaged-to-joseph-m-amote.html | Tyler Casey Engaged To Joseph M. Amote | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/st-johns-defeated-by-georgstown-7261-maine-81-fdu-79-wake-forest-84.html | St. John's Defeated By Georgetown, 72âÂ¦âÂ¦61 | True | | 1978-01-19 0:00 | TX 239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/paul-croarkin-fiance-of-marjorie-maguire.html | Paul Croarkin Fiance Of Marjorie Maguire | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/design-the-california-contribution.html | Design | True | By Erica Brown | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-in-montclair-stilllifes-and-recent-acquisitions.html | In Montclair, Stillâ€šÃ„Â¶Lifes and Recent Acquisitions | True | By David L. Shirey | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/it-goes-will-it-last-energy-education-not-yet-powered-up.html | It Goes | True | By Steven Pawner | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/samoa-visited-and-reported-samoa.html | Samoa: Visited and Reported | True | By Lisa Postfie | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-about-westchester-a-folk-club-recalls-the-60s.html | ABOUT WESTCHESTER | True | By Barbara Kantrowitz | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/callaghans-visit-to-india-points-up-a-complex-lovehate-relationship.html | Callaghan's Visit to India Points Up a Complex Loveâ€šÃ„Â¨Hate Relationship With the British | True | By William Borders Special to The New York Times | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/future-events-cold-oysters-and-warm-friends-formal-fingerprints.html | Future Events | True | By Lillian Bellison | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-child-abuse-group-eases-reporting.html | Child Abuse Group Eases Reporting | True | By Rita Watson | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/marriage-announcement-3-no-title.html | Terry Martin Engaged | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/miss-manger-sa-welsh-3d-plan-to-marry.html | Miss Manger, S. A. Welsh 3d Plan to Marry | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/cool-intellectual-in-hot-dispute.html | Cool Intellectual In Hot Dispute | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/french-reds-to-focus-campaign-aginst-socialists-in-march-vote.html | French Reds to Focus Campaign Against Socialists in March Vote | True | By Jonathan Kandell Special to The New York Times | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/an-owl-older-wiser-learner-in-college.html | An OWL (Older Wiser. Learner) in College | True | By Idamae Ahern | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/the-housing-quandary-of-workers-with-the-corporate-moveouts-the.html | The Housing Quandary of Workers With the Corporate Moveâ€šÃ„Â¶Outsâ€šÃ„Â¶ | True | By Josh Barbanel | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-faces-of-1978.html | NEW FACES OF 1978 | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/saigon-traduced-and-abandoned-saigon.html | Saigon: Traduced and Abandoned | True | By Kevin Buckley | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/if-y-ou-go.html | If You Go â€šÃ„Â¶ | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/michigan-techs-hockey-displays-offensive-look-defense-makes-offense.html | Michigan Tech's Hockey Displas Offensive Look | True | By Tom Burke | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/two-in-arkansas-killed-as-tornado-hits-trailers.html | TWO IN ARKANSAS KILLED AS TORNADO HITS TRAILERS | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/florence-despite-its-riches-was-a-hell-to-dostoyevsky.html | Florence, Despite Its Riches, Was a â€šÃ„Â¨Hellâ€šÃ„Â¶ to Dostoyevsky | True | By Robert Packard | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/antiques-imports-scrimshaw-and-points-of-law.html | ANTIQUES | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/wanted-a-coherent-economic-policy.html | Wanted: A Coherent Economic Policy | True | By Clyde H. Farnsworth | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/letters-suburban-apartments-bab-pigeon-coops-city-supermarkets.html | Letters | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/ideas-trends-in-summary-once-nations-showplace-now-a-no-place-basic.html | Ideas &Trends In Summary | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/actress-tatum-oneal-riding-high-for-movie.html | Actress Tatum O'Neal Riding High for Movie | True | By Ed Corrigan | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/dick-porter-dead-at-46-lead-singer-of-inkspots.html | DICK PORTER DEAD AT 46; LEAD SINGER OF INKSPOTS | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/headliners-a-governor-divorces-a-mayor-bows-out-an-editor-escapes.html | Headliners | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/port-agency-accused-of-awarding-contracts-with-no-public-bidding.html | Port Agency Accused of Awarding Contracts With No Public Bidding | True | By Pranay Gupte | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/us-group-meets-peking-aide.html | U.S. Group Meets Peking Aide | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/a-panel-that-gave-thoughts-for-food.html | Like Many Others, the Nutrition Select Committee Left Its Mark | True | By Robert Reinhold | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/sports-editors-mailbox-a-minnesota-super-bowl-many-athletes-respond.html | Sports Editor's Mailbox: A Minnesota Super Bowl | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/getting-mileage-the-trip-abroad-registered-some-accomplishments.html | Getting Mileage | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/sarasin-enters-connecticut-gubernatorial-race-state-legislators.html | Sarasin Enters Connecticut Gubernatorial Race | True | By Lawrence Fellows Special to The New York Times | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/diet-linked-to-drop-in-blood-pressure-israeli-research-finds-weight.html | DIET LINKED TO DROP IN BLOOD PRESSURE | True | By Lawrence K. Altman | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/the-shrinking-computer-cozies-up-to-the-customer.html | The Shrinking Computer Cozies Up to the Customer | True | By Victor K. McElheny | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/knicks-defeat-the-kings-10093-knicks-turn-back-kings-10093-on-road.html | Knicks Defeat the Kings, 100â€šÃ„Â¶93 | True | | 1978-01-19 0:00 | TX 239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/tv-view-after-thin-fare-a-national-geographic-special-with-heft.html | TV VIEW | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/college-that-offers-a-second-chance.html | College That Offers A Second Change | True | By Deborah Rankin | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/insurance-concerns-rate-the-best-risks-reports-to-hartford-cite.html | INSURANCE CONCERNS RATE THE BEST RISKS | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-antiquaire-keeps-faith-with-elegant-past.html | Antiquaire Keeps Faith With Elegant Past | True | By Max J. Friedman | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/scottish-in-asia-scottish.html | Scottish In Asia | True | By Caroline Seebohm | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/obituary-5-no-title.html | J. HAROLD FLYNN | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-about-long-island-the-door-to-bedlam-the-door-to.html | ABOUT LONG ISLAND The Door to Bedlam | True | By Richard F. Shepard | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-opinion-the-retired-badge-of-courage.html | The Retired Badge of Courage | True | By Alan F. Arcuri | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/what-koch-plans-for-the-city-schools.html | What Koch Plans For the City Schools | True | By Marcia Chambers | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/a-poet-writes-for-the-stage-poet-kenneth-koch-writes-for-the-stage.html | A Poet Writes for the Stage | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/alida-rockefellar-fiancee-of-mark-dayton.html | Alicia Rockefeller Fiancee of Mark Dayton | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/dibble-edion-is-ill.html | Dibble, Eólé³Ã„¸Ã„¢Lion, Is Ill | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/brooklyn-n-pages-the-islands-raccoon-population-is-risingand-so-is.html | The Island's Raccoon Population Is Rising And So Is the Damage | True | By Andrea Aurichio | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/princeton-tops-harvard-penn-wins-4th-straight-duquesne-54-penn.html | Princeton Tops Harvard; Penn Wins 4th Straight | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/beauty-keeping-fit-in-california.html | Beauty | True | By Alexandra Penney | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/cavalcade-the-big-business-stories-of-1977-economics-without-tears.html | CAVALCAE | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/brooklyn-n-pages-homemakers-on-li-learn-old-crafts-women-in-nassau.html | HOMEMAKERS ON L.I. LEARN OLD CRAFTS | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/borg-downs-vilas-in-2-sets-connors-also-reaches-final-gottfried.html | Borg Downs Vilas in 2 Sets; Connors Also Reaches Final | True | By Neil Amdur | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/chess-the-best-laid-plans.html | CHESS | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/if-you-go-110757523.html | If You Goá³Ã„¸Ã„¶ | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-home-clinic-tips-on-sawing-touchups-and-roof.html | HOME CLINIC Tips on Sawing, Touchá³Ã„¸Ã„¶ups and Roof Repairs | True | By Bernard Gladstone | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/economists-predicting-good-gains-in-profits.html | Economfsts Predicting Good Gains In Profits | True | By Clare M. Reckert | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/a-walk-to-freedom.html | A Walk To Freedom | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connecticut.html | Connecticut | True | By Lawrence Fellows | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/franceamerique-is-celebrating-150th-year-of-newspaper-career-the.html | Franceá³Ã„¸Ã„ªAmerique Is Celebrating 150th Year of Newspaper Career | True | By Rudy Johnson | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/an-old-theater-sets-lookalike-street-an-old-theater-sets-lookalike.html | An Old Theater Set's LookÃ„¸Ã„ª Alike | True | By Karen Rothmyer | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/talmudic-temptations.html | Talmudic Temptations | True | BY Morton A. Reichek | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/baker-reports-a-panamanian-concession-on-the-canal.html | Baker Reports a Panamanian Concession on the Canal | True | By Adam Clymer Special to The New York Times | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-legacy-of-a-pioneer-in-the-nassau-police.html | Legacy of a Pioneer In the Nassau Police | True | By Michael Bux | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/classics-restored-to-peking-library.html | Classics Restored to Peking Library | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/investing-where-to-put-a-20000-nest-egg-young-and-single-middleaged.html | INVESTING | True | By Vartanig V. Vartan | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/woman-in-brooklyn-is-found-murdered-in-ransacked-home.html | Woman in Brooklyn Is Found Murdered In Ransacked Home | True | By Robert D. McFadden | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-legal-laetrile-is-up-to-byrne.html | Legal Laetrile Is Up to Byrne | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/portuguese-airline-strike-ends.html | Portuguese Airline Strike Ends | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-gardening-the-beauty-of-nature-au-naturel.html | GARDENING | True | By Joan Lee Faust | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/the-economic-scene-a-rocky-start-for-78.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-dining-out-unpretentious-chinese-fare.html | DINING OUT Unpretentious Chinese Fare | True | By Patricia Brooks | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/marriage-announcement-5-no-title.html | Ruth Doig Is Betrothed | True | | 1978-01-19 0:00 | TX 239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/los-angeles-cossack-cossack.html | Los Angeles Cossack | True | By Jerome Charyn | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-opinion-combating-delinquency.html | Combating Delinquency | True | By Jackson ToBY | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/around-the-nation-striking-miners-storm-loading-dock-on-ohio.html | Around the Nation | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/brooklyn-pages-when-it-snows-on-long-island-a-motorist-is-often.html | When It Snows on Long Island, a Motorist Is Often Confronted by a Swirling Maze of Regulations | True | By John T. McQuiston | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connoisseur-of-the-sensual.html | Connoisseur of the Sensual | True | By Mary Ann Tighe | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/book-ends-pressing-on-what-road-wrought-press-sampler.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/modified-limited-hangout-seoulstyle.html | Modified Limited Hangout, SeoulâÂ‚Â‚Â'Style | | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/in-a-class-with-ibid.html | In a Class With Ibid | True | By Helen Bevington | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/alumni-colleges-sprout-in-summer.html | Alumni Colleges Sprout in Summer | True | By Joan Morrison | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/house-grooms-itself-for-television-and-debates-wholl-hold-cameras.html | House Grooms Itself for Television and Debates Who'll Hold Cameras | True | By Marjorie Hunter | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/pros-aim-at-maintaining-quality-of-dog-handlers-improvement-seen.html | Pros Aim at Maintaining Quality of Dog Handlers | True | By Pat Gleeson | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/athlete-quits-working-hard-and-discovers-fun.html | Athlete Quits Working Hard and Discovers Fun | True | By Joe Henderson | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/the-wondrous-music-of-angelus-at-chartres.html | The Wondrous Music Of Angelus at Chartres | True | By Allan Keller | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-politics-lefante-is-facing-a-palace-revolt.html | POLITICS | True | By Joseph F. Sullivan | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/what-they-are-saying.html | What They Are Saying | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/bridge-heres-to-a-new-years-resolution.html | BRIDGE | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey.html | New Jersey | True | By Joseph F. Sullivan | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/nancy-brenner-fiancee-of-david-katz-physician.html | Nancy Brenner Fiancee Of David Katz, Physician | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/like-carter-potomac-power-is-ambiguous-how-washington-affects.html | Like Carter, Potomac Power Is Ambiguous | True | By Adam Clymer | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/followup-on-the-news-cia-mail-abuse-billy-beer-crisis-centers.html | FollowâÂ‚Â‚Â'Up on The News | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/dear-poet-and-comrade-dear-poet.html | Dear Poet and Comrade | True | By Herbert Mitgang | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/it-may-look-like-tennis-but-it-could-be.html | It May Look Like Tennis, but It Could Be âÂ‚Â‚Â¶ | True | By James Tuite | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/george-burns-84-exfirst-baseman-played-16-seasons-in-american.html | GEORGE BURNS, 84; EXâÂ‚Â‚Â'FIRST BASEMAN | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/people.html | PEOPLE | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/deana-rose-bride-of-eliot-halperin.html | Deana Rose Bride Of Eliot Halperir | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/short-line-bus-company-seeking-fare-rise-on-18-intercity-routes.html | Short Line, Bus Company Seeking Fare Rise on 18 Intercity Routes | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/fingers-make-a-comeback-in-math.html | Fingers Make a Comeback in Math | True | By Andree Brooks | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-availability-of.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/a-super-week-for-new-orleans.html | A Super Week for New Orleans | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/nostalgia-draws-music-hall-crowds-despite-cold-save-the-hall.html | Nostalgia Draws Music Hall Crowds Despite Cold | True | By Murray Schumach | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/flight-attendants-end-strike.html | Flight Attendants End Strike | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/students-the-new-debtor-class-students-become-new-debtor-class.html | Students: The New Debtor Class | True | By Michael. C. Jensen | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/the-muppet-showveddy-much-at-home-abroad-thank-you-the-muppet-show.html | âÂ‚Â‚Â'The Muppet ShowâÂ‚Â‚Â'âÂ‚Â‚Â'Veddy Much At Home Abroad, Thank You | True | By Les Brown | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/coal-the-last-chance-for-the-crow-indians.html | Coal: The Last Chance for the Crow | True | By Ann Crittenden | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-opinion-newark-the-lively-melting-pot.html | Newark, The Lively Melting Pot | True | By William Eireinhofer Jr. | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/north-wins-off-field-counts-more-davis-scores-for-south-liberties.html | North Wins, Off Field Counts More | True | By William N. Wallace Special to The New York Times | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/sadat-bars-israelis-as-sinai-settlers-his-position-on-territory.html | SADAT BARS ISRAELIS AS SINAI SETTLERS | True | By Christopher S. Wren Special to The New York Times | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/realty-news-iit-activity-shopping-center-downtown-switch-midtown.html | Realty News | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/one-critics-fiction-make-out-put-down.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/dance-diane-boardman-troupe-company-performs-four-works-at-the.html | Dance: Diane BoardmanTroupe | True | By Jennifer Dunning | 1978-01-19 0:00 | TX 239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/4-longterm-congressmen-say-they-will-not-seek-reelection.html | 4 Longâ€š,Ã,Â¹Term Congressmen Say They Will Not Seek Reâ€š,Ã,Â¹Election | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/dining-out-accent-on-atmosphere-the-inn-of-the.html | DINING OUT | True | By Florence Fabricant | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/letters-mideast-peace-it-is-now-or-never-on-the-retirement-of-a.html | Letters | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/two-cheers-for-an-import-plan.html | Two Cheers for an Import Plan | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-growing-up-on-skates.html | Growing Up on Skates | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/sister-elizabeth-teresa-counihan-of-mt-augustine-apostolic-center.html | Sister Elizabeth Teresa Counihan Of Mt. Augustine Apostolic Center | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/tough-task-in-implementing-crippled-energy-plan.html | Tough Task in Implementing Crippled Energy Plan | True | By Steven Rattner | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/we-stick-to-our-lasts-clarks.html | â€š,Ã,Â¹We Stick To Our Lastsâ€š,Ã,Â¸ | True | By Robert D. Hershey Jr. | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/marijuana-at-sheriffs-stolen.html | Marijuana at Sheriff's Stolen | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/their-last-road-together.html | Their Last Road Together | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-the-raccoon-moves-in.html | The Raccoon Moves In | True | By Andrea Aurichio | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/mrs-moser-downhill-victor-again-soviet-jumper-triumphs.html | Mrs. Moser Downhill Victor Again | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/indiachronic-factionalism.html | White Hats Now Cover Gandhi Friends and Foes | True | By William Borders | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/a-dose-of-hot-medicine-in-colorado-hot-and-cold-routes-in-colorado.html | A Dose of Hot Medicine in Colorado | True | By Diana Sceeny Greene | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/snow-helps-but-ski-industrys-future-is-cloudy-skiing.html | Snow Helps, But Ski Industry's Future Is Cloudy | True | By Harriet King | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/dylan-my-film-is-truer-than-reality-my-film-is-to-be-truer-than.html | Dylan: â€š,Ã,Â¹My Film Is Truer Than Realityâ€š,Ã,Â¸ | True | By John Rockwell | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/sarah-albert-to-be-bride.html | Sarah Albert To Be Bride | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-hartford-symphony-spotlights-one-of-its-own.html | Hartford Symphony Spotlights One of Its Own | True | By Robert Sherman | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-opinion-pendulum-politics-in-new-rochelle.html | Pendulum Politics In New Rochelle | True | By David Streger | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-new-dean-of-dance-puts-spotlight-on-performance.html | New Dean of Dance Puts Spotlight on Performance | True | By Don McDonagh | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/pro-football-you-play-because-you-want-to-and-not-to-get-rich.html | Pro Football: You Play Because You Want to And Not to Get Rich | True | By Bill Curry | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/linda-ann-depatie-sets-august-bridal.html | Linda Ann DePatie Sets August Bridal | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/alexander-d-richardson-former-organist-at-81.html | ALEXANDER D. RICHARDSON, FORMER ORGANIST, AT 81 | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/stage-view-vintage-oneillbut-with-the-crucial-ambiguity-missing.html | STAGE VIEW | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/midatlantic.html | Midâ€š,Ã,Â¹Atlantic | True | By Bena Franklin | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-in-milford-education-is-a-family-affair.html | In Milford, Education Is a Family Affair | True | By Muriel Fischer | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/amex-new-chief-new-indictments.html | Amex New Chief, New Indictments | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/lora-j-barnes-engagd-to-william-keller-glass.html | Lora J. Barnes Engaged To William Keller Glass | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/sports-news-briefs-evorginia-tech-aide-talks-of-players-death-olga.html | Sports News Briefs | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-a-nautical-dream-goes-sour-a-nautical-dream.html | A Nautical Dream Goes Sour | True | By John Forbes | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-brendan-gill-here-in-westchester.html | Brendan Gill, Here in Westchester | True | By Paul Wilner | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/luck-deserts-hunter-blesses-ducks-trouble-the-safety.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/baker-and-panama.html | Baker and Panama | True | By James Reston | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/whats-doing-around-fort-myers.html | What's Doing Around FORT MYERS | True | By Thomas A. Daffron Jr. | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-westchesterthis-week-theater-music-art-lectures.html | Westchester/This Week | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/separate-but-equal-is-still-a-dream-in-south-africa-boycott-in-2d.html | â€š,Ã,Â¹Separate but Equalâ€š,Ã,Â¸ Is Still a Dream in South Africa | True | By John F. Burns | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-art-down-to-the-sea-in-canvas.html | ART | True | By David L. Shirey | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/bricklayers-on-li-planning-to-protest-pay-cut-in-contract.html | Bricklayers on L.I. Planning to Protest Pay Cut in Contract | True | By Jerry Flint Special to The New York Times | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/art-view-an-era-seen-through-the-humor-of-henry-mcbride.html | ART VIEW | True | | 1978-01-19 0:00 | TX 239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-198th-legislature-convenes-tuesday.html | 198th Legislature Convenes Tuesday | True | By Martin Waldron | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/poll-finds-public-decline-in-confidence-in-press.html | POLL FINDS PUBLIC DECLINE IN CONFIDENCE IN PRESS | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/her-fathers-daughter-marx.html | Her Father's Daughter | True | By James Joll | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/marriage-announcement-6-no-title.html | Engagements | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/long-island-opinion-homemakers-who-learn-and-teach-how-to-join.html | Homemakers Who Learn and Teach | True | By Beatrice O. Freeman | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/evelyn-beebe-is-tiÂ²ed-at-sea.html | Evelyn Beebe Is tiÂ²ed at Sea | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-warm-spell-slows-skiers-momentum-weather-dampens.html | Warm Spell Slows Skiers & Momentum | True | By Andree Brooks | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/television-that-invites-a-response-tv-that-invites-a-childs.html | Television That Invites a Response | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/still-reforming-the-criminal-code.html | Still Reforming the Criminal Code | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/laura-hart-fiancee-of-rd-cole-actor.html | Laura Hart Fiancee Of R. D. Cole, Actor | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/the-world-solidarity-is-a-battle-casualty-in-indochina-predictably.html | The World | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/the-literary-view-allen-tate-lost-worlds-literary-view.html | THE LITERARY VIEW | True | By Hilton Kramer | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/numismatics-ans-to-receive-rare-1804-dollar-from-bank-upcoming.html | NUMISMATICS | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-tips-on-saving-touchups-and-roof-repairs-neat.html | Tips on Saving, TouchâÂÂups and Roof Repairs | True | By Bernard Gladstone | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/eiffel-tower-evacuated-in-firs.html | Eiffel Tower Evacuated in Fire | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/cardinals-are-on-verge-of-a-breakup-charger-job-cited-metcalfs.html | Cardinals Are on Verge of a Breakup | True | By Michael Katz | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/ad-decisions-upset-by-high-tv-prices-high-tvad-prices.html | AdâÂÂsâÂÂPeeÂ²âÂÂÿîpns Upset By High TV Prices: | True | By Philip H. Dougherty | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/south-korea-floating-idea-of-a-meeting-with-carter-discussions-on.html | South Korea Floating Idea of Meeting With Carter | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/encounter-afrench-lesson-in-human-relations.html | ENCOUNTER A French Lesson ht Human Relations | True | By Roz Rosenbluth | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/marriage-announcement-7-no-title.html | Terry Humphries Engaged | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/two-conductors-plan-offbeat-events-mozart-a-la-grieg.html | Two Conductors Plan Offbeat Events | True | By Raymond Ericson | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-for-children-the-sound-of-art.html | For Children, the âÂÂSoundâÂÂ of Art | True | By Nancy Nappo | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/editors-choice.html | EditorsâÂÂ Choice | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/for-a-wintertime-project-how-about-a-new-stone-wall.html | For a Wintertime Project, How About A New Stone Wall? | True | By Ruth Harley | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/tracy-caulkins-breaks-two-swim-records.html | Tracy Caulkins Breaks Two Swim Records | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/can-we-have-our-energy-and-burn-it-too-fuel-efficiency-fuel.html | Can We Have Our Energy And Burn It Too? | True | By Anthony J. Parisi | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/kundera-on-the-novel-kundera.html | Kundera on The Novel | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-doctors-dispute-divides-hunterdon-doctors-dispute.html | Doctors' Dispute Divides Hunterdon | True | By Ronald Sullivan | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/how-to-help-the-beginning-reader-materials-to-aid-parents.html | How to Help the Beginning Reader | True | By Nancy Larrick | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/schools-feel-impact-of-graying-population-rising-median-age-is.html | Schools Feel Impact of âÂÂGrayingâÂÂ Population | True | By Gene I. Maeroff | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/african-tribalism-a-bar-to-unity.html | African Tribalism a Bar to Unity | True | BY Michael T. Kaufman Special to The New York Times | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/obituary-3-no-title.html | JOHN W. BRUMBAUGH | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/miss-stefanik-wed-to-albert-appleton.html | Miss Stefanik Wed To Albert Appleton | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/spotlight-1001-deals-of-an-arabian-tycoon-an-american-interest-u.html | SPOTLIGHT | True | By Vivian Lewis | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/naacp-seeks-new-members-to-fight-blacks-recent-setbacks-financial.html | N.A.A.C.P. Seeks New Members To Fight BlacksâÂÂ Recent Setbacks | True | By C. Gerald Fraser | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/teaching-children-to-deal-with-conflict.html | Teaching Children to Deal With Conflict | True | By Eleanor Charles | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/reforming-the-regulatory-agencies.html | Reforming the Regulatory Agencies | True | By Judith Miller | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/donald-woods-apartheid-on-collision-course-with-black-anger.html | Donald Woods: Apartheid on Collision Course With Black Anger | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-a-new-book-for-young-widows-a-new-book-for-young.html | A New Book For Young Widows | True | By Bryan Miller | 1978-01-19 0:00 | TX 239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/smaller-cars-get-harder-to-love.html | Smaller Cars Get Harder to Love | True | By Reginald Stuart | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-new-jerseythis-week-theater-music-jazz-art.html | New Jersey/This Week | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-interview-a-teaching-senator.html | INTERVIEW A Teaching Senator | True | By James F. Lynch | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/late-tv-listings.html | Late TV Listings | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/on-tax-cuts-carey-goes-the-gop-one-better-the-hostage-game.html | A $750 Million First Shot in Albany's Legislative Battles | True | By Steven R. Weisman | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/proposed-labor-center-prompts-controversy-in-north-carolina-state.html | Proposed Labor Center Prompts Controversy in North Carolina | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-gardening-the-beauty-of-nature-au-naturel.html | GARDENING The Beauty of Nature au Naturel | True | By Joan Lee Faust | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports.html | Long Island This Week | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/by-jeep-to-the-jungle-ruins-in-the-yucatan.html | By Jeep to the Jungle Ruins in the Yucatan | True | By Ann Jones | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/boat-industry-is-keeping-a-wary-eye-on-energy.html | Boat Industry Is Keeping a Wary Eye on Energy | True | By Joanne A. Fishman | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/home-style-where-tenants-can-call-for-advice.html | Home Style | True | By Ruth Rejnis | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/cambodias-casualty-reports-pinpoint-battle-areas-warning-of.html | Cambodia's Casualty Reports Pinpoint Battle Areas | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/gadfly-stings-vermont-and-epa-into-action-against-lead-poison-they.html | Gadfly Stings Vermont and E.P.A. into Action Against Lead Poison | True | By Michael Knight Special to The New York Times | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-suit-puts-consumers-in-the-drivers-seat.html | Suit Puts Consumers In the Driver's Seat | True | BY Lawrence Fellows | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/investors-win-with-municipals.html | Investors in With Municipals | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/wall-streetfor-better-or-worse-a-wall-street-genealogy.html | Wall Street…Â'For Better or Worse? | True | By Leonard Sloane | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/misuse-of-us-funds-is-laid-to-colleges-audits-by-hew-also-disclose.html | MISUSE OF U.S. FUNDS IS LAID TO COLLEGES | True | By Gene I. Maeroff | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/marriage-announcement-4-no-title.html | Lynn Sims Is Engaged | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-food-peerless-cookies.html | FOOD | True | By Joan Cook | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/carol-bellamy-vows-shell-be-noticed.html | Carol Bellamy Vows She'll Be Noticed | True | By Lee Dembart | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/long-island-opinion-letters-to-the-long-island-editor-help-for.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/ice-skater-is-stable.html | Ice Skater Is Stable | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/the-tourists-return.html | The Tourist's Return | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/college-football-important-but-a-game.html | College Football: Important, but a Game | True | By Edmund P. Joyce | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/childrens-books-beginning-with-the-voice.html | CHILDREN'S BOOKS | True | By Donal Henahan | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/getting-the-breaks-isnt-everything-but-it-helps.html | The Middle Class Is (Check One) Better Off, Worse Off Than Before | True | By David E. Rosenbaum | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/authors-query-110756049.html | Author's Query | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/prophetic-bombs.html | Prophetic Bombs | True | By Leonard Bushkoff | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/winding-up-the-nations-economic-mainspring-mainspring.html | Winding Up The Nation's Economic Mainspring | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/putnam-county-supervisors-elect-first-woman-as-board-chairman.html | Putnam County Supervisors Elect First Woman as Board Chairman | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/dur-bets-basic-black-cocker-spaniel-victor.html | Dur Bet's Basic Black Cocker Spaniel Victor | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-fast-food-family-guide-to-the-best-in-4-counties.html | Fast Food: Family Guide To the Best In 4 Counties | True | By Eileen and Fred Ferretti | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/science-and-technology.html | SCIENCE AND TECHNOLOGY | True | By Gerald Jonas | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-opinion-shop-talk.html | SHOP TALK | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/shippingmails.html | Shipping/Mails | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/2-die-in-illinois-plane-crash.html | 2 Die in Illinois Plane Crash | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/brooklyn-pages-impoundment-of-a-brigantine-aborts-dreams-of-voyages.html | Impoundment of a Brigantine Aborts Dreams of Voyages of Nostalgia | True | By John Forbes | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/ethiopia-lifts-curfew.html | Ethiopia Lifts Curfew | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/20-under-par-wins-in-mesa.html | 20 Under Par Wins in Mesa | True | | 1978-01-19 0:00 | TX 239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connecticut-opinion-mass-transit-merry-goround.html | Mass Transit Merryâ€¦Â°Goâ€¦Â°Round | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/gerontology-comes-of-age.html | Gerontology Comes of Age | True | By Robert Lindsey | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/washington-report-a-plan-to-trim-that-eeoc-backlog.html | WASHINGTON REPORT | True | By Ernest Holsendolph | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/if-you-plan.html | If You Planâ€¦Â¶ | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/sutton-among-6-in-subway-who-protest-alleged-police-beating-of.html | Sutton Among 6 in Subway Who Protest Alleged Police Beating of Rider | True | By Dena Kleiman | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/the-artist-as-millionaire-the-artist-as-millionaire-the-impact-of.html | The Artist as Millionaire | True | By Ralph Tyler | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-a-musical-banquet-to-savor-in-westchester-music.html | A Musical Banquet to Savor in Westchester | True | By Robert Sherman | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/kenneth-crawford-towe-exhead-of-american-cyanamid-was-84-army.html | Kenneth Crawford Towe, Exâ€¦Â°Head Of American Cyanamid, Was 84 | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/authors-query.html | Author's Query | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/notes-egyptisrael-tour-planned-friendship-for-cheaper-on.html | Notes: Egyptâ€¦Â°Israel Tour Planned | True | By Stanley Carr | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/parolee-is-sent-back-to-get-false-teeth.html | Parolee Is Sent Back To Get False Teeth | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-dining-out-a-landmark-restaurant-in-union.html | DINING OUT | True | By Frank J. Prial | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-art-goals-of-the-heidschers-new-director.html | ART | True | By David L. Shirey | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/arts-and-leisure-guide-of-special-interest-conrad-staged-an-annual.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/stamps-usps-will-test-sales-of-new-diminutive-size-minkus.html | STAMPS | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/big-credit-demand-with-rising-rates.html | Big. Credit Demand With Rising Rates | True | By John H. Allan | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/what-do-consumers-really-like-try-specialty-shops-fastfood.html | What Do Consumers Really Like? Try Specialty Shops, Fastâ€¦Â°Food | True | By Isadore Barmash | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/va-to-train-doctors-in-geriatrics-leadership-in-geriatrics-25.html | V.A. to Train Doctors in Geriatrics | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-opinion-speaking-personally-saturday-night-questa-table.html | SPEAKING PERSONALLY Saturday Night Questâ€¦Â°Â°A Table for Two | True | By Lewis Lyman | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/henry-chafetz-61-writer-and-editor-many-faceted-figure-in-book-field.html | HENRY CHAFETZ, 61; WRITER AND EDITOR | True | By Peter B. Flint | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/highlights-washington-to-the-rescue-but-the-dollar-goes-wild.html | HIGHLIGHTS | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/john-a-celentano-sr-a-lawyer-and-banker-in-jersey-was-76.html | John A. Celentano Sr., a Lawyer And Banker in Jersey, Was 76 | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/2-colleges-open-their-doors-to-the-retarded.html | 2 Colleges Open Their Doors to the Retarded | True | By Barbara Aiello | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/andrea-rhodin-paul-e-tebbets-to-wed-in-june.html | Andrea Rhodin, Paul E. Tebbets To Wed in June | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/farms-food-and-fair-play.html | Farms, Food and Fair Play | True | By Seth S. King | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/vivian-halfin-bride-of-dr-david-harnett.html | Vivian Half in Bride Of Dr. David Harnett | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/us-arms-industry-provides-guns-and-jobs-two-sides-of-the-arms-trade.html | U.S. Arms Industry Provides Guns and jobs | True | By Bernard Weinraub | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-pepsico-hits-new-spot-valhalla-pepsico-hits-new.html | PepsiCo Hits New Spot: Valhalla | True | By David F. White | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/midwest-rail-merger-intentions.html | Midwest Rail Merger Intentions | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/amy-e-goodfellow-married.html | Amy E. Goodfellow Married | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/long-island-opinion-hidden-meanings.html | Hidden Meanings | True | By Edith Felber | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/film-view-some-movie-moments-of-the-year-to-savor.html | FILM VIEW | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/marriage-announcement-2-no-title.html | Kathy Komreich Wed | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/obituary-2-no-title.html | ISABEL E. CALLVERT | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/roth-wins-pba-opener-defeats-taylor-222192.html | RothWinsP.B.A.Opener Defeats Taylor, 222â€¦Â°192 | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/kevin-mcnamara-and-miss-meehan-plan-july-wedding.html | Kevin McNamara And Miss Meehan Plan JulyWedding | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-opinion-when-in-doubt-cache-as-cache-can.html | When in Doubt, Cache as Cache Can | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/chiang-nominated-for-president-of-taiwan-in-march-elections.html | Chiang Nominated for President Of Taiwan in March Elections | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/rabbi-takes-fund-post.html | Rabbi Takes Fund Post | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/jean-taylor-schneider-bride.html | Jean Taylor Schneider Bride | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/5-ambassadors-to-china-leave-for-2week-visit-to-cambodia.html | 5 Ambassadors to China Leave For 2â€¦Â°Week Visit to Cambodia | True | | 1978-01-19 0:00 | TX 239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/long-island-weekly-snow-regulations-a-maze-for-motorists-snow.html | Snow Regulations: A Maze for Motorists | True | By John T. McQuiston | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/a-reign-of-war-in-the-land-of-sheba.html | A REIGN OF WAR IN THE LAND OF SHEBA | True | By Michael T. Kaufman | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/israeli-cabinet-reported-split.html | Israeli Cabinet Reported Split | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/mcardle-replaces-low-as-chief-aide-for-environment.html | McArdle Replaces Low as Chief Aide For Environment | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/back-to-basics-has-its-pitfalls-point-of-view.html | Back to Basics Has Its Pitfalls. | True | By George Weber | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/high-winds-close-athens-airport.html | High Winds Close Athens Airport | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/adolph-behrenberg-63-pastor-of-a-church-in-jersey-35-years.html | Adolph Behrenberg, 63, Pastor Of a Church in Jersey 35 Year: | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/music-view-beethovens-immortal-beloved-was-really-antonie-music.html | MUSIC VIEW | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/carter-vs-business-confidence-confidence.html | Carter vs. Business Confidence | True | By Michael C. Jensen | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-the-new-york-times-sunday-january-8-1978-about.html | ABOUT NEW JERSEY Tombstone Artisans: A Family Affair | True | By Fred Ferretti | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/alfred-fitt-us-lawyer-weds-lois-rice-college-board-executive.html | Alfred Fitt, U.S. Lawyer, Weds Lois Rice, College Board Executive | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/speaking-out-for-big-oil.html | Speaking Out For Big Oil | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/amateur-smuggler.html | Amateur Smuggler | True | By Tom Buckley | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/tedd-joselson-made-it-without-contests-joselson-made-it-without.html | Tedd Joselson Made It Without Contests | True | By Allan Kozinn | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/purcell-installed-in-nassau.html | Purcell Installed in Nassau | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/music-in-review-piotr-paleczny-pianist-from-poland-in-recital-kais.html | Music in Review | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/robert-jerome-canning-marries-rita-harmuth.html | Robert Jerome Canning Marries Rita Harmuth | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/city-ballet-performs-âesâ‚Ã¹Episodesâesâ‚Ã¹-And-la-source-by-balanchine.html | City Ballet Performs âesâ‚Ã¹Episodesâesâ‚Ã¹ And âesâ‚Ã¹La Source,âesâ‚Ã¹ by Balanchine | True | By Anna K!Sielgoff | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/brighter-economy-but-fiscal-stress-new-yorks-recovery.html | Brighter Economy But Fiscal Stress | True | By Lee Dembart | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/frances-walsh-wed-in-jersey-to-bank-aide.html | Frances Walsh Wed in Jersey To Bank Aide | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/point-of-view-electronic-funds-transfer-an-edsel.html | POINT OF VIEW | True | By Harold W. Greenwood Jr. | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-castaldo-vows-to-stay-till-ousted-castaldo-vows.html | Castaldo Vows To Stay Till Ousted | True | By Ronald Smothers | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-trio-projects-unanimity.html | New Trio Projects Unanimity | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-jersey-weekly-coast-areas-gird-for-oil-finds-at-sea-coastal.html | Coast Areas Gird for Oil Finds at Sea | True | BY Donald Janson | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/connecticut-weekly-tips-on-sawing-touchups-and-roof-repairs-neat.html | HOME CLINIC | True | By Bernard Gladstone | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/the-tenants-and-the-torch-a-whodunit-that-galvanized-a-building-the.html | The Tenants And the Torch: A Whodunit That Galvanized A Building | True | By Barbara Crossette | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/after-a-year-griffin-bell-has-satisfied-some-skeptics.html | After a Year, Griffin Bell Has Satisfied Some Skeptics | True | By Anthony Marro | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/carol-vinograd-wed-to-dr-rufus-bausell-jr.html | Carol Vinograd Wed to Dr. Rufus Bausell Jr. | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/javits-acts-to-save-albanys-aid-to-city-senator-urges-state.html | JAVITS ACTS TO SAVE ALBANY's AID TO CITY | True | By Glenn Fowler | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/birth-notice-1-no-title.html | Births | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/watson-leads-tucson-golf-by-2-strokes-watson-leads-by-2-shots-with.html | Watson Leads Tucson Golf by 2 Strokes | True | By Gerald Eskenazi Special to The New York Times | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/quebec-may-use-trudeaus-threat-as-political-tool-federal-actions.html | Quebec May Use Trudeau's Threat As Political Tool | True | By Henry Giniger Special to The New York Times | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/world-news-briefs-2-killed-in-south-africa-in-dynamite-plant-blast.html | World News Briefs | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-a-fond-look-at-the-kewpie-craze.html | A Fond Look at the Kewpie Craze | True | By Lynniames | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/south.html | South | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/one-of-hollywoods-most-celebrated-lost-scripts-harrow-alley.html | One of Hollywood's Most Celebrated âesâ‚Ã¹Lost Scriptsâesâ‚Ã¹ | True | By John M. Wilson | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/ad-man-will-direct-red-cross-fund-drive.html | Ad Man Will Direct Red Cross Fund Drive | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/a-better-balance-in-regional-growth-new-england.html | A Better Balance in Regional Growth | True | BY Michael Knight | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-19 0:00 | TX 239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/around-the-garden-this-week-allamericas.html | AROUND THE Garden | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/new-better-business-chief-is-consumer-oriented-work-called-terrific.html | New Better Business Chief Is. Consumer Oriented | True | By Frances Cerra | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/graham-ucla-to-face-vant-hoff-in-net-final.html | Graham, U.C.L.A., to Face Van't Hoff in Net Final | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/six-children-are-found-slain-father-is-accused.html | Six Children Are Found Slain | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/listerine-and-other-methods.html | Listerine and Other Methods | True | By Michael Crichton | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/camera-potato-mashers-offer-greater-flexibility-camera-potato.html | CAMERA | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-opinion-letters-to-the-westchester-editor-nurses-speak.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/westchester-weekly-can-reliable-sources-be-wrong-gregory-s.html | DINING OUT Can Reliable Sources Be Wrong? | True | By Guy Henle | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-08 | 1978-01-08 | https://www.nytimes.com/1978/01/08/archives/the-region-in-summary-legislature-aware-its-an-election-year-no.html | The Region | True | | 1978-01-19 0:00 | TX 239 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/tracy-caulkins-14-sets-3-swim-records-at-last-a-loss-out-of-the.html | Tracy Caulkins, 14, Sets 3 Swim Records | True | By Michael Knight Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/koch-visit-to-highlight-meeting-of-legislature-today-senate-to-meet.html | Koch Visit to Highlight Meeting of Legislature Today | True | By E. J. Dionne Jr. Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/spanish-cartoonist-gently-humbles-the-high-and-mighty-the-order-is.html | Spanish Cartoonist Gently Humbles the High and Mighty | True | By James M. Markham Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/jersey-town-seeks-to-block-us-on-site-for-jobtraining-facility-lack.html | Jersey Town Seeks to Block U.S. On Site for Jobâ€šÃ„Ã¹Training Facility | True | By Alfonso A. Narvaez | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/walter-omalley-in-the-sunshine.html | Walter O'Malley In the Sunshine | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/a-parish-in-brooklyn-honors-departing-priest-as-brother-holy-cross.html | A Parish in Brooklyn Honors Departing Priestas â€šÃ„Ã²Brotherâ€šÃ„Ã´ | True | By George Vecsey | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/sports-today.html | Sports Today | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/politics-and-indira-gandhi-former-leader-of-india-though-in.html | Politics and Indira Gandhi | True | By William Borders Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/unlocking-the-canal-treaties.html | Unlocking the Canal Treaties | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/a-criminologists-view-of-women-terrorists-dr-freda-adler-right-sees.html | A Criminologist's View Of Women Terrorists | True | By Judy Klemesrud | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/new-legal-effort-to-end-job-discrimination-urban-affairs-remedy-is.html | New Legal Effort to End Job Discrimination | True | By Roger Wilkins | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/santucci-installed-as-district-attorney-before-1000-sworn-in-to.html | Santucci Installed as District Attorney Before 1,000 | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/mimi-shorr-is-married-to-lloyd-d-schwalb.html | Mimi Shorr Is, Married To Lloyd D. Schwalb | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/galesburg-hears-the-voice-of-a-native-again-on-sandbur-s-100th.html | Galesburg Hears the Voice of a Native Again on Sandbur s 100th Birthday | True | By Douglas E. Kneeland | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/first-egyptian-tourist-finds-israelis-friendly.html | First Egyptian Tourist Finds Isrælis Friendly | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/bud-goode-assesses-the-teams-dallas-denver.html | Bud Goode. Assesses the Teams | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/saudis-said-to-be-bolstering-forces-near-israel-saudis-see-air-base.html | Saudis Said to Be Bolstering Forces Near Israel | True | By Eric Pace Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/koch-and-goldin-bar-any-city-u-construction-pending-new-master-plan.html | Koch and Goldin Bar Any City U. Construction Pending New Master Plan | True | By Peter Kihss | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/bristow-reigns-at-dart-board.html | Bristow Reigns at Dart Board | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/supplementary-overthecounter-listings.html | Supplementary Overâ€šÃ„Ã®theâ€šÃ„Ã®Counter Listings | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/new-jersey-pages-getty-museum-ponders-how-to-use-its-800-million.html | Getty Aluseum Ponders How to Use Its $800 Million | True | By Robert Lindsey Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/flu-patients-advised-not-to-rush-recovery.html | Flu Patients Advised Not to Rush Recovery | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/borrowing-by-norway-presents-a-problem-one-note-issue-in-marks-the.html | Borrowing by Norway Presents a Problem | True | By John H. Allan | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/handels-opera-poro-is-sung-in-capital.html | Handel's Opera 'Poroâ€šÃ„Ã´ Is Sung in Capital | True | By John Rockwell | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/howard-stephenson-84-in-public-relations-field.html | HOWARD STEPHENSON, 84; IN PUBLIC RELATIONS FIELD | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/love-thy-enemies-list.html | Love Thy Enemies List | True | By William Safire | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/landry-staubach-2-businessmen-at-the-pinnacle.html | Landry, Staubach: 2 Businessmen At the Pinnacle | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/his-troupe-pays-tribute-to-eglevsky.html | His Troupe Pays Tribute to Eglevsky | True | By Anna Kisselgoff | 1978-01-20 0:00 | TX 231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/watson-wins-at-tucson-lietzke-miller-far-back.html | Watson Wins at Tucson | True | By Gerald Eskenazi;Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/holy-cross-tops-army-7876-michigan-69-minn-65-ucla-70-wash-st-55-va.html | Holy Cross Tops Army, 78â€¦â€¦'76 | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/1978-super-circuit.html | 1978 â€¦â€¦'Superâ€¦â€¦' Circuit | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/stenmark-takes-5th-slalom-in-row-doubted-his-form.html | Stenmark Fakes 5th Slalom in Row | True | By Samuel Abt Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/test-of-alternative-to-methadone-is-set-750-patients-to-participate.html | TEST OF ALTERNATIVE TO METHADONE IS SET | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/11-from-youth-gang-arrested-by-police-brooklyn-bikers-are-suspects.html | 11 FROM YOUTH GANG ARRESTED BY POLICE | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/outdoors-watching-birds-in-winter-tips.html | Outdoors: Watching Birds in Winter | True | By Nelson Bryant | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-severe-drought-appears-at-an-end-as-rain-and-snow.html | Severe Drought Appears at an End As Rain and Snow Fall in Far West | True | By Les Ledbetter Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/two-are-held-in-theft-of-rifles-and-assault-on-fort-dix-guards.html | Two Are Held in Theft of Rifles. And Assault on Fort Dix Guards | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/seattle-cocker-best-of-spaniels.html | Seattle Cocker Best of Spaniels | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/a-30proof-lesson.html | A 30â€¦â€¦'Proof Lesson | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/rock-the-ramones.html | Rock: The Ramones | True | By Robert Palmer | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/getty-museum-ponders-how-to-use-its-800-million-getty-museum.html | Getty Museum Ponders How to Use Its $800 Million | True | By Robert Lindsey Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/israelis-tell-of-a-threat.html | Israelis Tell of a Threat | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/heirs-of-hl-hunt-preparing-to-battle-claimant-to-estate.html | Heirs of H. L. Hunt Preparing to Battle Claimant to Estate | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/advertising-acquisitions-here-and-there-yr-quits-tourism-job.html | Advertising | True | By Philip H. Dougherty | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/mrs-meir-leaves-hospital.html | Mrs. Meir Leaves Hospital | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/the-case-for-public-service-jobs.html | The Case for Public Service Jobs | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/philharmonic-rare-concert-by-horowitz.html | Philharmonic: Rare Concert by Horowitz | True | By Harold C. Schonberg | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/why-nba-teams-succeed-at-home.html | Why N.B.A. Teams Succeed at Home | True | By Mel Watkins | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/saudis-investments-gold-and-currency-put-at-55-billion-how-agency.html | Saudis' Investments, Gold and Currency Put at $55 Billion | True | By Eric Pace Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/government-predicts-healthy-1978-growth.html | Government Predicts Healthy 1978 Growth | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/scouts-report-on-super-bowl-dallas-scouting-dallas-efficient.html | Scouts Report On Super Bowl | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/16-free-on-bail-in-a-marijuana-case.html | 16 Free on Bail in a Marijuana Case | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-jersey-symphony-under-new-baton-hailed-as-opening.html | Jersey Symphony, Under New Baton, Hailed as Opening a â€¦â€¦'New Eraâ€¦â€¦' | True | By James F. Lynch.;Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/chess-5-points-ahead-and-then-what-happened-to-korchnoi.html | Chess: | True | By Robert Byrne | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/list-of-student-defaulters-shows-40-from-texas-and-california.html | List of Student Defaulters Shows 40% From Texas and California | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/breathing-tokens-a-timely-collection-appraisal.html | Breathin Tokens': A Timely Collection | True | By Thomas Lask | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/rose-halprin-dies-leading-us-zionist-twice-president-of-hadassah.html | ROSE HALPRIN DIES; LEADING U.S. ZIONIST | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/for-the-2-teams-an-unnatural-event.html | For the 2 Teams, An Unnatural Event | True | By Dave Anderson | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/us-ability-to-end-decline-of-dollar-doubted-in-europe-skepticism.html | U.S. ABILITY TO END DECLINE OF DOLLAR. DOUBTED IN EUROPE | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/other-sandburg-events.html | Other Sandburg Events | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/veto-by-one-house-is-before-high-court-2-cases-give-tribunal-a.html | â€¦â€¦'VETOâ€¦â€¦' BY ONE HOUSE IS BEFORE HIGH COURT | True | By Warren Weaver Jr. Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/transfer-of-povertyaid-power-to-city-hall-raising-plenty-of-flak.html | Transfer of Povertyâ€¦â€¦'Aid Power to City Hall Raising â€¦â€¦'Plenty of Flak,â€¦â€¦' Badillo Reports | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/obituary-3-no-title.html | THE REV. HENRY WINGBLADE | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/archives/sporting-gear-skating-on-snow-measured-jumps-metalcovered-paddles.html | Sporting Gear | True | | 1978-01-20 0:00 | TX 231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/billie-jean-king-talks-comeback-and-other-battles.html | Billie Jean King Talks: Comeback and Other Battles | | By Anna Quindlen | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/new-jersey-pages-deficitridden-conrail-faces-full-audit-by-gao.html | Deficitâ€šÃ„Ã¹Ridden Conrail Faces Full Audit by G.A.O. | | By Edward C. Burks Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/marrero-will-get-state-housing-post-action-removes-him-as-contender.html | MARRERO WILL GET STATE HOUSING POST | | By Glenn Fowler | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/books-of-the-times-prose-that-bristles-much-admired-by-peers.html | Books of The Times | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/begin-cabinet-bars-more-settlements-in-israelheld-sinai-link-to.html | BEGIN CABINET BARS MORE SETTLEMENTS IN ISRAELâ€šÃ„Ã¹HELD SINAI | | By William E. Farrell Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/limits-formally-proposed-on-bank-lending-overseas-nations-expected.html | Limits Formally Proposed on Bank Lending Overseas | | By Judith Miller Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/commodities-a-more-bullish-tone-in-silver-trading.html | Commodities | True | By H. J. Maidenberg | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/76ers-top-celtics-9491-blazers-on-top-sonics-win-nuggets-victors.html | 76ers Top Celtics, 94â€šÃ„Ã¹91 | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/panel-suggests-rescue-plans-for-radio-city-miss-krupsak-marches-to.html | Panel Suggests â€šÃ„Ã²Rescueâ€šÃ„Ã´ Plans For Radio City | | By Pranay Gupte | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/around-the-nation-chicago-called-center-for-heroin-distribution.html | Around the Nation | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/de-gustibus-vegetable-pasta.html | De Gustibus: Vegetable Pasta | | By Craig Claiborne | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/obituary-2-no-title.html | JEROME I. HYMAN | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/police-departments-in-some-areas-hire-the-elderly-to-do-paperwork.html | Police Departments in Some Areas Hire the Elderly to Do Paperwork | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/lowenstein-citing-wellington-formally-enters-the-race-for-kochs.html | Lowenstein, Citing Wellington, Formally Enters the Race for Koch's Congressional Seat | True | By Maurice Carroll | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/sabres-topple-bruins-53-blues-top-north-stars-black-hawks-victors.html | Sabres Topple Bruins, 5â€šÃ„Ã¹3 | | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/con-ed-rates-in-76-led-big-suppliers-environmental-group-compares.html | CON ED RATES IN â€šÃ„Ã¹76 LED BIG SUPPLIERS | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/3-world-track-marks-fall.html | 3 World Track Marks Fall | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/tv-sports.html | TV SPORTS | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/new-jersey-pages-us-scuttles-plan-for-irs-computer-850-million.html | U.S. SCUTTLES PLAN FOR I.R.S. COMPUTER | | By David Burnham Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/article-4-no-title.html | Associated Press | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/lord-carver-visits-mozambique.html | Lord Carver Visits Mozambique | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/miller-and-morton-reach-a-peak-in-denver.html | Miller and Morton Reach a Peak in Denver | | By Molly Ivins | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/new-jersey-pages-lawyer-to-urge-park-to-testify-for-legislators.html | Lawyer to Urge Park to Testify For Legislators | | By Nicholas M. Horrock Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/vietnamese-driven-out-cambodian-radio-says.html | VIETNAMESE DRIVEN OUT, CAMBODIAN RADIO SAYS | | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/reckoning-in-namibia-abroad-at-home.html | Reckoning In Namibia | | By Anthony Lewis | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/new-un-chief-of-refugee-aid-pool-hartling-man-in-the-news.html | New U.N. Chief Of Refugee Aid | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/the-ncaa-feels-the-heat.html | The N.C.A.A. Feels the Heat | True | By Gordon S. White Jr. | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/the-great-harvardstanford-mba-war.html | The Great Harvardâ€šÃ„Ã¹Stanford M.B.A. War | | By Theodore Levitt | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/credit-markets-face-a-1978-test.html | Credit Markets Face a 1978 Test | | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/mgovern-article-cites-effect-of-eagleton-issue.html | M'GOVERN ARTICLE CITES EFFECT OF EAGLETON ISSUE | | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/indochina-conflict-seen-as-proxy-war-brzezinski-stresses-the-soviet.html | INDOCHINA CONFLICT SEEN AS â€šÃ„Ã²PROXY WARâ€šÃ„Ã´ | | By Bernard Gwertzman Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/sports-guide-the-iceman-snuggling-up-at-yonkers-the-old-runaround.html | Sports Guide | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/baby-born-in-antarctica.html | Baby Born in Antarctica | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/legislators-focus-on-economic-uplift-rather-than-social-some-in.html | LEGISLATORS FOCUS ON ECONOMIC UPLIFT RATHER THAN SOCIAL | | By E. J. Dionne Jr. Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/lunchprogram-supplier-assails-us-pay-delay-queens-man-asserts.html | Lunchâ€šÃ„Ã¹Program Supplier Assails U.S. Pay Delay | | By Matthew L. Wald | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/o-say-what-have-they-done-to-the-starspangled-banner-appraisal.html | O, Say, What Have They Done to The Starâ€šÃ„Ã¹Spangled Banner? | | By Donal Henahan | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/sports-news-briefs-nfl-supervisor-denver-fumbled-cotton-of-millrose.html | Sports News Briefs | True | | 1978-01-20 0:00 | TX 231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/obituary-4-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/minnesota-program-encourages-better-energy-use-canada-cut-back.html | Minnesota Program Encourages Better Energy Use | | By Nathaniel Sheppard Jr.;Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/judge-to-hear-fraud-suits-against-army-engineers-fraud.html | Judge to Hear Fraud Suits Against Army Engineers | | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/television.html | Television | | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/senators-are-flocking-to-panama-for-tour-of-duty.html | Senators Are Flocking to Panama for Tour of Duty | | By Adam Clymer Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/new-jersey-pages-schlesinger-says-jackson-will-help-end-gas.html | SCHLESINGER SAYS JACKSOVVILL HELP END GAS DEADLOCK | | By Steven Rattner Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/commodities.html | Commodities | | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/superlatives-at-a-tfor-good-and-bad-holders-are-loyal-ubiquitous.html | Superlatives at A.T. T. â€šÃ„Â® for Good and Bad | | BY N. R. Kleinfual | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/they-give-hearttohart-reassurance-local-chapters.html | They Give Heartâ€šÃ„Â¢toâ€šÃ„Â¢Heart Reassurance | True | By Sharon Johnson | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/10000-pay-homage-on-presley-birthday-attempts-to-enter-estate-10.html | 10,000 Pay Homage on Presley Birthday | True | By Wayne King Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/dr-rw-sengstaken-54-a-neurosurgeon-on-li.html | DR. R. W. SENGSTAKEN, 54, A NEUROSURGEON ON L.I. | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/alexander-d-calhoun-79-banker-and-foreigneconomics-specialist.html | Alexander D. Calhoun, 79, Banker And Foreignâ€šÃ„Â¢Economics Specialist | | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/eileen-r-korey-a-reporter-wed-to-robert-gary-kaplan.html | Eileen R. Korey, a Reporter, Wed to Robert Gary Kaplan | | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/sports-world-specials-just-sitting-life-on-the-bench-numbers-games.html | Sports World Specials | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/question-box.html | Question Box | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/michalak-bows-with-jerseyans.html | Michalak Bows With Jerseyans | True | By Joseph Horowitz | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/general-atomic-seeking-removal-of-judge-in-suit-against-gulf-oil.html | General Atomic Seeking Removal of Judge in Suit Against Gulf Oil | | By Anthony J. Parisi | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/5yarold-philippine-martial-law-builds-personal-power-of-marcos.html | 5â€šÃ„Â¢Yearâ€šÃ„Â¢Old Philippine Martial Law Builds Personal Power of Marcos | | By Fox Butterfield Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/letters-new-yorks-friend-from-wisconsin-to-ease-foreclosures-toward.html | Letters | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/correction.html | CORRECTION | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/new-jersey-pages-panel-suggests-rescue-plans-for-radio-city-miss.html | Panel Suggests â€šÃ„Â¢Rescueâ€šÃ„Â¨ Plans For Radio City | | By Pranay Gupte | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/lawyer-to-urge-park-to-testify-for-legislators-trials-are-cited.html | Lawyer to Urge Park to Testify For Legislators | | By Nicholas M. Horrock Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/a-problem-on-the-slopes-it-may-be-all-in-your-mind-new-techniques.html | A Problem on the Slopes? It May Be All in Your Mind | | By Grace Lichtenstein | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/connors-beats-borg-in-3-sets-in-battle-for-no1-connors-beats-borg.html | Connors Beats Borg in 3 Sets in Battle for No. 1 | | By Parton Keese | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/assad-tells-interviewer-sadats-gesture-to-israel-destroyed-peace.html | Assad Tells Interviewer Sadat's Gesture to Israel â€šÃ„Â¢Destroyedâ€šÃ„Â¨ Peace Effort | | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/heidi-sims-fiske-dr-cr-steinman-professor-marry.html | Heidi Sims Fiske, Dr. C. R. Steinman, Professor, Marry | | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/susan-hirschhorn-am-klebanoff-wed.html | Susan Hirschhorn, A.M. Klebanoff Wed | | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/a-gubernatorial-primary-votingdate-action-by-anderson-to-be-signal.html | Votingâ€šÃ„Â¢Date Action by Anderson to Be Signal On Possibility of G.O.P. Contest With Duryea | | By Frank Lynn | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/bridge-tristate-championship-opens-wednesday-in-south-fallsburgh.html | Bridge: | True | By Alan Truscott | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/carter-is-optimistic-on-jerusalem-talks-he-and-brzezinski-see.html | CARTER IS OPTIMISTIC ON JERUSALEM TALKS | | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/court-order-increases-aid-to-blind-and-disabled.html | COURT ORDER INCREASES AID TO BLIND AND DISABLED | | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/us-officials-fear-strike-of-coal-miners-could-continue-into.html | U.S. Officials Fear Strike of Coal Miners Could Continue Into February | | By Ben A. Franklin Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/thais-fear-to-return-to-border-village-assaulted-by-the-cambodians.html | Thais Fear to Return to Border Village Assaulted by the Cambodians | | By Henry Kamm Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/market-place-totalreturn-approach-to-investment.html | Market Place | | By Robert Metz | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/rising-wave-of-narcoticsrelated-deaths-prompts-west-berlin.html | Rising Wave of Narcoticsâ€šÃ„Â¢Related Deaths Prompts West Berlin Government to Start Drug Program | | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/stage-premiere-for-middle-ages.html | Stage: Premiere For â€šÃ„Â²Middle Agesâ€šÃ„Â¨ | | By Richard Eder | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/another-view-on-equality-sam-wont-sue-this-is-a-news-source.html | AnotherView On Equality | True | | 1978-01-20 0:00 | TX 231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/severe-drought-appears-at-an-end-as-rain-and-snow-fall-in-far-west.html | Severe Drought Appears at an End As Rain and Snow Fall in Far West | True | By Les Ledbetter Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/f-harry-brown-69-aide-of-bookofmonth-club.html | F. HARRY BROWN, 69, AIDE OF BOOKâ€šÃ„Â´OFâ€šÃ„Â´MONTH CLUB | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/computer-study-of-nba-teams.html | Computer Study of NBA. Teams | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/sick-call-spotlights-ethics-of-professional-tennis-news-analysis.html | Sick Call Spotlights â€šÃ„Â´Ethicsâ€šÃ„Â´ of Professional Tennis | True | By Neil Amdur | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/the-spread-is-the-point.html | The Spread Is the Point | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/sadat-appears-positive-on-suggestion-by-carter.html | SADAT APPEARS POSITIVE ON SUGGESTION BY CARTER | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/new-man-new-aims-at-otb.html | New Man, New Aims At OTB | True | By Steve Cady | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/instruction-mental-ski-programs-where-to-find-them-a-program-list.html | INSTRUCTION | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/what-the-road-ahead-looks-like-in-auto-racing-formula-one-racing-in.html | What the Road Ahead Looks Like in Auto Racing | True | By Michael Katz | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/iowas-new-law-on-bribery-bars-any-gift-to-officials-even-coffee.html | Iowa's New Law on Bribery Bars Any Gift to Officials, Even Coffee | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/tv-nabors-in-variety-gig.html | TV: Nabors in Variety Gig | True | By John J. O'Connor | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/koch-administration-takes-over-first-tentatively-then-definitely.html | Koch Administration Takes Over, First Tentatively, Then Definitely | True | By Lee Dembert | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/world-news-briefs-french-government-offers-wide-range-of-programs.html | World News Briefs | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/pinochet-says-vote-enhances-role.html | Pinochet Says Vote Enhances Role | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/schlesinger-says-jackson-will-help-end-gas-deadlock-wholly-new.html | SCHLESINGER SAYS JACKSON WILL HELP END GAS DEADLOCK | True | By Steven Rattner Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/new-newspaper-the-trib-goes-on-sale-in-new-york-experienced-editor.html | New Newspaper, The Trib, Goes on Sale in New York | True | By Deirdre Carmody | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/the-mayor-and-the-schools.html | The Mayor and the Schools | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/article-3-no-title.html | Associated Press | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/us-revises-antiterrorist-system-but-some-question-preparedness.html | U.S. Revises Antiterrorist System, But Some Question. Preparedness. | True | By David Binder Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/timbuktus-magic-is-all-in-its-name-not-in-its-mud-huts-end-of-the.html | Timbuktu's Magic Is All in Its Name Not in Its Mud Huts | True | By John Darnton Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/the-challenge-of-educated-trout.html | The Challenge of Educated Trout | True | By Charles Mohr | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/800-joined-marcoses-on-new-years-eve.html | 800 Joined Marcoses On New Year's Eve | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/new-jersey-pages-5yearold-philippine-martial-law-builds-personal.html | 5â€šÃ„Â´Yearâ€šÃ„Â´Old Philippine Martial Law Builds Personal Power of Marcos | True | By Fox Butterfield Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/small-accountants-sue-institute-saying-its-rules-cut-competition.html | Small Accountants Sue Institute, Saying Its Rules Cut Competition | True | By Deborah Rankin | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/events-today.html | Events Today | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/radio.html | Radio | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/south-african-journalist-urges-west-to-put-pressure-on-vorster.html | South African Journalist Urges West to Put Pressure on Vorster | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/super-bowl-a-cultural-phenomenon-in-prime-time.html | Super Bowl a Cultural Phenomenon in Prime Time | True | By Tony Kornheiser | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/state-tax-receipts-go-over-100-billion-rising-132-percent-maine.html | State Tax Receipts Go Over $100 Billion, Rising 13.2 Percent | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/us-scuttles-plan-for-irs-computer-850-million-system-was-criticized.html | U.S. SCUTTLES PLAN FOR I.R.S. COMPUTER | True | By David Burnham Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/american-jewish-leader-leaves-israel-for-visit-to-sadat-in-egypt.html | American Jewish Leader Leaves Israel for Visit to Sadat in Egypt | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/college-player-threatens-suit.html | College Player Threatens Suit | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/nets-loughery-battle-but-lose-9998-loughery-vs-capars-kupchak-comes.html | Nets, Loughery Battle but ose, 99â€šÃ„Â´98 | True | By Sam Goldaper;Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/new-jersey-pages-ousted-minister-returns-to-pulpit.html | Ousted Minister Returns to Pulpit | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/ancient-jewish-community-in-iraq-near-extinction-goes-back-to.html | Ancient Jewish Community in Iraq Near Extinction | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/article-2-no-title.html | United Press International | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/ira-levin-readying-his-new-play-sends-a-gift-to-neediest-cases-fund.html | Ira Levin, Readying His New Play, Sends a Gift to Neediest Cases Fund | True | By Alfred E.clark | 1978-01-20 0:00 | TX 231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/study-says-failure-to-reach-arms-pact-would-weaken-us.html | Study Says Failure To Reach Arms Pact Would Weaken U. S | True | By Richard Burt Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/nhl-gets-its-piece-of-tv-action.html | N.H.L.Gets Its Piece of TV Action | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/article-1-no-title.html | Associated Press | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/irish-force-withdrawal-of-some-british-agents.html | IRISH FORCE WITHDRAWAL OF SOME BRITISH AGENTS | True | | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-09 | 1978-01-09 | https://www.nytimes.com/1978/01/09/archives/new-jersey-pages-begin-cabinet-bars-more-settlements-in-israelifield.html | BEGIN CABINET BARS MORE SETTLPIENTS IN ISRAELÍFÍELD,Ä,'HELD SINAI | True | By William E. Farrell Special to The New York Times | 1978-01-20 0:00 | TX 231 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/kitimat-pipe-line-plans-to-renew-application.html | KITIMAT PIPE LINE PLANS TO RENEW APPLICATION | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/a-pittsburgh-publisher-says-that-he-withdrew-investment-in-the-trib.html | A Pittsburgh Publisher Says That He Withdrew Investment in The Trib | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/state-department-cautious.html | State Department Cautious | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/market-place-cb-radio-is-sending-its-sos.html | Market Place | True | By Robert Metz | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/zuccotti-returns-extra-severance-of-9600-to-goldin-with-a-letter.html | Zuccotti Returns Extra Severance Of $9,600 to Goldin With a Letter | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/people-and-business-charles-w-robinson-is-elected-vice-chairman-of.html | People and Business | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/a-leaky-concorde-turns-back.html | A Leaky Concorde Turns Back | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/obituary-7-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/mrs-gandhi-appears-before-inquiry-panel-but-she-only-watches-as.html | MRS. GANDHI APPEARS.BEFORE INQUIRY PANEL | True | By William Borders Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/vast-delaware-busing-is-ordered.html | Vast Delaware Busing Is Ordered | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/molin-too-busy-winning-to-watch-borg-connors-saving-money-molin-too.html | Molin TooBusay Winning ToWatch Borg, Connors | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/crewmen-of-indian-freighter-rescued-by-3-us-navy-vessels.html | Crewmen of Indian Freighter Rescued by 3 U.S. Navy Vessels | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/article-2-no-title.html | Associated Press | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/citified-handcrafters.html | Citified Handcrafters | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/retrospective-of-stravinsky-is-presented.html | Retrospective Of Stravinsky Is Presented | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/obituary-2-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/sports-today.html | Sports Today. | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/robert-murphy-diplomat-dies-robert-d-murphy-career-diplomat-is-dead.html | Robert Murphy, Diplomat, Dies | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/penguins-conquer-rangers-fotia-vs-schultz-rangers-outshoot-penguins.html | Penguins Conquer Rangers | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/brooke-settlement-upheld.html | Brooke Settlement Upheld | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/going-out-guide-new-city-arts-head-to-be-sworn-today.html | GOING OUT Guide | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/notes-on-people.html | Notes on People | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/high-court-refuses-to-ease-press-curbs-in-criminal-trials-gag.html | HIGH COURT REFUSES TO EASE PRESS CURBS IN CRIMINAL TRIALS | True | By Warren Weaver Jr. Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/high-court-bars-tax-deduction-on-pro-footballs-tv-contracts.html | High Court Bars Tax Deduction On Pro Football's TV Contracts | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/dollar-gains-with-us-aid-gold-also-up-rally-tied-to-rate-increase.html | Dollar Gains With U.S. Aid; Gold Also Up | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/earthquakes-a-constant-concern-for-people-of-soviet-central-asia.html | Earthquakes a Constant Concern For People of Soviet Central Asia | True | By Craig H. Whitney Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/interpreter-explains-polish-slips-carters-polish-interpreter-tells.html | Interpreter Explains PolishSlips | True | By Bernard Gwertzman Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/protestants-pull-out-of-ulster-talks.html | Protestants Pull Out of Ulster Talks | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/the-economic-scene.html | The Economic Scene | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/soccer-gets-new-format-6-divisions-modeled-after-nfl.html | Soccer Gets New Foilnat 6 Divisions | True | By Alex Yannis | 1978-01-20 0:00 | TX 219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/fed-member-worried-by-rate-rise-international-stimuli-fed-member-is.html | Fed Member Worried by Rate Rise | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/accounting-firms-to-change-name.html | Accounting Firms to Change Name | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/clevelanders-are-urged-to-support-people-mover.html | CLEVELANDERS ARE URGED TO SUPPORT PEOPLE MOVER | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/corporation-affairs-cocacola-to-enter-plastic-packaging-field.html | Corporation Affairs | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/talks-pressed-to-avert-building-workers-strike-situation-called.html | Talks Pressed to Avert Building Workersâ€šÃ„Ã´ Strike | True | By Damon Stetson | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/world-news-briefs-rhodesia-censors-reports-by-foreign-journalists-6.html | World News Briefs | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/women-fear-interference-by-ncaa-resolution-is-passed-ncaa-under.html | Women Fear Interference By N.C.A.A. | True | By Gordon S. White Jr. Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/canal-truth-squad-plans-a-5day-blitz-conservatives-aiming-at.html | CANAL â€šÃ„Ã²TRUTH SQUADâ€šÃ„Ã´ PLANS A 5â€šÃ„Ã²DAY â€šÃ„Ã²BLITZâ€šÃ„Ã´ | True | By Graham Hovey Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/psc-grants-lilco-a-597-million-raise-increase-in-electricity.html | P.S.C. GRANTS LILCO A $59.7 MILLION RAISE | True | By John T. McQuiston Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/sports-news-briefs-cauthen-is-shut-out-at-santa-anita-track-womens-.html | Sports News Briefs | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/edie-beale-from-grey-gardens-to-reno-sweeny-appeared-in-a-movie.html | Edie Beale: From Grey Gardens to Reno Sweeney | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/dancers-play-lets-pretend-for-robbins.html | Dancers Play Let's Pretend For Robbins | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/brezhnev-is-reported-to-be-iii-talks-with-japanese-aide-in-doubt.html | Brezhnev Is Reported to Be III; Talks With Japanese Aide in Doubt | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/california-standard-and-texaco-in-a-pact-with-nigerian-concern.html | California Standard and Texaco In a Pact With Nigerian Concern | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/opera-mauro-makes-met-debut.html | Opera: Mauro Makes Met Debut | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/city-hospital-clinics-to-upgrade-staffs-fully-trained-physicians.html | CITY HOSPITAL CLINICS TO UPGRADE STAFFS | True | By Ronald Sullivan | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/obituary-9-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/study-backs-us-nuclear-posture.html | Study Backs U.S. Nuclear Posture | True | By Bernard Weinraub Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/filipinos-in-us-assail-4h-trainee-program-farm-workers-say-the-plan.html | FILIPINOS IN 11.S.ASSAIL 441 TRAINEE PROGRAM | True | By Wayne King Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/music-recital-of-poem-songs-by-miss-steele.html | Music: Recital Of Poem Songs By Miss Steele | True | By Joseph Horowitz | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-beverly-sills-will-retire-in-l980-to-be-codirector.html | Beverly Sills Will Retire in 1980 To Be Coâ€šÃ„Ã´director of City Opera | True | By Donal Henahan | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/beverly-sills-will-retire-in-1980-to-be-codirector-of-city-opera.html | Beverly Sills Will Retire in 1980 To Be Coâ€šÃ„Ã´director of City. Opera | True | By Donal Henahan | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-findings-raise-hope-for-saving-american-chestnut-blight-fungus.html | New Findings Raise Hope for Saving American Chestnut | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/for-wage-subsidies-to-help-fight-unemployment.html | For Wage Subsidies To Help Fight Unemployment | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/walter-kiernan-75-retired-columnist-and-commentator.html | Walter Kiernan,75, Retired Columnist And Commentator | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/moscow-denounces-brzezinskis-views-about-proxy-war-cambodians.html | Moscow Denounces Brzezinski's Views About â€šÃ„Ã² Proxy Warâ€šÃ„Ã´ | True | By David K. Shipler | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/books-of-the-times-the-poet-and-the-painter-new-life-furniture.html | Books of Theâ€šÃ„Ã´Times | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/alaska-asks-government-to-clean-up-junk-abandoned-in-wilderness.html | Alaska Asks Government to Clean Up Junk Abandoned in Wilderness | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-stock-exchange-aide-optimistic-about-state-economy.html | Stock Exchange Aide Optimistic About State Economy | True | By Walter H. Waggoner Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/buddy-guyjunior-wells-blues-pitted-against-son-seal-sound.html | Buddy Guyâ€šÃ„Ã²Junior Wells Blues Pitted Against Son Seal Sound | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/driving-snow-slaps-at-new-york-harsh-weather-hits-much-of-us.html | The New York Times/Neal Boenzi | True | By Robert D. McFadden | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/garcia-and-velez-rated-in-the-lead-of-large-field-seeking-badillo.html | Garda and Velez Rated in the Lead Of Large Field Seeking Badillo Seat | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/werblins-eye-lingers-on-garden-state-track-werblin-eyes-garden.html | James Tuite's Notebook | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/obituary-6-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/nebraska-court-stays-executions.html | Nebraska Court Stays Executions | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-a-pittsburgh-publisher-says-that-he-withdrew.html | A Pittsburgh Publisher Says That He Withdrew Investment in The Trib | True | | 1978-01-20 0:00 | TX 219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/a-power-line-protest-is-peaceful.html | A Power Line Protest is Peaceful | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/west-point-rites-held-for-cadet-who-died-of-gunshot-wound-on-li.html | West Point Rites Held for Cadet Who Died of Gunshot Wound on L.I. | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/around-the-nation.html | Around the Nation | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/shahs-nephew-ordered-to-trial.html | Shah's Nephew Ordered to Trial | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/israeli-government-submits-new-budget-sees-cut-it-in-inflation.html | Israeli Government Submits New Budget, Sees Cut in Inflation | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/millers-fortune-estimated-at-24-million-millers-fortune-is-24.html | Miller's Fortune Estimated at $2.4 Million | True | By Michael C. Jensen | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/hope-fades-for-cambodian-refugees-in-thailand-food-becomes-scarcer.html | Hope Fades for Cambodian Refugees in Thailand | True | By Henry Kamm Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/national-opera-institute-awards-mark-mediums-growth-in-us.html | National Opera Institute Awards Mark Medium's Growth in U.S. | True | By Raymond Ericson | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/dr-cesare-frugoni-of-italy-dies.html | Dr. Cesare Frugoni of Italy Dies | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/stock-prices-drop-fifth-day-in-a-row-amid-rate-worries-dow-jones.html | STOCK PRICES DROP FIFTH DAY IN A ROW AMID RATE WORRIES | True | By Vartanig G. Vartan | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/brazen-blinky-wants-a-license-sports-of-the-times-jack-levins.html | Brazen Blinky Wants a License | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/tv-salesmanship-scrutinized.html | TV: Salesmanship Scrutinized | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/television.html | Morning | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/a-proposed-revision-in-labor-law-assailed-by-chamber-of-commerce.html | A Proposed Revision in Labor Law Assailed by Chamber of Commerce | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/germans-said-to-seek-a-takeover-of-budd.html | Gei.mans Said to Seek A Takeover of Budd | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-20year-research-effort-planned-for-compiling.html | 20â€šÃ„Ã²Year Research Effort Planned For Compiling Edison's Papers | True | By Alfonso A. Narvall Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/making-the-german-locomotive-pull.html | Making the German Locomotive Pull | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/grounded-oil-tanker-being-aided.html | Grounded Oil Tanker Being Aided | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/french-ambassador-to-nazi-berlin-dies-andre-francoisponcet-warned.html | FRENCH AMBASSADOR TO NAZI BERLIN DIES | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/us-interrogators-said-to-agree-not-to-press-park.html | U.S. Interrogators Said to Agree Not to Press Park | True | By Nicholas M. Horrock Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/house-unit-is-insistent.html | House Unit Is Insistent | True | By Richard Halloran Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/sammy-fain-opens-lyricists.html | Sammy Fain Opens â€šÃ„Ã¹Lyricistsâ€šÃ„Â¨ | True | By John S. Wilson | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-byrne-drafts-plan-for-70000-new-jobs-seeks-to-get.html | BYRNE DRAFTS PLAN FOR 70,000 NEW JOBS | True | By Joeseph F. Sullivan Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/nets-y-ork-is-redefining-its-budget-in-effort-to-narrow-financial.html | New York Is Redefining Its Budget In Effort to Narrow Financial Gap | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-an-exongressman-cleared-of-bribery-us-drops.html | An Exâ€šÃ„Ã²Congressman Cleared of Bribery | True | By Ben A. Franklin Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/grace-acquires-rentit.html | Grace Acquires Rentâ€šÃ„Ã¹It | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-driving-snow-slaps-at-new-york-harsh-weather-hits.html | The New York Times/Neal Boenzi | True | By Robert D. McFadden | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/about-new-york-camaraderie-blossoms-on-express-bus-line.html | :About New York | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/fed-moves-stir-a-sudden-surge-in-interest-rates-fed-moves-prompt-a.html | Fed Moves Stir A Sudden Surge In Interest Rates | True | By John H. Allan | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/obituary-4-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/lions-oust-hudspeth-all-of-his-aides-lions-oust-hudspeth-and-his.html | Lions Oust Hudspeth, All Of His Aides | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/us-penalty-cut-in-steel-dumping-by-the-japanese-biggest-of-19-cases.html | U.S. Penalty Cut in Steel Dumping By the Japanese | True | By Clyde H. Farnsworth Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/jan16-deadline-on-flood-loans.html | Jan. 16 Deadline on Flood Loans | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/begin-wins-backing-for-his-peace-plan-rightist-party-endorses.html | BEGIN WINS BACKING FOR HIS PEACE PLAN | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/stenmark-runs-streak-to-6-with-slalom-victory-miss-morerod-triumphs.html | Stenmark Runs Streak To 6 With Slalom Victory | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/a-day-amid-500000-who-create-hubbub-of-grand-central-a-day-in-the.html | A Day Amid 500,000 Who Create e Hubbub Of Grand Central | True | | 1978-01-20 0:00 | TX 219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/stage-mary-martin-in-do-you-turn-somersaults.html | Stage: Mary Martin in Do You Turn Somersaults?â€šÃ„Â¨ | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/state-formally-asks-2d-infantry-division-to-move-to-ft-drum.html | State Formally Asks 2d Infantry Division To Move to Ft. Drum | True | By E. J. Dionne Jr. Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/howe-49-an-allstar-27th-time.html | Howe, 49, an Allâ€šÃ„Â¨Star 27th Time | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/mguire-will-appoint-woman-as-a-top-aide-name-isnt-disclosed-but.html | M'GUIRE WILL APPOINT: WOMAN AS A TOP AIDE | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-old-acquaintances-dont-forget-their-annual-gifts.html | Old Acquaintances Don't Forget Their Annual Gifts to Neediest | True | By Alfred E. Clark | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/shippingmails.html | Shipping/Mails | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/french-socialist-denies-carter-assailed-red-links.html | French Socialist Denies Carter Assailed Red Links | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/debt-of-consumers-shows-big-increase.html | Debt of Consumers Shays Big Increase | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/group-rebuts-critics-of-harp-seal-killing-canadian-delegation.html | GROUP REBUTS CRITICS OF HARP SEAL KILLING | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-sports-news-briefs-cauthen-is-shut-out-at-santa.html | Sports News Briefs | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/supreme-court-roundup-married-couples-challenge-to-income-tax-laws.html | Supreme Court Roundup | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/balanchine-sonatine-danced-in-a-new-idiom-of-costuming.html | Balanchine â€šÃ„Â¨Sonatineâ€šÃ„Â¨ Danced in a New Idiom of Costuming | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/dollars-illsreal-or-fancied-pathetic-fallacies-on-currency-rhe.html | Leonard Silk; Dollar's Ills Real or Fancied? | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/dr-mary-lou-triumphs-in-handicap-at-aqueduct.html | Dr. Mary Lou Triumphs In Handicap at Aqueduct | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/notsocandid-camera-in-the-house.html | Notâ€šÃ„Â¨Soâ€šÃ„Â¨Candid Camera in the House | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/naacp-takes-side-of-the-oil-industry-in-energy-struggle-association.html | N.A.A.C.P. TAKES SIDE OF THE OIL INDUSTRY IN ENERGY STRUGGLE | True | By Steven Rattner | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-high-court-refuses-to-ease-press-curbs-in-criminal.html | HIGH COURT REFUSES TO EASE PRESS CURBS IN CRIMINAL TRIALS | True | By Warren Weaver Jr. Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/7-largest-shipbuilders-of-japan-showed-379-drop-in-tonnage.html | 7 Largest Shipbuilders of Japan Showed 37.9% Drop in Tonnage | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/parks-to-him-are-citys-gems-gordon-jamison-davis-man-in-the-news-an.html | Parks to Him Are City's Gems | True | By Lee Dembart | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/manager-of-hughes-hotel-is-replaced-in-las-vegas.html | MANAGER OF HUGHES HOTEL IS REPLACED IN LAS VEGAS | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/captain-says-incidents-on-carrier-are-juvenile.html | CAPTAIN SAYS INCIDENTS ON CARRIER ARE â€šÃ„Â¨JUVENILEâ€šÃ„Â¨ | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/obituary-5-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/correction.html | CORRECTION | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/naacp-to-propose-government-job-program.html | N.A.A.C.P. to Propose Government Job Program | True | BY Laurie Johnston | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/an-exongressman-cleared-of-bribery-us-drops-bribery-case-against.html | An Exâ€šÃ„Â¨Congressman Cleared of Bribery | True | By Ben A. Franklin Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/charlotte-goldwater.html | CHARLOTTE GOLDWATER | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/giant-lottery-aids-catholic-churches-in-pennsylvania-top-prize-of.html | Giant Lottery Aids Catholic Churches in Pennsylvania | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-de-la-roche-jurors-told-of-finger-print-defendants.html | DE LA ROCHE JURORS TOLD OF FINGERPRIN1 | True | By Robert Hanley Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/orange-juice-prices-soar-as-frost-is-reported-in-florida.html | Orange Juice Prices Soar as Frost Is Reported in Florida | True | By H. J. Maidenberg | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-raises-for-judges-legislators-and-cabinet-aides.html | Raises for Judges, Legislators and Cabinet Aides Passed by Legislature on the Last Day of Its Season | True | By Martin Waldron Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-french-seek-to-add-safeguards-to-nuclear-pact-with.html | French Seek to Add Safeguards To Nuclear Pact With Pakistan | True | By Jonathan Kandell Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/chase-and-chemical-join-primerise-other-big-banks-also-are.html | CHASE AND CHEMICAL JOIN PRIMEâ€šÃ„Â¨RATE RISE | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/agreement-reached-by-koch-and-carey-on-plea-for-us-aid-longterm.html | AGREEMENT REACHED BY KOCH AND CAREY ON PLEA FOR U.S. AID | True | By Steven R. Weisman Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/cowboys-and-broncos-touch-touch-down-in-new-orleans-cowboys.html | Cowboys and Broncos Touch Down | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/itta-plans-new-effort-for-skin-moisturizer.html | Itta Plans New Effort For Skin Moisturizer | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/20year-research-effort-planned-for-comopiling-edisons-papers.html | 20â€šÃ„Â¨Year Research Effort Planned For Compiling Edison's Papers, | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-agreement-reached-by-koch-and-carey-on-plea-for-us.html | AGREEMENT REACHED BY KOCH AND CAREY ON PLEA FOR U.S. AID | True | By Steven R. Weisman Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/two-countries-exchange-charges.html | Two Countries Exchange Charges | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/radio.html | Music | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-city-hospital-clinics-to-upgrade-staffs-new-york.html | CITY HOSPITAL CLINICS TO UPGRADE STAFFS | True | By Ronald Sullivan | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/korchnoi-and-spassky-draw.html | Korchnoi and Spassky Draw | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/adele-strauss-allen-a-founder-of-auxiliary-at-french-hospital.html | Adele Strauss Allen, a Founder of Auxiliary at French Hospital | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/kentucky-routs-auburn-for-llth-straight-10177-duke-105-lehigh-63-la.html | Kentucky Routs Auburn For 11th Straight, 10146êÂ„Â"77 | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/us-and-japan-pressing-for-accord-in-trade-dispute-growth-of-7.html | U.S. and Japan Pressing for Accord in Trade Dispute | True | By Andrew H. Malcolm | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/paraguay-reported-ready-to-allow-group-to-visit-for-rights-inquiry.html | Paraguay Reported Ready to Allow Group to Visit for Rights Inquiry, | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/panamanians-stage-rally-in-zone-on-the-anniversary-of-1964-riots.html | Panamanians Stage Rally in Zone On the Anniversary of 1964 Riots | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/retailers-are-told-sales-will-dip-this-year-from-4th-quarter-high.html | Retailers Are Told Sales Will Dip This Year From 4th Quarter High | True | By Isadore Barmash | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/dale-livingston-baritone-offers-strauss-group.html | Dale Livingston, Baritone, Offers Strauss Group | True | By Peter G. Davis | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/major-british-oil-find-just-a-nuisance-for-landowner-such-a-damned.html | Major British Oil Find Just a â€šÃ„Â"Nuisanceâ€šÃ„Â" for Landowner | True | By R.w.apple Jr. Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/kent-state-coach-ousted.html | Kent State Coach Ousted | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/carey-asks-48-million-more-for-this-fiscal-year-nature-of-budget.html | Carey Asks $48 Million More for This Fiscal Year | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/advertising-tampax-turns-to-tv-commercials-11-seek-schlitz-account.html | Advertising | True | By Philip H. Dougherty | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/sadat-and-shah-of-iran-confer-twice-at-aswan.html | SADAT AND SHAH OF IRAN CONFER TWICE AT ASWAN | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-zuccotti-returns-extra-severance-totaling-9600.html | Zuccotti Returns Extra Severance Totaling $9,600 | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/polish-leader-announces-a-gradual-economic-plan-to-bring-the-price.html | Polish Leader Announces a Gradual Economic Plan To Bring the Price of Food Into Line With Its Costs | True | By David A. Andelman Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/miller-beer-case-comes-to-a-head-light-isnt-lite-a-miller-case.html | Miller Beer Case Comes to a Head: â€šÃ„Â"Lightâ€šÃ„Â" Isn't â€šÃ„Â"Liteâ€šÃ„Â" | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-interpreter-explains-polish-slips-carters-polish.html | Interpreter Explains Polish Slips | True | By Bernard Gwertzman Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/marion-rice-kirkwood-90-was-stanford-law-dean.html | MARION RICE KIRKWOOD, 90, WAS STANFORD LAW DEAN | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-inside-talks-pressed-to-avert-strike-byrne-seeks.html | INSIDE | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/fakebomb-attempt-to-rob-a-bank-fails.html | Fakeâ€šÃ„Â"Bomb Attempt to Rob a Bank Fails | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/questionable-acts-of-mounted-police-reported-in-canada-reasons-for.html | Questionable Acts Of Mounted Police Reported in Canada | True | By Robert Trumbull | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/westway-tradein.html | Westway Tradeâ€šÃ„Â"In | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-us-penalty-cut-in-steel-dumping-by-the-japanese.html | U.S. Penalty Cut In Steel Dumping By the Japanese | True | By Clyde H. Farnsworth Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/taxes-accounting-whitecollar-irs-investigations-inventive-tax.html | Taxes & Accounting | True | By Deborah Rankin | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/letters-of-taxes-tuition-and-working-america-what-drug-companies.html | Letters | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/appellate-court-upsets-11-police-payoff-convictions.html | Appellate Court Upsets 11 Police Payoff Convictions | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/french-seek-to-add-safeguards-to-nuclear-pact-with-pakistan.html | French Seek to Add Safeguards To Nuclear Pact With Pakistan | True | By Jonathan Kandell Special to The New York Times | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-sports-today.html | Sports Today | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/events-today-theater-music-dance.html | Events Today | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/hold-that-sunset-at-radio-city.html | Hold That Sunset at Radio City | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/obituary-1-no-title.html | Death | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-a-day-amid-500000-who-create-hubbub-of-grand.html | A Day Amid 500,000 Who Create Hubbub Of Grand Central | True | By Carey Winfrey | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/10-soviet-officials-to-visit-us.html | 10 Soviet Officials to Visit U.S. | True | | 1978-01-20 0:00 | TX 219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-panel-criticizes-attacks-in-county-jails-young.html | Panel Criticizes Attacks in County Jails | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/a-family-thats-gliding-through-show-business-mother-always-there.html | A Family That's Gliding Through Show Business | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/obituary-8-no-title.html | Bratlis | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/bridge-psychic-bids-can-backfire-even-if-partner-isnt-mislad-south.html | Bridge: | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/metropolitan-briefs-brons-redlining-citad-cut-in-f14-work-fought.html | Metropolitan Briefs | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/old-acquaintances-dont-forget-their-annual-gifts-to-neediest.html | Old Acquaintances Don't Forget Their Annual Gifts to Neediest | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/controversial-official-on-icc-staff-dismissed.html | CONTROVERSIAL OFFICIAL ON I.C.C. STAFF DISMISSED | True | | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-10 | 1978-01-10 | https://www.nytimes.com/1978/01/10/archives/new-jersey-pages-newarkbased-coalition-stresses-need-for-vhf-tv.html | Newarkâ€šÃ„Â"Based Coalition Stresses Need for VHF TV Channel | True | By Donald Janson Spcc at to The New York TJmes | 1978-01-20 0:00 | TX 219 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/housing-secretary-promises-new-effort-to-help-smaller-cities-get.html | Housing Secretary Promises New Effort To Help Smaller Cities Get Federal Aid | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/retail-sales-down-07-in-december-retail-sales-down-by-07-in.html | Retail Sales Down 0.7% in December | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/spinks-blowing-up-a-storm-in-training-spinks-blowing-up-storm.html | Spinks Blowing Up A Storm in Training | True | By Michael Katz;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/court-backs-a-state-adoption-rule.html | Court. Backs a State Adoption Rule | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/chinese-and-kosher-a-marriage-of-taste-if-not-convenience.html | Chinese and Kosher: A Marriage of Taste if Not Convenience | True | By William E. Farrell | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/guber-and-gross-to-stage-musicals-at-jones-beach.html | Guber and Gross to Stage Musicals at Jones Beach | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/flavor-makers-adding-spice-to-life.html | Flavor Makers: Adding Spice to Life? | True | By N.e. Kleinfield | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/closed-end-funds.html | Closed End Funds | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-us-report-adds-fuel-to-debate-on-arms-treaty-military-analysis.html | New U.S. Report Adds Fuel To Debate on Arms Treaty | True | By Drew Middleton | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/private-lives.html | Private Lives | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/discoveries-tired-of-george-for-luzy-shoppers-spell-it-right-take.html | DISCOVERIES | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-new-york-battered-by-icy-strong-winds-arctic-storm.html | NEW YORK BATTERED BY ICY, STRONG WINDS | True | By Wolfgang Saxon | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/2-are-indicted-in-scheme-to-get-pay-for-teachers-who-had-noshow.html | 2 Are Indicted in Scheme To Get Pay for Teachers Who Had Noâ€šÃ„Â"Show Jobs | True | BY Max H. Seigel | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/tv-networks-plan-shortsens-tests-cbs-plunges-in-cost-is-higher.html | TV Networks Plan Shortâ€šÃ„Â"Series Tests | True | By Les Brown | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/bourne-and-gillies-score-twice-each-islanders-beat-rockies-74-as.html | Bourne and Gillies Score Twice Each | True | By Joan Radosta;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/obituary-6-no-title.html | Beaths | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/3-new-settlements-in-west-bank-endorsed-by-israeli-parliament.html | 3 New Settlements in West Bank Endorsed by Israeli Parliament | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/blazers-coast-to-triumph-over-knick-team-126113.html | Blazers Coast to Triumph Over Knick Team, 126â€šÃ„Â"113 | True | By Leonard Koppett;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/rangers-rally-to-end-bruins-home-skein-32-a-bounce-for-the-rangers.html | Rangers Rally To End Bruinsâ€šÃ„Â´ Home Skein, 3â€šÃ„Â²2 | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/technology-cancer-threat-in-coal-for-power-technology-threats-in.html | Technology | True | By Victor K. McElheny | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/mondale-on-a-tour-of-7-western-states-hears-indian-woes.html | Mondale, on a Tour of 7 Western States, Hears Indian Woes | True | By Seth S. King Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/abortion-opponents-tactics.html | Abortion Opponentsâ€šÃ„Â´ Tactics | True | By Lawrence Lader | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-outgoing-jersey-senate-mandates-silent-meditation.html | Outgoing Jersey Senate Mandates Silent Meditation in. Public Schools | True | By Martin Waldron;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/agency-finds-federal-aid-is-denied-because-of-age-10-programs.html | Agency Finds Federal Aid is Denied Because of Age | True | By Marjorie Hunter | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/birth-notice-1-no-title.html | Beaths | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/world-news-briefs-mrs-gandhi-is-ordered-to-testify-on-emergency-20.html | World News Briefs | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-reading-levels-low-for-new-york-pupils-60-score-in.html | READING LEVELS LOW FOR NEW YORK PUPILS | True | By Edward B. Fiske | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/met-says-it-bought-rare-ivory-plaque.html | Met Says It Bought Rare Ivory Plaque | True | By Grace Glueck | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-black-air-force-general-to-retire.html | Black Air Force General to Retire | True | | 1978-01-20 0:00 | TX 221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/bridge-tristate-regionals-provide-chance-to-win-major-titles.html | Bridge: | True | By Alan Truscott | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/mexican-plans-for-model-city-result-in-chaos-and-misery-expansion.html | Mexican Plans for Model City Result in Chaos and Misery | True | By Alan Riding Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/business-records.html | Business Records | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/earthquakes-sign-player.html | Earthquakes Sign Player | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/israeli-exports-of-diamonds-at-high.html | Israeli Exports of Diamonds at High | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/tasty-specialties-of-a-bountiful-region-of-sole-and-chicken-and.html | Tasty Specialties Of a Bountiful Region | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/violin-concerto-for-isaac-stern-the-program.html | Violin Concerto For Isaac Stern | True | By Harold C. Schonberg | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/a-rock-group-helps-neediest-cases-fund-members-of-popular-band.html | A ROCK GROUP HELPS NEEDIEST CASES FUND | True | By Alfred E. Clark | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/2-top-police-chiefs-to-step-down-friday-keenan-and-eisdorfer.html | 2 TOP POLICE CHIEFS TO STEP DOWN FRIDAY | True | By Leonard Ruder | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/hungary-ponders-where-to-keep-recovered-crown-of-st-stephen-johnson.html | Hungary Ponders Where to Keep Recovered Crown of St. Stephen | True | By Paul Hofmann Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/best-buys.html | Best Buys | True | By Lawrence Van Gelder | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/an-editor-silenced.html | An Editor Silenced | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/40-single-again-and-absolutely-no-regrets.html | 40, Single Again, and Absolutely No Regrets | True | By Karen Deerow | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-jersey-expects-to-charge-550000-to-investigate-a.html | Jersey Expects to Charge $550,000 to Investigate a Casino Applicant | True | By Donald Janson Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/advertising-promoting-the-mailbox-sweepstakes-rocky-graziano-spots.html | Advertising | True | By Philip H. Dougherty | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/the-commodore-being-born-again.html | The Commodore Being Born Again | True | By Paul Goldberger | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/canadian-skater-sets-record-for-500-meters.html | Canadian Skater Sets Record for 500 Meters | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/correction.html | CORRECTION | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/letters-social-security-the-taxexempt-rescuers-arms-tragedy-of.html | Letters | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/chess-in-this-kind-of-draw-spassky-is-quick-and-aims-carefully.html | Chess: | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/us-delegate-eases-hardline-position-on-japanese-trade-tokyos-good.html | U.S. DELEGATE EASES HARDâ€šÃ„ÃºLINE POSITION ON JAPANESE TRADE | True | By Andrew H. Malcolm;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/more-city-sacrifices-are-needed-chief-of-treasury-tells-koch.html | More City â€šÃ„ÃºSacrificesâ€šÃ„Ãº | True | By Lee Dembart | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/a-threatened-strike-in-2500-buildings-averted-by-pay-rise-of-35.html | A Threatened Strike in 2,500 Buildings Averted by Pay Rise of $35 Over 3 Years | True | By Damon Stetson | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/air-fare-for-carter-is-figured-at-182000.html | Air Fare for Carter Is Figured at $182,000 | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/greenburgh-accepts-apology-by-nbctv.html | Greenburgh Accepts Apology by NBCâ€šÃ„ÃºTV | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/lebo-catcher-picked-first-in-amateur-draft.html | Lebo, Catcher, Picked First in Amateur Draft | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/2-nearby-schoolssimilar-in-many-ways-but-so-different-in-the-test.html | 2 Nearby Schoolsâ€šÃ„Ã¹Similar in Many VVtays but So Different in the Test Results | True | By Ari L. Goldman | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/the-tragedy-of-cambodia.html | The Tragedy of Cambodia | True | By James Reston | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-israeli-settlers-in-sinai-uneasy-on-future-coffee.html | Israeli Settlers in Sinai Uneasy on Future | True | By William E. Farrell;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/abc-elevates-pamela-hill.html | ABC Elevates Pamela Hill | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/captain-who-quit-loses-court-fight-with-school.html | Captain Who Quit Loses Court Fight With School | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/cavaliers-game-put-off.html | Cavaliers Game Put Off | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/twa-withdraws-its-offer-for-64-of-medicorp-shares.html | T.W.A. Withdraws Its Offer For 64% of Medicorp Shares | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/avoid-emotionalism-over-canal-treaty-byrd-urges-nation-energy.html | Avoid Emotionalism Over Canal Treaty, Byrd Urges Nation | True | By Martin Tolchin Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/flight-attendants-strike-alitalia.html | Flight Attendants Strike Alitalia | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-2-russians-are-off-to-join-2-in-space-one-attempt.html | 2 Russians Are Off to Join 2 in Space | True | By Craig R. Whitney;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-six-cities-receive-federal-grants-to-test-a.html | Six Cities Receive Federal Grants To Test a Teenâ€šÃ„Ã¹Age Job Program | True | By David E. Rosenbaum;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/vibrations-put-rats-to-rout-orders-from-abroad.html | Vibrations Put Rats to Rout | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-us-may-ask-brezhnev-pledge-to-limit-use-of.html | U.S. May Ask Brezhnev Pledge To Limit Use of Disputed Bomber | True | By Richard Burt;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/west-siders-unite-against-hotel-to-force-test-of-prostitution-law.html | Wes Siders Unite Against Hotel to Force Test of Prostitution Law | True | By Murray Schumach | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/budd-refutes-damage-suit.html | Budd Refutes Damage Suit | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/shipping-bureau-voyage-from-broad-to-broadway.html | Shipping Bureau Voyage: From Broad to Broadway | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/letters-alcoholics-and-nonalcoholics-vegatarians-and-eggs-the-fate.html | Letters | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/notes-on-people.html | Notes on People | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/woman-and-son-die-in-cobble-hill-fire.html | Woman and Son Die In Cobble Hill Fire | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/moshe-peking-a-success-story.html | Moshe Peking: A Success Story | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-egyptisrael-talks-open-in-cairo-today-dispute-on.html | EGYPTâ€šÃ„Â'ISRAEL TALKS OPEN IN CAIRO TODAY | True | By Christopher S. Wren;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/article-2-no-title.html | United Press International | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/dollar-lower-gold-advances.html | Dollar Lower, Gold Advances | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/oleary-of-us-trust-not-apprehensive-on-shift-at-fed-the-economic.html | O'Leary of U.S. Trust Not Apprehensive on Shift at Fed | True | Thomas E. Mullaney | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/anker-calls-koch-unfair-in-assessing-the-schools-and-he-offers-a.html | Anker Calls Koch Unfair In Assessing the Schools And He Offers a Defense | True | By Matthew L Wald | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/lost-in-translation.html | Lost in Translation | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/pattern-of-fbi-petty-corruption-related-in-justice-agency-report.html | Pattern of F.B.I. Petty Corruption Related in Justice Agency Report | True | By Anthony Marro Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/more-soviet-workers-air-protests.html | More Soviet Workers Air Protests | True | By David K. Shipler;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/change-in-utilities-divisor.html | Change in Utilities Divisor | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/north-carolina-pardon-weighed.html | North Carolina Pardon Weighed | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/standard-oil-of-ohio-becomes-partner-in-kitimat-pipe-line.html | Standard Oil of Ohio Becomes Partner in Kitimat Pipe Line | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/a-milk-whose-future-is-now-for-nonperishable-milk-the-future-is-now.html | A Milk Whose Future Is Now | True | By Patricia Wells | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-welfare-rolls-fall-to-eighty-year-low-tighter-rules.html | WELFARE ROLLS FALL TO EIGHTâ€šÃ„Â'YEAR LOW | True | By Edward Ranzal | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-york-legislatures-budget-shows-a-22-increase-additional-costs.html | New York Legislature's Budget Shows a 22% Increase | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-arctic-storm-holds-much-of-the-country-in-its-grip.html | Arctic Storm Holds Much of the Country in Its Grip | True | By Wolfgang Saxon | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/drug-for-arresting-multiple-sclerosis-wins-test-approval-first.html | Drug for Arresting Multiple Sclerosis Wins Test Approval | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/shippingmails-outgoing.html | ShippingMails | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/a-list-of-key-findings-of-reading-tests-given-new-york-city-pupils.html | A List of Key Findings of Reading Tests Given New York City Pupils | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/helping-japan-solve-its-economic-problems.html | Helping Japan Solve Its Economic Problems | True | By Gary Saxonhouse | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/discomfort-at-gracie-mansion.html | Discomfort at Grace Mansion | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/60minute-gourmet-scallops-and-leeks-with-pernod-baked-rice.html | 60 â€šÃ„Â'Minute Gourmet | True | By Pierre Franey | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/1652-brooklyn-house-is-damaged-in-a-blaze.html | 1652 Brooklyn House Is Damaged in a Blaze | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/the-un-today.html | The U. N. Today | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/wine-talk-in-alsace-a-taste-of-elegance-subdued-during-german-rule.html | Wine Talk | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-excerpts-from-the-text-of-governor-byrnes-state-of.html | Excerpts From the Text of Governor Byrne's â€šÃ„Â'State of' Stateâ€šÃ„Â' | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/us-and-korea-approve-terms-for-questioning-of-tongsun-park-formal.html | U.S. and Korea Approve Terms For Questioning of Tongsun Park | True | By Nicholas M. Horrock;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/books-of-the-times-travel-and-socializing.html | Books of TheTimes | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/obituary-2-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/union-problem-hampers-trib-on-its-second-day.html | UNION PROBLEM HAMPERS TRIB ON ITS SECOND DAY | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/corporation-affairs-ford-lifts-price-of-compacts-that-compete-with.html | Corporation Affairs | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/princeton-tops-seton-hall-after-a-31year-pause-penn-103-the-citadel.html | Princeton Tops Seton Hall After a 31â€š Â„Â°Year Pause | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/2-sentenced-to-die-for-phoenix-reporters-murder.html | 2 Sentenced to Die for Phoenix Reporter's Murder | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/nasl-to-draft-schoolboys-too.html | N.A.S.L. to Draft Schoolboys, Too | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/qa.html | Q&A | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/the-economic-scene.html | The Economic Scene | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/television-morning-afternoon-evening.html | Television | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/market-place-surprising-gains-for-berkey.html | Market Place | True | By Robert Metz | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/an-eating-tour-of-nys-bars.html | An Eating Tour Of N.Y.'s Bars | True | By Laurie Werner | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/volkswagen-recalls-383000-cars.html | Volkswagen Recalls 383,000 Cars | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/egypt-israel-talks-open-in-cairo-today-dispute-on-settlements-in.html | EGYPTâ€šÂ„Â°ISRAEL TALKS OPEN IN CAIRO TODAY | True | By Christopher S. Wren;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/cards-in-turmoil.html | Cards in Turmoil | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/thousands-complain-of-no-heat.html | Thousands Complain of No Heat | True | By Dena Kleiman | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/michelle-ford-shatters-aussie-freestyle-mark-people-in-sports-.html | Michelle Ford Shatters Aussie Freestyle Mark | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/steingut-moves-for-gubernatorial-primary-in-june-league-of-women.html | Steingut Moves for Gubernatorial Primary in June | True | By Sheila Rule Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/klein-enters-suffolk-legislature-and-is-criticized-on-sewer-taxes.html | Klein Enters Suffolk Legislature And Is Criticized on Sewer Taxes | True | By. Irvin Molotsky;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-yorkers-etc-christmas-luxury-sales-phenomenal-and-fantastic.html | New Yorkers, etc. | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/italian-government-pressed-by-the-left-fights-for-survival-strife.html | ITALIAN GOVERNMENT, PRESSED BY THE LEFT, FIGHTS FOR SURVIVAL | True | By Henry Tanner Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/article-3-no-title.html | The New York Times/Larry Morris | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/bringing-the-dollar-war-home.html | Bringing the Dollar War Home | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/around-the-nation-us-asks-food-packers-to-list-colors-on-labels.html | Around the Nation | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/portrait-of-the-artist-as-a-furry-creature.html | Portrait of the Artist as a Furry Creature | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/robert-d-murphy-diplomat-dies-at-83-planned-allied-invasion-of.html | Robert D. Murphy, Diplomat, Dies at 83 | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-bond-issues.html | New Bond Issues | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/marriage-announcement-1-no-title.html | Anniversaries | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/us-says-that-exxon-applied-overcharges.html | U.S. SAYS THAT EXXON APPLIED OVERCHARGES | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/riklis-to-ask-cash-dividend.html | Riklis to Ask Cash Dividend | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/parker-pens-3d-quarter-profit-of-64-million-a-379-advance-united.html | Parker Pen's 3d Quarter Profit Of $6.4 Million a 37.9% Advance | True | By Clare M. Reckert | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/israeli-settlers-in-sinai-uneasy-on-future-coffee-shop-and-a.html | Israeli Settlers in Sinai Uneasy on Future | True | By William E. Farrell;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/broadway-to-hear-sound-of-musicals-three-in-same-week-a-rare.html | Broadway to Hear Sound of Musicals | True | By Mel Gussow | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/obituary-5-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/obituary-1-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/paul-l-stovall.html | PAUL L. STOVALL | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-prediction-on-labor-law-criticized-by-marshall.html | PREDICTION ON LABOR LAW CRITICIZED BY MARSHALL | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/in-french-alsace-german-foods-the-thing-in-french-alsace-german.html | In French Alsace, German Food's The Thing | True | By Mimi Sheraton | 1978-01-20 0:00 | TX 221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-informality-and-children-reign-in-trenton.html | Informality and Children Rein in Trenton | True | By Robert Hanley Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/metropolitan-diary-an-ode-to-life-doggerel-to-a-brotherinlaw-who.html | Metropolitan Diary | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/events-today-theater-films-music-dance-cabaret.html | Events Today | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/the-rev-roy-g-ross-a-religious-leader-he-helped-found-national.html | THE REV. ROY G. ROSS; A RELIGIOUS LEADER | True | By Kenneth A. Briggs | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/faa-tests-on-the-concorde-raise-safety-question.html | F.A.A. Tests on the Concorde Raise Safety Question | True | By Ernest Holsendolph Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/miss-cha-soprano.html | Miss Cha, Soprano | True | By Peter G. Davis | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/canadas-unemployment-of-85-is-highest-since-the-depression.html | Canada's Unemployment of 8.5% Is Highest Since the Depression | True | By Robert Trumbull;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/carter-asks-kirbo-to-head-panel-to-study-governmental-pensions.html | Carter Asks Kirbo to Head Panel To Study Governmental Pensions | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/going-out-guide.html | Going Out Guide | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-italian-government-pressed-by-the-left-fights-for.html | ITALIAN GOVERNMENT, PRESSED BY THE LEFT, FIGHTS FOR SURVIVAL | True | By Henry Tanner;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/miss-wetzel-skis-closer-to-cup-lead.html | Miss Wetzel Skis Closer To Cup Lead | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/4-canadian-concerns-to-lift-newsprint-prices-15-to-20-4-canadian.html | 4 Canadian Concerns to Lift Newsprint Prices $15 to $20 | True | By Brendan Jones | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/welfare-rolls-fall-to-eighty-ear-low-tighter-rules-help-new-york.html | WELFARE ROLLS FALL TO EIGHTâ€šÃ„Â¨YEAR LOW | True | By Edward Ranzal | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-federal-magnetism-draws-law-firms-federal.html | Federal Magnetism Draws Law Firms | True | By Steven V. Roberts;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/the-rabbi-and-his-wife-the-rabbi-and-his-wife-the-first-draft-of.html | The Rabbi and His Wife | True | By Nan Robertson | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/60-of-pupils-score-at-or-under-norm-decision-of-school-districts.html | 60% of Pupils Score at or Under Norm | True | By Edward B. Fiske | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/sports-today.html | Sports Today | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/jersey-senate-orders-silent-meditation-in-schools.html | Jersey Senate Orders Silent Meditation in Schools | True | By Martin Waldron;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/fed-acts-to-tighten-money-as-more-banks-lift-prime-goal-of-reserve.html | Fed Acts to Tighten Money As More Banks Lift Prime | True | By John H. Allan | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/soviet-union-and-pepsico-reach-agreement-on-colavodka-deal.html | Soviet Union and Pepsico Reach Agreement on Colaâ€šÃ„Â¨Vodka Deal | True | By David F. White;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/nygaard-mozart-a-la-grieg.html | Nygaard: Mozartâ€šÃ„Â®A la Grieg | True | By Raymond Ericson | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/threehorse-spill-chill-greet-yonkers-opening.html | Threeâ€šÃ„Â¨Horse Spill, Chill Greet Yonkers Opening | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/people-and-business-haack-leaves-lockheed-board-peabody-coal-names.html | People and Business | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-york-battered-by-icy-strong-arctic-storm-gusts-ration-and.html | NEW YORK BATTERED BY ICY, STRONG WINDS | True | By Wolfgang Saxon | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/careers-optometrists-vs-ophthalmologists-marital-status-and.html | Careers | True | By Elizabeth M. Fowler | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/3-lloyd-carr-officials-arrested-for-contempt-on-commodity-ban-3.html | 3 Lloyd, Carr Officials Arrested For Contempt on Commodity Ban | True | By Clyde H. Farnsworth;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/49ers-name-mcculley-as-new-coach-first-choice-in-1976-49ers-name.html | 49ers Name McCulley as New Coach | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/obituary-3-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/obituary-4-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-governors-new-stance-byme-in-message-seems.html | Governor's New Stance | True | By Joseph F. Sullivan Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/barons-send-center-merrick-in-return-islanders-get-merrick-of.html | Barons Send Center, Merrick, in Return | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/how-grade-level-shows-performance.html | How â€šÃ„Â¨Grade Levelâ€šÃ„Â¨ Shows Performance | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/2-russians-are-off-to-join-2-in-space-one-attempt-failed-2-russians.html | 2 Russians Are Off to Join 2 in Space | True | By Craig R. Whitney Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/metropolitan-briefs-queens-judge-resigns-status-of-music-hall-fire.html | Metropolitan Briefs | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/yanks-hunter-escapes-injury-watching-a-fire.html | Yanksâ€šÃ„Â´ | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/article-1-no-title.html | Associated Press | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/strike-cold-shut-aqueduct-wind-chill-is-factor-affirmed-heads-the.html | Strike, Cold Shut Aqueduct | True | By Steve Lady | 1978-01-20 0:00 | TX 221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/kickers-bemoan-outdoor-drills-for-indoor-game-gondola-is-out-of.html | Kickers Bemoan Outdoor Drills for Indoor Game | True | By William N. Wallace;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/us-may-ask-brezhnev-pledge-to-limit-use-of-disputed-bomber-approach.html | U.S. May Ask Brezhnev Pledge To Limit Use of Disputed Bomber | True | By Richard Burt;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/film-stays-after-union-ends-curb.html | Film Stays After Union Ends Curb | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/six-cities-receive-federal-grants-to-test-a-teenage-job-program.html | Six Cities Receive Federal Grants To Test a TeenåÉŠ„Â°Age Job Program | True | By David E. Rosenbaum;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/news-pages-a-list-of-key-findings-of-reading-tests-given-new.html | A List of Key Findings of Reading Tests Given New York City Pupils | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/prizewinning-editor-is-shot-dead-in-nicaragua-he-opposed-somoza.html | PrizeåÉŠ„Â°Winning Editor Is Shot Dead In Nicaragua | True | By Laurie Johnston | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-charges-made-on-grumman-moves-in-f14-sales-to-iran-74-agreement.html | NEW CHARGES MADE ON GRUMMAN MOVES IN FåÉŠ„Â°14 SALES TO IRAN | True | By Richard Within | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/jersey-plans-to-charge-550000-to-investigate-casino-applicant.html | Jersey Plans to Charge $550,000 To Investigate Casino Applicant | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/spruille-braden-former-official-of-state-department-is-dead-at-83.html | Spruille Braden, Former Official Of State Department, Is Dead at 83 | True | By Murray. Illson | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/black-air-force-general-to-retire.html | Black Air Force General to Retire | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/blacks-protest-robeson.html | Blacks Protest åÉŠ„Â°RobesonåÉŠ„Â´ | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/about-real-estate-sales-show-strengthening-of-midtown-office-market.html | About Real Estate | True | By Alan S. Oser | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/tv-new-series-dwells-on-disaster.html | TV: New Series Dwells on Disaster | True | By John J. O'Connor | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-west-siders-unite-against-hotel-to-force-test-of.html | West Siders Unite Against Hotel to Force Test of Prostitution Law | True | By Murray Schumach | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/new-jersey-pages-2-schools-alike-in-many-ways-but-different-in-test.html | 2 Schools, Alike in Many Ways but Different in Test Results | True | By Ari L. Goldman | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/federal-magnetism-draws-law-firms-federal-magnetism-draws-law-firms.html | Federal Magnetism Draws Law Firms | True | By Steven V. Roberts;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/dr-walter-murray-67-professor-at-brooklyn-college-civic-leader.html | Dr. Walter Murray, 67, Professor At Brooklyn College, Civic Leader | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/a-judge-rules-for-coed-sports.html | A Judge Rules for Coed Sports | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/profits-are-taken-in-precious-metals-recent-sharp-advance-for.html | PROFITS ARE TAKEN IN PRECIOUS METALS | True | By H. J. Maidenberg | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/dow-falls-303-hitting-a-low-for-33-months-dow-stock-average-at.html | Dow Falls 3.03, Hitting a Low For 33 Months | True | By Vartanig G. Vartan | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/j-lincoln-morris-69-a-corporate-attorney.html | J. LINCOLN MORRIS, 69; A CORPORATE ATTORNEY | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/coping-with-colds-and-flu-personal-health-causes-personal-health.html | Coping With Colds And Flu | True | By Jane E. Brody | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/royal-radio-greeting-causes-legal-static.html | Royal Radio Greeting Causes Legal Static | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/dividends.html | Dividends | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/east-germany-shuts-office-of-west-german-magazine-in-retaliation.html | East Germany Shuts Office Of West German Magazine In Retaliation for Articles | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/court-allows-more-challenges-of-epa-regulations.html | Court Allows More Challenges of E.P.A. Regulations | True | By Warren Weaver Jr.;Special to The New York Times | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/ao-sulzberger-gets-fresh-air-fund-post.html | A. O. Sulzberger Gets Fresh Air Fund Post | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-11 | 1978-01-11 | https://www.nytimes.com/1978/01/11/archives/four-more-for-cooperstown-sports-of-the-times-the-wrecking-crew-the.html | Four More for Cooperstown | True | | 1978-01-20 0:00 | TX 221 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/barone-arrested-in-sindona-case.html | Barone Arrested in Sindona Case | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/back-to-the-little-red-schoolhouse.html | Back to the Little Red Schoolhouse | True | By Linda Bird Francke | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/notes-on-people.html | Notes on People | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/giscard-begins-visit-to-ivory-coast-independence-achieved-in-1958.html | Giscard Begins Visit to Ivory Coast | True | By Paul Lewis;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/how-to-make-a-camera-obscura.html | How to Make a Camera Obscura | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/koch-seeks-action-on-residency-rule-moves-to-by-pass-state.html | KOCH SEEKS ACTION ON RESIDENCY RULE | True | By Edward Ranzal | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/johnrae-earl.html | JOHNRAE EARL | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/violin-nina-beilina-makes-her-us-debut-the-program.html | Violin: Nina Beilina Makes HerU.S. Debut | True | By Harold Schonberg | 1978-01-20 0:00 | TX 218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/television-morning-afternoon-evening.html | Television | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/obituary-1-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/sports-today.html | Sports Today | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-article-2-no-title.html | WINTRY SPECTACLE. Ice forms dominated the landscape yesterday at the Great Falls in Paterson as the spillway sheds its way through Spillway Park. Today will be mostly sunny and a little warmer. | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/waldheim-wont-attend-peace-talks-on-jerusalem.html | Waldheim Won't Attend Peace Talks on Jerusalem | True | By Kathleen Teltsch;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/letters-washington-example-city-blight.html | Letters | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/cape-town-blacks-are-warned-their-shacks-will-be-demolished.html | Cape Town Blacks Are Warned Their Shacks Will Be Demolished | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/womens-sports-group-modifies-scholarships-schwartzwalder-honored.html | Women's Sports Group Modifies Scholarships | True | By Gordon S. White Jr.;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/a-house-in-miniature-for-256500-a-miniature-house-for-256500.html | A House in Miniature (for $256,500) | True | By Susan Heller Anderson | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/3-nonwhite-groups-form-alliance-against-apartheid-in-south-africa.html | 3 Nonwhite Groups Form Alliance. Against Apartheid in South Africa | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/ftc-bars-directors-of-banks-from-boards-of-savings-and-loans.html | F.T.C. Bars DireCtors of Banks From Boards of Savings and Loans | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/calendar-of-events.html | Calendar of Events | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/4-reported-arrested-in-nicaragua-slaying.html | 4 REPORTED ARRESTED IN NICARAGUA SLAYING | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/qa.html | Q&A | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-15-countries-agree-on-safeguards-code-for-nuclear.html | 15 COUNTRIES AGREE ON SAFEGUARDS CODE FOR NUCLEAR EXPORT; U.S. and Soviet* Among Suppliers That Set Standards to Prevent Spread of Atomic Weapons | True | By Richard Burt;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/social-security-for-all.html | Social Security for All | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/phone-companys-effort-to-gain-extra-increase-in-rates-assailed.html | Phone Company's Effort to Gain Extra Increase in Rates Assailed | True | By Peter Kihss | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/top-pop-records.html | Top Pop Records | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/soviet-again-attacks-views-of-spanish-communists.html | Soviet Again Attacks Views of Spanish Communists | True | By David K. Shipler;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/israel-expresses-regret.html | Israel Expresses Regret | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/chinaglass-show-old-is-new-chinaglass-show-old-is-in.html | ChinaËã„Â"Glass Show: Old Is New | True | By Patricia Wells | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/churchills-wife-destroyed-portrait-they-both-disliked.html | Churchill's Wife Destroyed Portrait They Both Disliked | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/human-tests-seek-possible-link-of-allergy-to-multiple-sclerosis.html | Human Tests Seek Possible Link Of Allergy to Multiple Sclerosis | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/mondale-tells-westerners-carter-wont-interfere-in-water-rights.html | Mondale Tells Westerners Carter Won't Interfere in Water Rights | True | By Seth S. King;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/us-reports-sovietsyria-accord-for-an-increase-in-arms-delivery.html | U.S. Reports Soviet-Syria Accord For an Increase in Arms Delivery | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/fred-hirsch-46-british-economist-professor-at-warwick.html | Fred Hirsch, 46, British Economist | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-rohatyn-warns-city-of-new-fiscal-crisis-rrac.html | ROHATYN WARNS CITY OF NEW FISCAL CRISIS | True | By Lee Dembart | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/dismissal-of-five-minority-aides-by-legal-aid-society-is-criticized.html | Dismissal of Five Minority Aides By Legal Aid Society Is Criticized | True | By Tom Goldstein | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/father-denies-killing-6-children.html | Father Denies Killing 6 Children | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/about-new-york-cezanne-works-gently-sent-on-way-to-houston.html | About New York | True | By Francis X. Clines | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/panel-orders-mrs-gandhi-be-tried-for-contempt-we-will-fight-it-out.html | Panel Orders Mrs. Gandhi Be Tried for Contempt | True | By William Borders;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-senate-candidates-await-opening-of-race-notes-on.html | Senate Candidates Await Opening of Race | True | By Joseph F. Sullivan;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/links-of-california-legislators-to-a-lobbyist-studied.html | Links of California Legislators to a Lobbyist Studied | True | By Wallace Turner;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/wholesale-prices-will-get-new-index-us-phasing-out-barometer-used.html | WHOLESALE PRICES WILL GET NEW INDEX | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/uskorea-pact-point-of-conflict-ethics-panel-confronts-agencies-on.html | U.S.â€šÃ„Â".KoreaPact Point of Conflict | True | By Richard Halloran;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/the-blonding-of-america.html | The Blonding of America | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/san-francisco-legislators-meet-in-diversity-an-unusual-coalition-is.html | San Francisco Legislators Meet in Diversity | True | By Les Ledbetter;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/bridge-a-minor-grief-for-reporter-is-missing-an-unusual-play.html | Bridge: | True | By Alan Trljscott | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/around-the-nation-federal-contract-signed-to-teach-migrants-english.html | Around the Nation | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/120-in-beirut-hospitals-with-typho.html | 120 in Beirut Hospitals With Typho | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/fukuda-seeks-carter-meeting.html | Fukuda Seeks Carter Meeting | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/bell-is-acting-alone-in-hunt-for-fbi-head-he-abandons-committee.html | BELL IS ACTING ALONE IN HUNT FOR FBI. HEAD | True | By Anthony Marro;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/funds-offered-to-save-music-hull.html | Funds offered to Save Music Hall | True | By Steven R. Weisman;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/nato-working-to-end-arms-ban-on-turkey-alliance-and-pentagon-fear.html | NATO WORKING TO END ARMS BAN ON TURKEY! | True | By Bernard Weinraub;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-surge-in-work-trims-jobless-rate-to-64-the-lowest.html | SURGE IN WORK TRIMS JOBLESS RATE TO 6.4%, THE LOWEST SINCE â€™74 | True | By Edward Cowan;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-byrne-may-veto-bill-on-meditation-if-staff-finds-it.html | Byrne May Veto Bill on Meditation If Staff Finds It Unconstitutional | True | By Martin Waldron;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/on-10th-anniversary-letters-for-dubcek-seldom-reach-him-break-with.html | On 10th Anniversary Letters for Dubcek Seldom Reach Him | True | By Paul Hofmann;Special to The New York Tunes | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/woman-admits-bank-robbery.html | Noman Admits Bank Robbery | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/proxmire-casting-doubt-on-koch-and-carey-plan-for-usbacked-bonds.html | Proxmire Casting Doubt On Koch and Carey Plan For U.S.â€™.Â¸Â°Backed Bonds | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/6-in-taiwan-plead-guilty-to-being-communist-spies.html | 6 IN TAIWAN PLEAD GUILTY TO BEING COMMUNIST SPIES | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/the-heart-of-the-matter.html | The Heart of the Matter | True | By Anthony Lewis | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/australian-leads-in-sailing.html | Australian Leads in Sailing | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/books-a-fresh-study-of-stendhal.html | Books: A Fresh Study of Stendhal | True | By Alden Whitman | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/2-start-terms-in-nuclear-protest.html | 2 Start Terms in Nuclear Protest | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/dance-jim-brown.html | Dance: Jim Brown | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/one-two-three-kick-essay.html | One, Two, Three Kick! | True | By William Safire | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/for-tenants-how-to-win-a-few.html | For Tenants, How to Win a Few | True | By Joseph P. Fried | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/ruling-italian-party-bars-a-red-role-now-rejects-communist-demands.html | RULING ITALIAN PARTY BARS A RED ROLE NOW | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/carter-news-parley-on-television-today.html | Carter News Parley On Television Today | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-duryea-enters-race-for-governor-duryea-vowing-aid.html | Duryea Enters Race for Governor | True | By Frank Lynn | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/mideast-peace-drive-a-strain-on-lebanon-divided-and-warwounded.html | MIDEAST PEACE DRIVE A STRAIN ON LEBANON | True | By Marvine Howe;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/wood-field-stream-cooking-deer.html | Wood, Field & | True | By Nelson Bryant | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/illegal-placement-of-teachers-alleged-stavisky-charges-1500-who.html | ILLEGAL PLACEMENT OF TEACHERS ALLEGED | True | By Marcia Chambers | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/family-money.html | Family Money | True | Richard Phalon | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/readingtest-scores-deplored-by-mayor.html | Readingâ€™.Â°Test Scores Deplored by Mayor | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/burden-to-seek-koch-house-seat.html | Burden to Seek Koch House Seat | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/dollar-continues-retreat-against-major-currencies-plan-praised-by.html | Dollar Continues Retreat Against Major Currencies | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-tongsun-park-signs-limited-interrogation-agreement.html | TongsunPark Signs Limited Interrogation Agreement | True | By Nicholas M. Horrock;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/bank-earnings-issued-for-quarter.html | Bank Earnings Issued for Quarter | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/two-aboard-soyuz-join-comrades-in-space-station-tashails.html | Two Aboard Soyuz Join Comrades in Space Station | True | By Craig R. Whitney;Special to The New York name | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-01-20 0:00 | TX 218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/alaskan-gas-cost-put-at-565-for-lower-48.html | ALASKAN GAS COST PUT AT $5.65 FOR LOWER 48 | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-ruling-italian-party-bars-a-red-role-now-rejects.html | RULING ITALIAN PARTY BARS A RED ROLE NOW | | Rejects Communist Demands But Offers to Discuss Cooperation | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/in-defense-of-smoking.html | In Defense of Smoking | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/people-and-business-estes-president-of-gm-voices-strong-optimism-on.html | People and Business | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/city-ballet-other-dances.html | City Ballet: â€šÃ„Â³Other Dancesâ€šÃ„Â´ | True | By Jennifer Dunning | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/owensillinois-to-cut-force-a-third-at-new-jersey-plant.html | Owensâ€šÃ„Â¸Illinois to Cut Force A Third at New Jersey Plant | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/califano-quit-smoking-at-his-sons-request-federal-loans-and-grants.html | Califano Quit Smoking At His Son's Request | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-new-jersey-briefs-1488-million-rate-rise-sought-by.html | New Jersey Briefs | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/plans-for-raising-personal-taxes-expected-to-reduce-purchasing-tax.html | Plans for Raising Personal Taxes Expected to Reduce Purchasing | True | By Isadore Barmash | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/israeli-settlers-urge-annexation-to-avert-takeover-by-arabs.html | Israeli Settlers Urge Annexation to Avert Takeover by Arabs | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/mass-for-braden-tomorrow.html | Mass for Braden Tomorrow | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/the-movies-kids-talk-about.html | The Movies Kids Talk About | True | Walter Kerr | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/military-talk-begun-by-israel-and-egypt-weizman-flies-to-aswan-to.html | MILITARY TALK BEGUN BY ISRAEL AND EGYPT | | By Christopher S. Wren;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/samuel-s-leibowitz-84-jurist-and-scottsboro-case-lawyer-dies.html | Samuel S. Leibowitz, 84, Jurist And Scottsboro Case Lawyer, Dies | | By Murray Schumach | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/assailant-fatally-shot-by-texan-hotel-visitor.html | ASSAILANT FATALLY SHOT BY TEXAN HOTEL VISITOR | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/a-father-doubles-sons-contribution-to-neediest.html | A Father Doubles Son's Contribution to Neediest | True | By Alfred E. Clark | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/fukuda-asks-for-carter-meeting-strauss-in-tokyo-to-seek-trade-pact.html | Fukuda Asks for Carter Meeting | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/profits-rise-346-at-colt-industries-quarters-earnings-257-a-share.html | PROFITS RISE 34,6% AT COLT INDUSTRIES | | By Clare M. Reckert | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/corporation-affairs-searle-planning-to-sell-20-operations-that-lost.html | Corporation Affairs | | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/the-un-today.html | The U.N. Today | | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/prices-of-precious-metals-advance-sharply-as-blumenthal-sees-new.html | Prices of Precious Metals Advance Sharply as Blumenthal Sees New Antiâ€šÃ„Â´Inflation Moves | | By H. J. Maidenberg | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/business-records-bankruptcy-proceedings.html | Business Records | | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/sedums-easy-start-for-a-collector.html | Sedums: Easy Start For a Collector | True | By Joan Lee Faust | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/film-sasquatch-roams-northwestmonster-search.html | Film: 'Sasquatch' Roams Northwest:Monster Search | True | By Janet Maslin | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/recital-a-curio.html | Recital: A Curio | True | By Donal Henahan | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/hers.html | Hers | True | Susan Jacoby | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/book-critics-circle-picks-best-in-4-categories-vote-reported-close.html | Book Critics Circle Picks Best in 4 Categories | True | By Herbert Mitgang | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/court-allows-suits-by-foreign-nations-in-antitrust-cases-burger.html | COURT ALLOWS SUITS BY FOREIGN NATIONS IN ANTITRUST CASES | | By Warren Weaver Jr.;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/judges-ruling-on-gas-sets-up-a-court-case.html | Judge's Ruling on Gas Sets Up a Court Case | | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/15-countries-agree-on-safeguards-code-for-nuclear-export-and.html | 15 COUNTRIES AGREE ON SAFEGUARDS CODE FOR NUCLEAR EXPORT | | By Richard Burt;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/disks-obscure-sibelius-by-gould.html | Disks: Obscure Sibelius by Gould | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/a-room-with-a-view.html | A Room With a View â€šÃ„Â® | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-dronsie-president-is-named.html | New Dronsie President Is Named | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/shinn-says-severancepay-proposal-came-from-city-hall-not-his-panel.html | Shinn Says Severanceâ€šÃ„Â´Pay Proposal Came From City Hall, Not His Panel | | By John Kifner | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/dividends.html | Dividends | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/oil-money-is-creating-a-jidda-with-a-human-face-expensive.html | Oil Money Is Creating a Jidda With a Human Face | | By Eric Pace;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/st-johns-with-carter-routs-fordham-carter-scores-19-in-debut-as-st.html | St John's, With Carter, Routs Fordham | | By Sam Goldaper | 1978-01-20 0:00 | TX 218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-article-3-no-title.html | NEWARK PROTEST: Private cartgrs and members of their families picketing outside the Public Utilities Commission headquarters in Newark yesterday, in a protest against the P.U.C.'s policies on the carting industry. | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/investor-gloom-on-dollars-frailty-sends-the-dow-down-563-to-77590.html | Investor Gloom on Dollar's Frailty Sends the Dow Down 5.63 to 775.90 | True | By Vartanig G. Vartan | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/truck-mishap-blocks-issue-of-paper.html | Truck Mishap Blocks Issue of Paper | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/letters-mideast-toward-an-alternative-to-the-plo-westway-cynicism.html | Letters | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/heart-law-called-ripoff-by-koch.html | â€šÃ„Â'Heart Lawâ€šÃ„Â' | True | By Charles Kaiser | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/cities-league-to-move-to-a-new-building.html | Cities League to Move To a New Biiilding | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/concorde-manufacturer-says-plane-passed-tests.html | CONCORDE MANUFACTURER SAYS PLANE PASSED TESTS | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/zellerbach-canada-to-raise-price-of-newsprint-in-us-and-canada.html | Zellerbach Canada to Raise Price Of Newsprint in U.S. and Canada | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/books-of-the-times-sentimental-and-cute-greendlike-character.html | Books of The Times | True | By John Leonard | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/edith-beale-presents-song-act-at-nightclub.html | Edith Beale Presents Song Act at Nightclub | True | By John S. Wilson | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/sound.html | SOund | True | Hans Fantel | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/top-business-groups-plan-on-fighting-unemployment-the-economic.html | Top Business Group's Plan On Fighting Unemployment | True | Leonard Silk | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-sympathetic-treatment-stressed-at-forum-on.html | Sympathetic Treatment Stressed At Forum on Juvenile Offenders | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/washington-business-deciding-on-alaskan-oil-line-to-midwest.html | Washington & | True | By Steven Rattner | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/ranger-matlack-charges-bonus-default-by-mets-dispute-of-legality.html | Ranger Matlack Charges Bonus Default by Mets | True | By Murray Crass | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/more-overcharges-are-laid-to-exxon-exxon-faces-new-us-accusation-of.html | More Overcharges Are Laid to Exxon | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/market-place-movement-for-national-presto.html | Market Place | True | By Robert Metz | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/blue-cross-acts-to-ease-its-rules-on-the-use-of-municipal-hospitals.html | Blue Cross Acts to Ease Its Rules On the Use of Municipal Hospitals | True | By Ronald Sullivan | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/islanders-lose-53-to-barons-faced-brother-after-the-trade-barons.html | Islanders Lose, 5â€šÃ„Â'3, To Barons | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/home-beat-on-the-town-nadi-in-the-kitchen-bedtime-story.html | Home Beat | True | Joan Kron | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/when-the-computers-come-home-when-the-computers-come-home.html | When the Computers Come Home | True | Tony Saris | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/park-grant-approved.html | â€šÃ„Â'Park Grant Approved | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/tongsun-park-signs-limited-interrogation-agreement-talks-to.html | TongsunPark Signs Limited Interrogation Agreement | True | By Nicholas M. Horrock;Special to The New Yoriormses | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/vance-begins-speaking-tour-in-drive-to-win-passage-of-canal-pacts.html | Vance Begins Speaking Tour in Drive to Win Passage of Canal Pacts | True | By Graham Hovey;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-private-guards-a-growing-troubled-industry-private.html | Private Guards: A Growing, Troubled Industry | True | By Selwyn Raab | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-carter-is-reported-ready-to-back-separate.html | Carter Is Reported Ready to Back Separate Education Department | True | By David E. Rosenbaum;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/taking-the-measure-of-unemployment.html | Taking the Measure of Unemployment | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/persuasion-power-at-city-hall-man-in-the-news-has-represented.html | Persuasion Power at City Hall | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/distillate-oil-supplies-fell-33-million-barrels.html | DISTILLATE OIL SUPPLIES FELL 3.3 MILLION BARRELS | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/rohatyn-warns-city-of-new-fiscal-crisis-rmac-chairman-foresees.html | ROHATYN WARNS CITY OF NEW FISCAL CRISIS | True | By Lee Dembart | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/korchnoispassky-game-adjourned.html | Korchnoi-Spassky Game Adjourned | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/rome-is-elected-president-of-otb.html | Rome Is Elected President of OTB | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/2-manson-attorneys-sue-a-reporter-gag-order-held-violated.html | 2 Manson Attorneys Sue a Reporter | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/policeman-and-2-basques-reported-killed-in-spain-a-hideout-is.html | Policeman and 2 Basques Reported Killed in Spain; A Hideout Is Surrounded | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/backgammon-mighty-winning-oaks-from-key-acorns.html | Backgammon: | True | By Paul Magriel | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/mergers-fell-by-2-during-latest-year.html | Mergers Fell by 2% During Latest Year | True | | 1978-01-20 0:00 | TX 218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/manila-drives-out-squatters.html | Manila Drives Out Squatters | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/chrysler-issues-a-limited-recall-of-defective-new-compact-cars.html | Chrysler Issues a Limited. Recall Of Defective New Compact Cars | True | By Ernest Holsendolph;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-princeton-research-on-dna-is-permitted.html | PRINCETON RESEARCH ON DNA IS PERMITTED | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/cabaret-pamela-myers.html | Cabaret: Pamela Myers | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/southern-stations-find-obscenity-in-pbs-programs-most-complaints-in.html | Southern Stations Find Obscenity in PBS Programs | True | By B. Drummond Ayres Jr.;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/recital-craighead-organist.html | Recitalâ€¦â€¡ Craighead, Organist | True | By Allen Hughes | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/smith-hits-31-to-lead-warriors-over-nets-smith-leading-scorer.html | Smith Hits 31 to Lead Warriors Over Nets | True | By Al Harrt;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/sports-news-briefs-star-eurasian-boxer-granted-asylum-in-us-yanks.html | Sports News Briefs | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/length-of-a-lift-line-it-could-be-deceiving.html | Length of a Lift Line: It Could Be Deceiving | True | By Michael Strauss | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/wakefield-quits-james-in-tv-dispute-by-les-brown-the-key-issue.html | Wakefield Quits â€˜â€¦â€™Jamesâ€¦â€¦â€™ | True | By Les Brown | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/expostmasters-indictment-stirs-roxbury-persistent-complaints-a.html | Exâ€¦â€™â€™Postmaster's Indictment Stirs Roxbury | True | By Carey Winfrey;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/advertising-shakeup-in-executive-suite-at-bbdo-a-cache-for-big.html | Advertising | True | By Philip H. Dougherty | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-a-casino-operator-obtains-financing-resorts.html | A CASINO OPERATOR OBTAINS FINANCING | True | By Donald Janson;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/events-today-theater-films-music-dance.html | Events Today | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/grants-to-encourage-creative-jewish-expression.html | Grants to Encourage Creative Jewish Expression | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/carter-is-reported-ready-to-back-separate-education-department.html | Carter Is Reported Ready to Back Separate Education Department | True | By David E. Rosenbaum;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/more-blacks-using-doctors-services-study-finds-that-medicare-and.html | MORE BLACKS USING DOCTORSâ€¦â€™â€™ | True | By Lawrence K. Altman;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/hanoi-is-said-to-gain-main-military-goal-analysts-believe-big.html | HANOI IS SAID TO GAIN MAIN MILITARY GOAL | True | By Henry Kamm;Special to The New York Itmes | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/califano-in-drive-to-end-smoking-calls-habit-slowmotion-suicide.html | Califano in Drive to End Smoking; Calls Habit â€˜â€¦â€™Slowâ€¦â€™â€™Motion Suicideâ€¦â€™â€™ | True | By Richard D. Lyons;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-adventure-at-low-depths-and-high-pay-lures.html | Adventure, at Low Depths and High Pay, Lures Scaâ€¦â€™â€™Diving Students | True | By David Bird | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/aqueduct-prepares-to-open-guidelines-are-cited-other-unions-a.html | Aqueduct Prepares To Open | True | By Steve Cady | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/us-plans-a-new-bid-to-curb-inflation-principles-stressed-details.html | U.S. PLANS A NEW BID TO CURB INFLATION; PRINCIPLES STRESSED | True | BY Clyde H. Farnsworth;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/louis-nine-picked-to-run-for-congress-in-the-bronx-velez-to-take.html | Louis Nine Picked to Run for Congress in the Bronx | True | By Glenn Fowler | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/leonard-j-simon-the-founder-of-westons-shoppers-city-78.html | Leonard J. Simon, the Founder of Westons Shoppers City, 78 | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/us-to-restate-position.html | U.S. to Restate Position | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/article-4-no-title.html | Remember Gene Kelly as the reporterâ€¦â€™â€™one of his rare nonmusical rolesâ€¦â€™â€™in â€¦â€™â€™Inherit the Wind''? Here he is, at left, with Donna Anderson, Dick York and Spencer Tracy. | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-military-talk-begun-by-israel-and-egypt-weizman.html | MILITARY TALK BEGUN BY ISRAEL AND EGYPT | True | By Christopher S. Wren;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/a-citys-energy-saving.html | A City's Energy â€¦â€™â€™Saving | True | By James Ridgeway | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/craig-morton-assesses-his-debts-sports-of-the-times-the-irs.html | Craig Morton Assesses His Debts | True | Dave Anderson | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-jersey-pages-jersey-board-to-draft-guidelines-on-laetrile-use.html | Jersey Board to Draft Guidelines On Laetrile Use to Block Ripoffâ€¦â€™â€™ | True | By Alfonso A. Narvaez;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/fire-destroys-suffern-bank.html | Fire Destroys Suffern Bank | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/design-notebook-in-the-museums-clash-of-styles-there-is-forever-an.html | Design Notebook | True | Paul Goldberger | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/adventure-at-low-depths-and-high-pay-lures-seadiving-students-new.html | Adventure, at Low Depths and High Pay, Lures Seaâ€¦â€™â€™Diving Students | True | By David Bird | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/private-guards-a-growing-troubled-industry-private-guards-now-a.html | Private Guards: A Growing, Troubled Industry | True | By Selwyn Raab | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/world-news-briefs-british-firemen-expected-to-vote-to-end-strike.html | World News Briefs | True | | 1978-01-20 0:00 | TX 218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/death-penalty-bill-introduced-in-albany-assembly-measure-called.html | DEATH PENALTY BILL INTRODUCEDINALBANY | True | By Richard J. Meislin;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/duryea-enters-race-for-governor-duryea-vowing-aid-to-city-enters.html | Duryea Enters Race for Governor | True | By Frank Lynn | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/nets-bow-to-warriors.html | Nets Bow to Warriors | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/bonds-off-as-fed-drains-reserves-bond-prices-down-on-action-by-fed.html | Bonds Oil as Fed Drains Reserves | True | By John H. Allan | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/drug-rehabilitation-group-sues-time-magazine-for-76-million.html | Drug Rehabilitation Group Suet Time Magazine for $76 Million | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/article-1-no-title.html | The New York Times/Edward Hausner | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/dance-cool-variations.html | Dance: Cool Variations | True | By Jack Anderson | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/vincent-s-haneman-75-of-jersey-supreme-court.html | VINCENT S. HANEMAN, 75, IF JERSEY SUPREME COURT | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/new-useful-luxury-mat-needlepoint-dispensary-a-childs-garden-of.html | NEW & | True | Luxury Mat | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/surge-in-work-trims-jobless-rate-to-64-the-lowest-since-74-carter.html | SURGE IN WORK TRIMS JOBLESS RATE TO 6.4%, THE LOWEST SINCE â€šÃ„Ã´74 | True | By Edward Cowan;Special to The New York Times | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex Issue Reports Of Changes in Stock by insiders | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/police-on-guard-as-irans-empress-dines-at-waldorf-while-200.html | Police on Guard as Iran's Empress Dines At Waldorf While 200 Denounce the Shah | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/knox-to-coach-bills-clark-heads-lions-a-house-of-cards-other.html | Knox to Coach Bills, Clark Heads Lions | True | By Michael Katz | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/home-improvement-steps-to-antiquing-furniture-paint-brush-or-wipe.html | Home Improvement | True | Bernard Gladstone | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/general-atomic-motions-denied-in-uranium-suit.html | GENERAL ATOMIC MOTIONS DENIED IN URANIUM SUIT | True | | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-12 | 1978-01-12 | https://www.nytimes.com/1978/01/12/archives/film-stays-as-union-ends-curbs-reciprocity-was-circumvented.html | Film Stays as Union Ends Curbs | True | By Richard F. Shepard | 1978-01-20 0:00 | TX 218 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/radio.html | Radio | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/dr-demarco-fined-as-board-in-jersey-cancels-his-license.html | Dr. DeMarco Fined As Board in Jersey Cancels His License | True | By Donald Janson Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/channel-pilots-to-end-sickout.html | Channel Pilots to End Sickout | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/management.html | Management | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/vampire-lecture-follows-dracula-tonight.html | Vampire Lecture Follows â€šÃ„Ã²Draculaâ€šÃ„Ã´ | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/patricia-d-hemingway-author-and-restaurateur-in-new-york.html | Patricia D. Hemingway, Author And Restaurateur in New York | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/screen-tovarich-kurosawa-tolstoyan-parable.html | Screen: Tovarich Kurosawa | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/asia-house-unveils-riches-of-a-lost-empire-asia-house-offers.html | Asia House Unveils Riches of a Lost Empire | True | By Hilton Kramer | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/renaissance-band-on-north-shore-sunday.html | Renaissance Band on North Shore Sunday | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/susan-wall-35-dies-advertising-copywriter.html | SUSAN WALL, 35, DIES; ADVERTISING COPYWRITER | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/dollars-instability-linked-by-president-to-energy-problems.html | DOLLAR'S INSTABILITY LINKED BY PRESIDENT TO ENERGY PROBLEMS | True | By James T. Wooten Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/world-news-briefs-8-belfast-businesses-hit-by-firebombs-americans.html | World News Briefs | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/recital-edward-auer.html | Recital: Edward Auer | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/large-fishing-craft-are-taking-on-a-yacht-like-look-the-changes.html | Large Fishing Craft Are Taking On a Yachtâ€šÃ„Ã´Like Look | True | By Bill Robinson | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/ford-recalling-4900-trucks.html | Ford Recalling 4,900 Trucks | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/prices-for-bonds-recover-slightly-modest-rebound-from-sharp-drop-on.html | PRICES FOR BONDS RECOVER SLIGHTLY | True | By John Il Allan | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/j-p-morgan-and-chemical-corp-report-earnings-up-for-quarter.html | J. P. Morgan and Chemical Corp. Report Earnings Up for Quarter | True | By Clare M. Reckert | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/tongsun-park-accord-shows-us-agreed-to-limit-scope-of-inquiry-aide.html | Tongsun Park Accord Shows U.S. Agreed to Limit Scope of Inquiry | True | By Nicholas M. Horrock Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-gross-retains-f-lee-bailey-in-move-for-a-new-trial.html | Gross Retains F. Lee Bailey in Move for a New Trial | True | By Walter H. Waggoner Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-koch-gives-toia-2-additional-jobs-surprise-to-the.html | Koch Gives Toia 2 Additional Jobs | True | By Ronald Sullivan | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/white-house-to-propose-restricting-veterans-civil-service.html | White House to Propose Restricting Veterans' Civil Service | True | By Martin Tolchin Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/show-is-steering-a-bullish-course-owners-up-in-arms-accent-on-power.html | Show Is Steering a Bullish Course | True | By Joanne A. Fishman | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/an-interview-with-somozas-foe-now-dead.html | An Interview With Somoza's Foe, Now Dead | True | By Charles W. Flynn and Robert E. Wilson | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/shearson-hayden-earnings-fell-by-45-for-the-second-quarter.html | Shearson Hayden Earnings Fell By 45% for the Second Quarter | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/superdome-a-bottomless-pit-for-taxpayer-funds-bigger-than-astrodome.html | Superdome a Bottomless Pit for Taxpayer Funds | True | By Jeff Gerth Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/books-of-the-times-an-amalgam-of-lies-mediocre-sins.html | Books of The Times | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/art-souvenirs-from-30s-and-40s.html | Art: Souvenirs From âêâ...Ã'30's and 40'sâêâ...Ã´ | True | By John Russell | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/hughes-hotelcasino-in-las-vegas-is-sold-by-summa-corporation.html | Hughes Hotelâêâ...Ã'Casino in Las Vegas Is Sold by Summa Corporation | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/broadway-ps-your-cat-is-dead-is-getting-another-life.html | Broadway | True | John Corry | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/restaurants-up-from-chinatown-and-hard-by-regines.html | Restaurants | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/market-place-tesoroproblems-and-possibilities.html | Market Place | True | By Robert Metz | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-levitt-asserts-city-may-not-need-any-more-seasonal.html | Levitt Asserts City Mar Not Need Any More Seasonal U.S. Loans | True | BY Lee Dembart | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/campaign-of-martin-luther-king-it-lives-on-in-people-he-touched.html | Campaign of Martin Luther King: It Lives On in People He Touched | True | By Roger Wilkins | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/mondale-says-carter-will-seek-to-ease-farm-land-limitation-carter.html | Mondale Says Carter Will Seek To Ease Farm Land Limitation | True | By Seth S. King Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/dr-chauncey-d-leake-dies-at-81-pharmacologist-and-administrator.html | Dr. Chauncey D. Leake Dies at 81; Pharmacologist and Administrator | True | By Lawrence K. Altman | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/ftc-to-rule-on-flaw-in-some-ford-engines.html | F.T.C. to Rule on Flaw in Some Ford Engines | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/koch-gives-toia-two-added-posts-health-agency-and-hospitals-chief.html | Koch Gives Toia Two Added Posts: Health Agency and Hospitals Chief | True | By Ronald Sullivan | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/film-forum-the-last-days-of-allendeguzman-documentary.html | Film Forum: The Last Days of Allende;Guzman Documentary | True | By Vincent Canby | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-dollars-instability-linked-by-president-to-energy.html | DOLLAR'S INSTABILITY LINKED BY PRESIDENT TO ENERGY PROBLEMS | True | By James T. Wooten Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-us-taking-part-in-cancer-study-with-new-jersey.html | U.S. Taking Part In Cancer Study With New Jersey | True | By Alfonso A. Narvaez Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/rivington-st-wine-tour-theyre-not-all-sweet-grown-in-finger-lakes.html | Rivington St. Wine Tour | True | By Ar.i L Goldman | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/35-firemen-overcome-by-tear-gas-in-blaze-at-capital-police-office.html | 35 Firemen Overcome by Tear Gas In Blaze at Capital Police Office | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/ellen-r-hill-is-married-to-peter-c-simon-jr.html | Ellen R. Hill Is Married To Peter C. Simon Jr. | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/music-da-capo-players.html | Music: Da Capo Players | True | By Allen Hughes | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-transcript-of-the-presidents-news-conference-on.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/reports-on-nearby-skiing-conditions.html | Reports on Nearby Skiing Conditions | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/us-calls-on-italians-to-reduce-influence-of-communist-party-us.html | U.S. Calls on Italians to Reduce Influence of Communist Party | True | By Bernard Gwertzman Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/fatal-utility-explosion.html | Fatal Utility Explosion | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-yorkers-block-3state-housing-idea-lowcost-dwellings-in-the.html | NEW YORKERS BLOCK 3âêâ...Ã'STATE HOUSING IDEA | True | By Matthew L. Wald | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/saving-the-pensions-saving-the-city.html | Saving the Pensions, Saving the City | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/valentine-a-fallon-retired-editor-of-elizabeth-daily-journal-at-88.html | Valentine A. Fallon, Retired Editor Of Elizabeth Daily Journal, at 88 | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/vehicle-output-in-week-is-expected-to-rise-7.html | VEHICLE OUTPUT IN WEEK IS EXPECTED TO RISE 7% | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/275-million-is-offered-for-budd-by-thyssen-german-steelmaker.html | $275 Million Is Offered for Budd By Thyssen, German Steelmaker | True | By Robert J. Cole | 1978-01-20 0:00 | TX 220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/levitt-asserts-city-may-not-need-any-more-seasonal-us-loans.html | Levitt Asserts City May Not Need Any More Seasonal U.S. Loans | True | By Lee Dembart | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/blackout-looting-cases-bring-many-convictions.html | BLACKOUT LOOTING CASES BRING MANY CONVICTIONS | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-henry-ford-tours-his-operations-in-land-of.html | Henry Ford Tours His Operations in Land of Apartheid | True | BY John F. Burns Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/riedl-officers-move-up-morrow-new-president.html | Riedl Officers Move Up; Morrow New President | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/henry-ford-tours-his-operations-in-land-of-apartheid-ford-in-south.html | Henry Ford Tours His Operations in Land of Apartheid | True | BY John F. Burns Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/events-and-openings-theater-films-music-dance-cabaret-theater-music.html | Events and Openings | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-koch-plans-to-sign-order-today-increasing-pay-of.html | Koch Plans to Sign Order Today Increasing Pay of City Executives | True | By Edward Ranzal | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/harold-stone.html | HAROLD STONE | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/connors-defeats-orantes-in-a-challenge-match.html | Connors Defeats Orantes In a Challenge Match | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/ap-votes-dividend-of-5c-ending-doubts.html | A.&P. Votes Dividend Of 5c, Ending Doubts | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-mondale-says-carter-will-seek-to-ease-farm-land.html | Mondale Says Carter Will Seek To Ease Farm Land Limitation | True | By Seth S. King Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/fed-sales-of-west-german-marks-bolster-dollar.html | Fed Sales of West German Marks Bolster Dollar | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/the-un-today.html | The U.N. Today | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/dayan-and-pope-discuss-mideast.html | Dayan and Pope Discuss Mideast | True | By Paul Hofmann Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-rioting-erupts-in-nicaragua-capital-protesters-clash-with.html | NEVI RIOTING ERUPTS IN NICARAGUA CAPITAL | True | By Alan Riding Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/stage-rosmersholm-twice-in-new-york-in-providence.html | Stage: â€šÃ„Â´Rosmersholmâ€šÃ„Â´ | True | By Richard Eder | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/us-move-to-bolster-dollar-jury-out-reactions-mixed-the-economic.html | U.S. Move to Bolster Dollar: Jury Out, Reactions Mixed | True | Thomas E. Mullaney | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/chamber-music-comes-to-soho-with-a-legend-chamber-music-in-soho.html | Chamber Music Comes To SoHo With a Legend | True | By Joseph Horowitz | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/bill-miller-checks-in-washington.html | Bill Miller Checks In | True | By James Reston | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/sports-today.html | Sports Today | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/caliber-trial-opens-on-fraud-indictment-state-senator-and-3-are.html | CALIBER TRIAL OPENS ON FRAUD INDICTMENT | True | By Arnold H. Lubasch | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/us-group-visiting-singapore.html | U.S. Group Visiting Singapore | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/independent-democrat-nominated-for-carol-bellamys-senate-seat-party.html | Independent Democrat Nominated For Carol Bellamy's Senate Seat | True | By Glenn Fowler | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/barons-6-sabres-3.html | Barons 6. Sabres 3 | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/clerks-out-but-big-a-resumes-says-unions-were-notified-big-a-opens.html | Clerks Out But Big A Resumes | True | By Steve Cady | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/publishing-taking-a-chance-on-first-novels.html | Publishing: Taking a Chance on First Novels | True | By Herbert Mitgang | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/ghanaian-poet-comes-home-to-li-campus-national-resource-in-ghana.html | Ghanaian Poet â€šÃ„Â´Comes Homeâ€šÃ„Â´ | True | By George Vescey Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/bruins-6-kings-1.html | Bruins 6, Kings 1 | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-new-rioting-erupts-in-nicaragua-capital-protesters.html | NEW RIOTING ERUPTS IN NICARAGUA CAPITAL | True | By Alan Riding Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-gifts-to-the-neediest-cases-fund-pass-900000-with.html | Gifts to the Neediest Cases Fund Pass $900,000 With a Month to Go | True | By Alfred E. Clark | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/moscow-backs-italian-party.html | Moscow Backs Italian Party | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/exteas-policeman-tells-a-grand-jury-how-he-fatally-shot-an.html | Exâ€šÃ„Â´Teas Policeman Tells a Grand Jury How He Fatally Shot an Intruder at Hilton | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/president-concedes-urging-bell-to-speed-prosecutors-ouster-heard.html | President Concedes Urging Bell to Speed Prosecutor's Ouster | True | By Anthony Marro Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/betty-cook-woman-becomes-a-power-in-powerboats-plans-a-race-car-all.html | Betty Cook: â€šÃ„Â´Woman Becomes a Power in Powerboats | True | By John S. Radosta | 1978-01-20 0:00 | TX 220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/japanese-shipbuilding-exports-off.html | Japanese Shipbuilding Exports Off | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/evidence-dismissed-in-the-pinero-case-bench-rules-that-the-arrest.html | EVIDENCE DISMISSED IN THE PINERO CASE | True | By Leslie Maitland | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/obituary-6-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/basic-money-supply-climbed-41-billion-in-week-ended-jan4-fed-says.html | BASIC MONEY SUPPLY CLIMBED $4.1 BILLION IN WEEK ENDED JAN. 4 | True | By Mario A. Milletti | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-board-revokes-demarco-license-and-fines-doctor-for.html | Board Revokes DeMarco License And Fines Doctor for Malpractice | True | By Donald Janson Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/fire-in-macys-is-linked-to-puerto-rican-rebel.html | FIRE IN MACY'S IS LINKED TO PUERTO RICAN REBEL | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/paying-a-winter-visit-to-chappaqua-ny-history-greely-country.html | Metropolitan Baedeker | True | By Ian T. MacAuley | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/don-gillis-65-composer-who-produced-nbc-symphony-shows-under.html | Don Gillis, 65, Composer Who Produced NBC Symphony Shows Under Toscanini | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/for-children-think-small-film-plays-puppets-and-magic-museums.html | For Children | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/medieval-jewish-music-sunday-on-li.html | Medieval Jewish Music Sunday on L. I. | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/penguins-tie-flyers-44-on-kehoes-goal-in-third.html | Penguins Tie Flyers, 4â€3â€"4, On Kehoe's Goal in Third | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/confession-is-issue-at-de-la-roche-trial-jury-excused-while-police.html | â€3â€"Â²CONFESSIONâ€3â€"Â´ | True | By Robert Hanley Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/2-held-in-scalping-of-super-bowl-tickets.html | 2 Held in Scalping Of Super Bowl Tickets | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/budget-office-urges-overhaul-of-military-pensions.html | Budget Office Urges Overhaul of Military Pensions | True | By Bernard Weinraub Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/carter-assails-moscow-on-ethiopia-remarks-reflect-us-frustration.html | Carter Assails Moscow on Ethiopia | True | By Terence Smith Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/sonny-rollins-plays-at-carnegie.html | Sonny Rollins Plays at Carnegie | True | By John S. Wilson | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/auctions-odyssey-of-the-dukes-tureens.html | Auctions | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/prague-court-rebuffs-appeals-by-3-human-rights-campaigners.html | Prague Court Rebuffs Appeals By 3 Human Rights Campaigners | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/fashion-a-look-at-the-simple-truth.html | Fashion: A Look at the Simple Truth | True | By Bernadine Morris | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/koch-plans-to-increase-salaries-of-2100-city-executives-today-would.html | Koch Plans to Increase Salaries Of 2,100 City Executives Today | True | By Edward Ranzal | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/empress-at-a-dinner-has-to-cope-with-protesters.html | Empress, at a Dinner, Has to Cope With Protesters | True | By Gregory Jaynes | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/physician-to-be-honored.html | Physician to Be Honored | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/mcguire-promotes-3-and-names-woman-as-deputy-commissioner-police.html | McGuire Promotes 3 and Names Woman as Deputy Commissioner | True | By Leonard Buder | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/music-kubelik-leads-bruckners-ninth-ice-capades-audition-tonight.html | Music: Kubelik Leads Bruckner's Ninth | True | By Donal Henahan | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/desai-denies-india-eases-nuclear-policy.html | Desai Denies India Eases Nuclear Policy | True | By William Borders Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/purdue-7970-victor.html | Purdue 79â€3â€"Â°70 Victor | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/soviet-flu-prompts-call-for-plan-in-us-public-health-experts.html | SOVIET FLU PROMPTS CALL FOR PLAN IN U.S. | True | By Harold M. Schmeck Jr. Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-de-la-roches-confession-quoted-at-murder-trial.html | De La Roche's â€3â€"Â²Confessionâ€3â€"Â´ | True | By Robert Hanley Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/at-the-movies-karen-black-runs-for-the-money-in-weehawken.html | At the Movies | True | Tom Buckley | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/letters-on-the-need-to-replace-our-war-system-italy-to-live-and.html | Letters | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-north-bergen-mayor-penalized.html | North Bergen Mayor Penalized | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-precious-metals-futures-tumble-orange-juice-and.html | Precious Metals Futures Tumble, Orange Juice and Potatoes Climb | True | By H. J. Maidenberg | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-profits-of-kaiser-aluminum-rise-sharply-155.html | Profits of Kaiser Aluminum Rise Sharply | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/british-firemen-vote-to-end-strike.html | British Firemen Vote to End Strike | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/weathermodifications-future.html | Weatherâ€3â€"Â²Modification's Future | True | By Fitzhugh Green | 1978-01-20 0:00 | TX 220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-fellowship-for-former-mental-patients-at-miami.html | Fellowship for Former Mental Patients at Miami Home | True | By Steven V. Roberts Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-mrs-klein-says-state-is-helping-in-resettling-of.html | Mrs. Klein Says State Is Helping In Resettling of Exâ€šÂ‚Â²Mental Patients | True | By Martin Waldron Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/convertibles-keeping-families-afloat-some-changes-made-difference.html | Convertibles Keeping Families Afloat | True | By Mark Sosin | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/a-correction.html | A Correction | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/vance-would-accept-canal-pact-changes-but-he-asks-senate-to-attach.html | VANCE WOULD ACCEPT CANAL PACT CHANGES | True | By Graham Hovey Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/around-the-nation-senator-says-security-blocked-40-to-60-trials.html | Around the Nation | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-orleans-is-unawed-by-game.html | New Orleans Is Unawed by Game | True | By Dave Anderson Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/weekender-guide-friday-music-for-rockland-isadora-in-brooklyn.html | WEEKENDER GUIDE | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/lincoln-center-gives-belly-dancing-a-whirl-a-new-spin-on-belly.html | Lincoln Center Gives Belly Dancing A Whirl | True | By Richard F. Shepard | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/andretti-sets-track-record.html | Andretti Sets Track Record | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/profits-of-kaiser-aluminum-rise-sharply.html | Profits of Kaiser Aluminum Rise Sharply | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/the-pop-life-is-segregation-coming-to-the-rock-world.html | The Pop Life | True | John Rockwell | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/reserve-report.html | RESERVE REPORT | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/us-will-join-study-of-cancer-in-jersey-computer-inquiry-is-set-into.html | U.S. WILL JOIN STUDY OF CANCER IN JERSEY | True | By Alfonso A. Narvaez Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/martin-trapp-former-executive-with-benton-bowles-ad-agency.html | Martin Trapp, Former Executive With Benton & | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/egypt-and-israel-strive-at-talks-to-minimize-dispute-on-settlers.html | Egypt aid Israel Strive at Talks to Minimize Dispute on Settlers | True | By Christopher S. Wren Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/the-truth-about-powwows-fish-and-rabbit-dances-tips-on-tickets.html | The Truth About Powwows | True | By Carol Lawson | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/british-judge-backs-right-to-air-race-views-stirring-bitter-debate.html | British Judge Backs Right to Air Race Views, Stirring Bitter Debate | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/precious-metals-futures-tumble-orange-juice-and-potatoes-climb.html | Precious Metals Futures Tumble, Orange Juice and Potatoes Climb | True | By H. J. Maidenberg | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/art-mel-bochner-in-paint-and-print.html | Art: Mel Bochner in Paint and Print | True | By Vivien Raynor | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/aid-is-sought-for-owners-of-indian-lands.html | Aid Is Sought for Owners of â€šÂ‚Â²Indian Landsâ€šÂ‚Â² | True | By Farnsworth Fowle | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/europe-is-battered-by-severe-weather-18-die-in-britain-as-storms.html | EUROPE IS BATTERED BY SEVERE WEATHER | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/the-social-costs-of-social-promotions.html | The Social Costs of Social Promotions | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/revival-in-citys-j51-program-for-205-sea-breeze-avenue.html | About Real Estate | True | BY Alan S. Oser | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/jobless-rate-elusive-statistic-new-unemployment-figures-again.html | Jobless Rate: Elusive Statistic | True | By Edwaod Cowan Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/text-of-the-us-statement-on-italy.html | Text of the U.S. Statement on Italy | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/books-a-onceobscure-life.html | Books: A Onceâ€šÂ‚Â²Obscure Life | True | By Alden Whitman | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/dividends.html | Dividends | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/man-here-hunts-quarterbacks-sports-of-the-times-mans-inhumanity-to.html | Man Here Hunts Quarterbacks | True | Red Smith | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-us-calls-on-italians-to-reduce-influence-of.html | U.S. Calls on Italians to Reduce Influence of Communist Party | True | By Bernard Gwertzman Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/buckley-reagan-tv-debate-schedule.html | Buckleyâ€šÂ‚Â²Reagan TV Debate Schedule | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-two-east-germans-flee-to-west.html | Two East Germans Flee to West | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/advertising-publishers-and-revenues-goodman-for-greco-set-regis.html | Advertising | True | By Philip H. Dougherty | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-more-severe-booms-shake-charleston-sc.html | New, More Severe Booms Shake Charleston, S.C. | True | By Walter Sullivan | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/nicaragua-at-a-glance.html | Nicaragua at a Glance | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/frances-discreetly-feminist-magazine-lacking-in-irreverence.html | France's Discreetly Feminist Magazine | True | By Susan Heller Anderson Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/business-to-cut-plant-outlay-rise-to-45-in-1978-nonmanufacturing.html | Business to Cut Plant Outlay Rise to 4.5% in 1978 | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-ghanaian-poet-comes-home-to-li-campus-national.html | Ghanaian Poet â€šÃ„Ã²Comes Homeâ€šÃ„Ã´ | True | By George Vescey Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/everyone-gets-into-the-act-artistic-saints.html | Everyone Gets Into the Act | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/naacp-opposes-fuel-code-for-trucks.html | N.A.A.C.P. Opposes Fuel Code for Trucks | True | By Ernest Holsendolph Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/indiana-is-defeated-by-minnesota-7562.html | Indiana Is Defeated By Minnesota, 75â€šÃ„Ã¬62 | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/neapolitan-pianist-plays-with-a-french-accent-something-new-for.html | Neapolitan Pianist Plays With a French Accent | True | By Raymond Ericson | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/philip-p-geiger.html | PHILIP P. GEIGER | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/us-and-japan-open-twoday-discussion-of-trade-problems-news.html | ES. AND JAPAN OPEN TWOâ€šÃ„Ã²DAY DISCUSSION OF TRADE PROBLEMS | True | By Andrew Il Malcolm Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/marijuana-tied-to-brain-change-in-monkey-tests.html | Marijuana Tied to Brain Change in Monkey Tests | True | By Boyce Rensberger | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/tennessee-governor-embroiled-in-dispute-over-press-negativism.html | Tennessee Governor Embroiled in Dispute Over Press â€šÃ„Ã²Negativismâ€šÃ„Ã´ | True | BY Wayne King Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/bonn-official-says-lawyer-took-guns-to-guerrillas.html | BONN OFFICIAL SAYS LAWYER TOOK GUNS TO GUERRILLAS | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/korchnoi-wins-will-play-karpov.html | Korchnoi Wins | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/hal-davis-63-head-of-musicians-union-was-also-an-arts-council.html | HAL DAVIS, 63, HEAD OF MUSICIANS UNION | True | By Peter B. Flint | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/papers-in-rome-respond.html | Papers in Rome Respond | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/british-treasures-film-is-shelved-by-nbc-different-programs.html | British Treasures Film Is Shelved by NBC | True | By Les Brown | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/art-people-hess-may-get-met-job.html | Art People | True | Grace Glueck | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/knudsons-65-leads-by-2-in-phoenix.html | Knudson's 65 Leads by 2 In Phoenix | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/republican-joins-nine-democrats-in-bid-for-koch-seat-in-congress.html | Republican Joins Nine Democrats In Bid for Koch Seat in Congress | True | By Frank Lynn | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/keyworth-of-broncos-receives-death-threat.html | Keyworth of Broncos Receives Death Threat | True | By William N. Wallace Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/utility-denies-liability-for-blackout-losses.html | Utility Denies Liability For Blackout Losses | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/israeli-troops-accused-of-beating-palestinians.html | ISRAELI TROOPS ACCUSED OF BEATING PALESTINIANS | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-physician-to-be-honored.html | Physician to Be Honored | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/foster-care-program-is-called-a-dumping-ground-for-children.html | Foster Care Program Is Called â€šÃ„Ã²A Dumping Ground for Childrenâ€šÃ„Ã´ | True | By Peter Kihss | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/bank-earnings-listed-for-quarter.html | Bank Earnings Listed for Quarter | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/rev-james-f-mcnulty-55-head-of-staten-island-apostolic-center.html | Rev. James F. McNulty, 55, Head Of Staten Island Apostolic Center | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/human-rights-and-good-intentions.html | Human Rights and Good Intentions | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/stage-a-flea-in-hartfords-ear-feydeau-farce.html | Stage: A Flea In Hartford's Ear | True | By Mel Gussow | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/sports-news-briefs-mets-and-matlack-in-tentative-accord-walker.html | Sports News Briefs | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/canadiens-6-red-wings-1.html | Canadiens 6, Red Whigs I | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-carter-assails-moscow-on-ethiopia-remarks-reflect.html | Carter Assails Moscow on Ethiopia | True | By Terence Smith Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/stock-market-in-token-advance-shows-first-gain-for-this-year-stock.html | Stock Market, in Token Advance, Shows First Gain for This Year | True | By Vartanig G. Vartan | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/notes-on-people.html | Notes on People | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/marcus-schloss-co-is-charged-by-sec-with-antifraud-violations.html | Marcus Schloss & | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/ncaa-realigns-football-attendance-a-factor-new-division-for.html | N.C.A.A. Realigns Football | True | By Gordon S. White Jr. Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/people-and-business-nash-is-vice-chairman-of-amex.html | People and Business Nash Is Vice Chairman of Amex | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/neediest-cases-gifts-pass-900000.html | Neediest Cases Gifts Pass $900,000 | True | By Alfred E. Clark | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/dorothy-hamill-sparks-ice-capades.html | Dorothy Hamill Sparks Ice Capades | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/fire-in-mobile-home-kills-five.html | Fire in Mobile Home Kills Five | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/fellowship-for-former-mental-patients-at-miami-home-former-mental.html | Fellowship for Former Mental Patients at Miami Home | True | By Steven V. Roberts Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/controversy-mystery-continue-on-handling-of-begelman-case.html | Controversy, Mystery Continue On Handling of Begelman Case | True | By Robert Lindsey Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/big-sailboats-feel-winds-of-change-the-story-behind-a-boat-moving.html | Big Sailboats Feel Winds of Change | True | By Bill Robinson | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/growing-up-with-the-king-of-siam.html | New Face: June Angela | True | By Robert Berkvist | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/stein-plans-westway-hearings.html | Stein Plans Westway Hearings | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/obituary-3-no-title.html | Obituary, 3 -- No Title | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/oldfashioned-winters.html | Oldâ€¦Â²Fashioned Winters | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/correction.html | CORRECTION | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/horowitz-to-return-to-carnegie.html | Horowitz to Return to Carnegie | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/corporation-affairs-beatrice-plans-to-buy-culligan-in-a-54-million.html | Corporation Affairs Beatrice Plans to Buy Culligan In a $54 Million Stock Exchange | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/bridge-expert-doubling-3-notrump-is-rarely-impelled-by-greed-some.html | Bridge | True | By Alan Truscott | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-article-1-no-title.html | The New York Times/Carl T. Gossetl | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/knicksnets-suit-postponed.html | Knicksâ€¦Â²Nets Suit Postponed | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/hanoi-says-it-wont-budge-from-cambodia-without-talks-offer-still.html | Hanoi Says It Won't Budge From CambodiaWithout Talks | True | By Henry Kamm Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/television.html | Television | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/new-jersey-pages-president-concedes-urging-bell-to-speed-prosecator.html | President Concedes Urging Bell to Speed Prosecutor's Ouster | True | By Anthony Marro Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/a-dancer-returns-from-the-past-lifelong-teaching-partnership-tips.html | A Dancer Returns From the Past | True | By Jennifer Dunning | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/food-bought-for-school-lunches.html | Food Bought for School Lunches | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/jazz-double-image-puppet-show-at-wave-hill-tasty-licks-in-east.html | jazz; Double Image | True | By John S. Wilson | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/wholesale-prices-indicate-quickening-inflation-pace-december-rise.html | Wholesale Prices Indicate Quickening Inflation Pace | True | By Clyde H. Farnsworth Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/two-for-the-road-married-movers-huge-increase-a-new-breed.html | Two for the Road â€¦Â²Married Movers | True | By Georgia Duller | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/management-irs-objection-on-a-partnership-eode.html | Management | True | By Elizabeth M. Fowler | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/lighter-beached-to-save-her.html | Lighter Beached to Save Her | True | | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/senator-lee-metcalf-dies-at-66-montana-democrat-had-3-terms.html | Senator Lee Metcalf Dies at 66; Montana Democrat Had 3 Terms | True | By Marjorie Hunter Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-13 | 1978-01-13 | https://www.nytimes.com/1978/01/13/archives/grain-workers-undaunted-by-elevator-blast-deaths.html | Grain Workers Undaunted By Elevator Blast Deaths | True | By William Robbins Special to The New York Times | 1978-01-20 0:00 | TX 220 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/series-of-earthquakes-hit-japan-one-killed-in-bus-by-falling-rock.html | Series of Earthquakes Hit Japan; One Killed in Bus by Falling Rock | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/arthur-sheekman-a-screenwriter-and-adapter-at-76-praised-by-critics.html | Arthur Sheekman, A Screenwriter. And Adapter, at 76 | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-de-la-roches-murder-confession-ruled-admissible.html | De La Roche's Murder Confession Ruled Admissible and React to Jury | True | By Robert Hanley.Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/south-bronx-hub-worry-amid-the-bustle-profits-of-merchants-are.html | South Bronx Hub: Worry Amid the Bustle | True | By Michael Sterne | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/moscow-rejects-a-briton-as-shcharanskys-lawyer.html | MOSCOW REJECTS A BRITON AS SHCHARANSKYS LAWYER | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-movie-the-duellists-is-set-during-napoleonic-wars.html | New Movie, 'The Duellists,' Is Set During Napoleonic Wars | True | By Vincent Canby | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-hubert-h-humphrey-is-dead-at-66-after-32-years-of.html | HUBERT H. HUMPHREY IS DEAD AT 66 AFTER 32 YEARS OF PUBLIC SERVICE | True | By Douglas E. Kneeland Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/dentist-urges-sugar-warning-on-foods.html | Dentist Urges Sugar Warning on Foods | True | By Irvin Molotsky;Special to The New York Times | 1978-01-20 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/earl-hicks-62-eshead-of-statistics-at-imf.html | EARL HICKS, 62, EXâ€¦Â°HEAD OF STATISTICS. AT | True | | 1978-01-20 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/top-3-ua-officers-quit-in-transamerica-dispute-statement-from.html | Top 3 U.A. Officers Quit in Transamerica Dispute | True | By Leonard Sloane | 1978-01-20 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/ruth-welting-a-coloratura-in-met-debut.html | Ruth Welting, A Coloratura, In Met Debut | True | By Peter G. Davis | 1978-01-20 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-marcos-facing-criticism-may-end-1-billion.html | Marcos, Facing Criticism, May End $1 Billion Westinghouse Contract | True | By Fox Butterfield;Special to The New York Times | 1978-01-20 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/sales-of-new-cars-by-top-4-producers-off-39-from-1977-slump-in-jan.html | Slump in Jan. 1 to 10 Period Is Laid Almost Entirely to a Decline in General Motors Volume | True | | 1978-01-20 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/marcos-facing-criticism-may-end-1-billion-westinghouse-contract.html | Marcos, Facing Criticism, May End $1 Billion Westinghouse Contract | True | By Fox Butterfield;Special to The New York Times | 1978-01-20 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/article-1-no-title.html | Associated Press | True | | 1978-01-20 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-01-20 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/ski-conditions.html | Ski Conditions | True | | 1978-01-20 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/bank-earnings-listed-for-quarter.html | Bank Earnings Listed for Quarter | True | | 1978-01-20 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/notes-on-people.html | Notes on People | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/maine-town-is-warned-on-water.html | MaineTown Is Warned on Water | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/money-is-the-root-of-all-super-bowl-matters.html | Money Is the Root of All Super Bowl Matters | True | By Gerald Eskenazi | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/amputation-refusal-is-upheld-in-jersey.html | Amputation Refusal Is Upheld in Jersey | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/stockton-tops-gottfried-borg-defeats-tanner.html | Stockton Tops Gottfried Borg Defeats Tanner | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/personal-investing-big-days-for-the-moneymarket-funds.html | Personal Investing | True | By Richard Phalon | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/ncaa-will-allow-frosh-redshirts.html | N.C.A.A. Will Allow Frosh Redâ€¦Â°Shirts | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/us-and-japan-reach-an-accord-on-easing-of-tensions-in-trade-strauss.html | U.S. AND JAPAN REACH AN ACCORD ON EASING OF TENSIONS IN TRADE | True | By Andrew H. Malcolm;Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/sports-today.html | Sports Today | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/sure-of-reelection-finn-asks-large-vote-kekkonen-gives-veiled.html | SURE OF REâ€¦Â°ELECTION, FINN ASKS LARGE VOTE | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/just-another-dish-valued-at-175000.html | Just Another Dishâ€¦Â°Â´ | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-new-casinohotel-is-blocked-by-faa-agency-rules.html | NEW CASINOâ€¦Â°Â´HOTEL IS BLOCKED BY FAL | True | By Donald Janson;Seectal to Tie New York Motel | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/bradley-of-boston-leads-in-figure-skating-event.html | Bradley of Boston Leads in Figure Skating Event | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-unflagging-despite-setbacks-he-championed.html | Unflagging Despite Setbacks, He Championed Liberalism | True | By Roy Reed | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/italian-reds-plan-drive-to-win-popular-support-for-role-in-regime.html | Italian Reds Plan Drive to Win Popular Support for Role in Regime | True | By Paul Hofmann Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/bette-midler-opens-at-copacabana.html | Bette Midler Opens at Copacabana | True | By John S. Wilson | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/federal-promises-on-water-policy-doubted-in-west-water-assurances.html | Federal Promises on Water Policy Doubted in West | True | By Seth S. King;Special to The New York rime | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/thought-of-next-gift-to-neediest.html | Thought of Next Gift to Neediest | True | By Alfred E. Clark | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/margiotta-urges-rockefeller-role-in-governor-race-anderson-support.html | Margiotta Urges Rockefeller Role in Governor Race | True | By Frank Lynn | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/safeguards-sought-in-hair-dye-hazards-agency-says-beauticians.html | SAFEGUARDS SOUGHT IN HAIR DYE HAZARDS | True | By Jane E. Brody | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/tourists-sail-to-panama-for-last-look-at-canal-canal-will-always-be.html | Tourists Sail to Panama For â€¦Â´Lastâ€¦Â´ | True | By James Tuffe Special to The New York nun | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/columbia-tops-cornell-by-7456-marquette-56-st-louis-54.html | Columbia Tops Cornell By 74â€¦Â´56 | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/around-the-nation-women-astronauts-chosen-for-space-shuttle-crew.html | Around the Nation | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-freezing-rain-leaves-thousands-without-power.html | The New York TImes/Edwaid Wiesner | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/bridge-tristate-regional-attendance-affected-by-the-bad-weather.html | Bridge: | True | By Alan Truscoit | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/about-new-york-an-upstate-republicans-visit-to-the-big-city.html | About New York | True | By Francis X. Clines | 1978-01-20 0:00 | TX 230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-refusal-of-amputation-is-upheld.html | Refusal of Amputation Is Upheld | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-opportunities-in-turkey.html | New Opportunities in Turkey | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/clark-air-base-story-revised.html | Clark Air Base Story Revised | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/retiring-los-angeles-police-chief-in-governor-race-stresses-morals.html | Retiring Los Angeles Police Chief, in Governor Race, Stresses Morals | True | By Robert Lindsey;Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/gee-du-pont-officer-is-elected-president-of-international-paper.html | People and Business | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/rights-situation-said-to-improve.html | Rights Situation Said to Improve | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/events-today.html | Events Today | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/patents-converting-sunlight-into-energy-meningitis-diagnosis.html | Patents | True | By Stacy V. Jones | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/murder-of-antisomoza-newsman-has-deepened-crisis-in-nicaragua.html | Murder of Antiâ€šÃ„Â¢Somoza Newsman Has Deepened Crisis in Nicaragua | True | By Alan Riding;Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/funseth-10-under-par-leads-phoenix-open-golf.html | Funseth, 10 Under Par, Leads Phoenix Open Golf | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/a-duncanwigman-evening.html | A Duncanâ€šÃ„Â¢Wigman Evening | True | By Jack Anderson | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/us-to-offer-a-temporary-plan-to-deal-with-palestinian-issue-set-of.html | U.S. to Offer a Temporary Plan To Deal With Palestinian Issue | True | ByBernard Gwertzman;Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/montreal-slogging-through-winter-of-unusual-discontent-the-talk-of.html | Montreal slogging Through Winter of Unusual Discontent,â€šÃ„Â´ | True | By Henry Giniger;Special tome New York llrees | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/nathan-leventhal-is-appointed-housing-commissioner-by-mayor.html | Nathan Leventhal Is Appointed Housing Commissioner by Mayor | True | By Joseph P. Fried | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/core-under-inquiry-on-its-fundraising-harassment-of-businessman.html | CORE UNDER INQUIRY ON ITS FUNDâ€šÃ„Â´RAISING | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/buerkle-sensitive-serious-and-he-has-a-quick-wit-too.html | Buerkle: Sensitive, Serious AndHe Has a QuickWit, Too | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/weather-union-force-big-a-to-close-again.html | Weather, Union Force Big A to Close Again | True | By Michael Strauss | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/celtics-defeat-nets-114111-cowens-stars.html | Associated Press | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/ore-fleet-battling-ice.html | Ore Fleet Battling Ice | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/an-embattled-us-attorney-david-weese-marston-man-in-the-news-a-very.html | An Embattled U.S. Attorney | True | By,Linda Charlton;Spedal bite New York T`&#8226;rnes | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/article-2-no-title.html | The New York Times/Neal Booral | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/joe-mccarthy-yanks-exmanager-dies-at-90-a-conservative-manager-a.html | Joe McCarthy, Yanksâ€šÃ„Â´ | True | By Joseph Dubso | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/weekly-news-quiz.html | Weekly News Quiz | True | Linda Amster | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/radio.html | Radio | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/commodity-spot-price-index-up-21-to-2183-from-2162-last-week.html | Commodity Spot Price Index Up 2.1 To 218.3 From 216.2 Last Week | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/answers-to-weekly-quiz.html | Answers to Weekly Quiz | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/rozelle-gives-promise-of-improved-officiating-rozelle-hints-changes.html | Rozelle Gives Promise Of Improved Officiating | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-south-bronx-hub-worry-amid-the-bustle-profits-of.html | South Bronx Hub: Worry Amid the Bustle | True | By Michael Sterne | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/kidnapper-explains-lack-of-ransom-call-says-chowchilla-sheriffs.html | KIDNAPPER EXPLAINS LACK OF RANSOM CALL | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/ftc-accuses-ford-of-selling-faulty-car-engines-ftc-accuses-ford-on.html | F.T.C. Accuses Ford of Selling Faulty Car Engines | True | By Ernest Holsen Dolph Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/letter-on-the-monetary-crisis-we-have-lost-the-luxury-of-not-having.html | Letter: On the Monetary Crisis | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/business-records.html | Business Records | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/joe-namaths-super-rehearsal-sports-of-the-times-i-dont-enjoy.html | Joe Namath's Rehearsal | True | Dave Anderson | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/naacp-energy-statement-seen-as-proindustry-causes-dispute.html | N.A.A.C.P. Energy Statement, Seen As Proâ€šÃ„Â¢Industry, Causes Dispute | True | By Lena Williams | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/chief-un-delegate-from-nicaragua-dies-guillermo-lang-58-also-served.html | CHIEF ENIDELEGATE FROM NICARAGUA DIES | True | By Pranay Gupte | 1978-01-20 0:00 | TX 230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/commons-misled-by-british-steel-british-steel-scored-in-commons.html | Commons â€šÃ„Ã¯Misledâ€šÃ„Ã¯ By British Steel | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/world-news-briefs-soviet-writer-attacks-carter-on-ogaden-conflict.html | World News Briefs | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/television.html | Television. | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/byrd-would-support-altered-canal-pacts-senate-majority-leader-wants.html | BYRD WOULD SUPPORT ALTERED CANAL PACTS | True | By Martin Tolcsun;Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-sports-tabloid-cuts-back.html | New Sports Tabloid Cuts Back | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/ohio-river-alert-set-up.html | Ohio River Alert Set Up | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/booklet-offers-guidance-on-seeking-adoptions.html | Booklet Offers Guidance On Seeking Adoptions | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-york-citys-intellectual-life-in-the-30s.html | New York City's Intellectual Life in the 30's | True | By William Phillips | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/obituary-1-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/soybean-futures-decline-on-reports-of-rainfall-in-dry-areas-of.html | Soybean Futures Decline On Reports of Rainfall In Dry Areas of Brazil | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/disney-net-up-13-for-fiscal-quarter-revenues-gain-15-menorex.html | isney Net Up 13% For Fiscal Quarter; Revenues Gain 15% | True | By Clare M. Reckert | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/tunney-is-named-referee-of-game.html | Tunney Is Named Referee of Game | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/one-dies-and-hundreds-are-routed-as-blaze-damages-chelsea-hotel.html | One Dies and Hundreds Are Routed. As Blaze Damages Chelsea Hotel | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/books-of-the-times-design-for-conservation-a-pragmatic-case-deals.html | Books of The Times | True | By Paul Goldberger | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/sports-news-briefs-coach-knox-says-he-has-complete-authority-of.html | Sports News Briefs | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/tongsun-park-said-to-tell-inquiry-of-750000-in-gifts-to-americans.html | Tongsun Park Said to Tell Inquiry Of $750,000 in Gifts to Americans | True | By Nicholas M. Horrock;Special to The Sex&#8226; York Votes | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/wine-heady-talk-open-phenomenology-center-the-bigtime-academic.html | Wine, Heady Talk Open Phenomenology Center | True | By Michael Knight Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/big-government.html | Big Government | True | By Sam D. Millsap Jr. | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/obituary-3-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/fefu-takes-friends-to-american-place.html | Fefu Takes Friends to American Place | True | By Richard Eder | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-tourists-sail-to-panama-for-last-look-at-canal.html | Tourists Sail to Panama For â€šÃ„Ã¯Lastâ€šÃ„Ã¯ | True | By James Tuite;Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/ghana-the-sixth-milestone-agriculture-health-water-supply-housing.html | GHANA | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/freezing-rain-leaves-thousands-without-power.html | The New York Times/Edward Hamer | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/article-3-no-title.html | United Press International | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/the-return-of-bella-abzug.html | The Return of Bella Abzug | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/chargers-line-coach-quits.html | Chargersâ€šÃ„Ã´ | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/order-by-koch-ends-overtime-credit-for-executives-limit-put-at-2.html | Order by Koch Ends Overtime Credit for Executives | True | By John Hefner | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/mineo-suspect-taken-to-coast.html | Mineo Suspect Taken to Coast | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/burns-leaving-fed-board-calls-move-an-aid-to-miller-chairman-says.html | Burns Leaving Fed Board; Calls Move an Aid to Miller | True | By Clyde H. Farnsworth;special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/starrett-housing-discussing-with-trustee-acquistion-of-levitt-park.html | Corporation Affairs | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/for-israels-begin-peace-talks-and-dissent-a-mood-of-discontent-is.html | For Israel's Begin, Peace Talks and Dissent | True | By William E. Farrell;Special to The New York Then | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/personal-investing.html | Personal Investing | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/seize-11year-fugitive-in-homosexual-blackmail-case.html | Seize 11â€šÃ„Ã¯Year Fugitive in Homosexual Blackmail Case | True | By Ronald Smothers | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/the-us-northsouth-poormouth-contest.html | The U.S. Northâ€šÃ„Ã¯South â€šÃ„Ã¯Poorâ€šÃ„Ã¯Mouthâ€šÃ„Ã¯ | True | By D. M. Faircloth | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/sadat-sees-danger-to-talks-guidelines-needed-for-talks.html | Sadat Sees Danger to Talks | True | By Christopher S.wren;Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/family-stress-a-growing-concern-in-foreign-service-additional.html | Family Stress: A Growing Concern In Foreign Service | | By Barbara Gamarekian;Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/us-items-sought-by-taiwan-mission-group-to-buy-at-least-250-million.html | U.S ITEMS SOUGIT BY TAIWAN MISSION | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/some-super-bowl-tours-snagged-no-comment-in-new-orleans-lack-of.html | Some Super Bowl Tours Snagged | True | By Dena Kleiman | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/mississippi-industrial-82-xavier-80.html | Mississippi Industrial 82, Xavier 80 | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/british-official-refuses-to-punish-judge-on-racism.html | BRITISH OFFICIAL REFUSES TO PUNISH JUDGE ON RACISM | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/dividends.html | Dividends | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/obituary-2-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/briton-seeks-control-of-new-trib-financial-problems-indicated.html | Briton Seeks Control of New Trib | True | By Deirdre Cariviody | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/button-up-what-overcoat-gave-overcoats-away.html | Button Up What Overcoat? | True | Lhe New York Times/Fred Conrad Bill Cunningham | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-jersey-briefs-two-in-postal-robbery-get-25.html | New Jersey Briefs | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/israeli-reports-gain-on-sinai-issue-at-talks-in-cairo-un-would-have.html | Israeli Reports Gain on Sinai Issue at Talks in Cairo | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/hubert-h-humphrey-is-dead-at-66-after-32-years-of-public-service.html | HUBERT H. HUMPHREY IS DEAD AT 66 AFTER 32 YEARS OF PUBLIC SERVICE | True | By Douglas E. Kneeland;Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/koch-signs-his-payraise-order-says-washington-will-understand-koch.html | Koch Signs His Payâ€‹Raise Order, Says Washington Will Understand | True | By Edward Ranzal | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/rewarding-thrift-in-health-care.html | Rewarding Thrift in Health Care | True | By Robert Claiborne | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/miss-wade-defeats-miss-austin-63-60.html | Miss Wade Defeats Miss Austin, 6â€‹3, 6â€‹0 | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/stocks-again-hit-33month-low-average-off-242-airlines-and-golds.html | Stocks Again Hit 33â€‹Month Low; Average Off 2.42 | True | By Vartanig G. Vartan | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/driver-rescued-from-sewage-tank.html | Driver Rescued From Sewage Tank | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/us-seeks-to-sell-helicopters.html | U.S. Seeks to Sell Helicopters | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/seattle-slew-is-scratched.html | Seattle Slew is Scratched | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-mobsters-are-found-penetrating-legitimate-atlantic.html | Trenton Topics | True | BY Martin Waldron;Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/horse-show-honors-go-to-lewis-miss-saltonstall.html | Horse Show Honors Go To Lewis, Miss Saltonstall | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/unflagging-despite-setbacks-he-championed-liberalism-unflagging.html | Unflagging Despite Setbacks, He Championed Liberalism | True | By Roy Reed | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/children-now-need-passport-when-13.html | Children Now Need Passport When 13 | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-us-and-japan-reach-an-accord-on-easing-of-tensions.html | U.S. AND JAPAN REACH AN ACCORD ON EASING OF TENSIONS IN TRADE | True | By Andrew H. Malcolm;Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-amex-chief-sees-a-chance-of-moving-to-jersey.html | Amex Chief Sees a â€‹Chanceâ€‹ | True | By Walter H. Waggoner | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/dollar-up-in-europe-gold-remains-firm-dollar-up-in-europe-gold.html | Dollar Up in Europe; Gold Remains Firm | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/experimental-lives-of-saints.html | Experimental â€‹Livesâ€‹ of Saintsâ€‹ | True | By John Rockwell | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/money.html | Money | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/warriors-top-knicks-by-10996.html | Warriors Top Knicks By 109â€‹96 | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-investigations-into-criminal-influences-in-states.html | Investigations Into Criminal Influences In State's Garbage Industry Announced | True | By Joseph F. Sullivan;Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/text-of-communique-issued-by-us-and-japan-on-2-days-of-trade-talks.html | Text of Communique Issued by U.S. and Japan on 2 Days of Trade Talks | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/northwest-rains-restore-power-to-aluminum-industry-hydro-power.html | Northwest Rains Restore Power to Aluminum Industry | True | By You Sief M. Ibrahim | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-us-to-offer-a-temporary-plan-to-deal-with.html | U.S. to Offer a Temporary Plan To Deal With Palestinian Issue | True | By Bernard Gwertzman;Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/westinghouse-says-tv-networks-sell-too-many-spot-ads.html | Westinghouse Says TV Networks Sell Too Many Spot Ads | True | By Les Brown | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/de-la-roches-confession-of-killing-family-is-ruled-admissible-and.html | De La Roche's Confession of Killing Family Is Ruled Admissible and Read to the Jury | True | By Robert Hanley;Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/30yearold-wins-in-3548-joy-of-canada-high-jumps-77-several.html | 30-Year-Old Wins in 3:54.8; Joy of Canadaâ€‹Highjumps 7â€‹3â€‹7 | True | By Neil Amdur Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/gop-protests-move-to-oust-prosecutor-action-termed-political.html | G.O.P. PROTESTS MOVE TO OUST PROSECUTOR | True | By Wendell Rawls Jr.;Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/transfusion-blood-soon-must-indicate-volunteer-donors.html | Transfusion Blood Soon Must Indicate Volunteer Donors | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/new-jersey-pages-tongsun-park-said-to-tell-inquiry-of-750000-in.html | Tongsun Park Said to Tell Inquiry Of $750,000 in Gifts to Americans | True | By Nicholas M. Horrock;Special to The New York Times | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/records-set-in-sale-of-a-brueghel.html | Records Set in Sale of a Brueghel | True | By Rita Reif | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/city-ballet-presents-the-premiere-of-balanchine-â€‹â€‹Ballo della Reginaâ€‹â€‹ | City Ballet Presents the Premiere Of Balanchine â€‹â€‹'Ballo della Regina'â€‹â€‹ | True | By Anna Kisselgoff | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-14 | 1978-01-14 | https://www.nytimes.com/1978/01/14/archives/mrs-moser-wins-downhill-ski-race.html | Mrs. Moser Wins Downhill Ski Race | True | | 1978-01-20 0:00 | TX 230 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/industry-group-criticizes-osha-on-its-norisk-policy-on-cancer.html | Industry Group Criticizes OSHA On Its Noâ€‹â€‹Risk Policy on Cancer | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/trailers-add-a-dimension.html | Trailers Add a Dimension | True | By Hanson Carroll | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/alan-arkin-a-knack-for-playing-the-outsider.html | Alan Arkin-- A Knack for Playing The Outsider | True | By Mel Gussow | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-fishing-only-the-wind-bites.html | FISHING Only the Wind Bites | True | By Joanne A. Fishman | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/selection-politics-and-passion.html | SELECTION | True | By Vivian Gornick | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-at-ease-in-newark-airport.html | At Ease in Newark Airport | True | By Fred Ferretti | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/season-statistics-for-broncos-and-cowboys.html | Season Statistics for Broncos and Cowboys | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/connecticut-opinion-torrington-remembers-john-brown-speaking.html | Torrington Remembers John Brown | True | By Bernard J. Malahan | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-gardening-its-time-to-plan-spring-landscapes.html | GARDENING It's Time to Plan Spring Landscapes | True | By Molly Price | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/jim-spence-named-to-no-2-post-to-assist-arledge-at-abc-sports.html | Jim Spence Named to No. 2 Post To Assist Arledge at ABC Sports | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/eight-odd-ones.html | Eight Odd Ones | True | By Orville Schell | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/kuhns-decision-on-blue-wont-please-everybody-ignore-free-agents-a.html | Kuhn's Decision On Blue Won't Please Everybody | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/how-rivals-match-up.html | How Rivals Match Up | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/how-retailers-spell-productivity.html | How Retailers Spell â€‹â€‹'Productivity'â€‹â€‹ | True | By Isadore Barmash | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/nfl-party-kicks-off-super-bowl-xii-guarded-by-special-police.html | N.F.L. Party Kicks Off Super Bowl XII | True | By Gerald Eskenazi Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/obituary-6-no-title.html | Deaths | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/the-78-campaign-gets-going-gop-knows-it-can-only-move-up.html | The â€‹â€‹'78 Campaign Gets Going | True | By Terence Smith | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/this-could-be-the-year-of-young-nobodys-on-golfing-circuit-41.html | This Could Be the Year of Young Nobodys on Golfing Circuit | True | By John S. Radosta | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/lydia-day-engaged-to-douglas-e-hart.html | Lydia Day Engaged To Douglas E. Hart | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-delbello-tries-again-on-waste-disposal-news.html | DelBello Tries Again On Waste Disposal | True | By Ronald Smothers | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/callaghan-back-from-asian-visit.html | Callaghan Back From Asian Visit | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/police-question-a-woman-in-fire-at-chelsea-hotel-that-killed-one.html | Police Question a Woman In Fire at Chelsea Hotel That Killed One Resident | True | By Lena Williams | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/farmers-in-japan-also-can-harvest-many-votes.html | Their Power Was Evident in Last Week's Talks | True | By Andrew H. Malcolm | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/wagering-is-curtailed-at-aqueduct.html | Wagering Is Curtailed At Aqueduct | True | By Michael Strauss | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-letter-from-washington-travels-abroad-on-the.html | LETTER FROM WASHINGTON Travels Abroad On the Taxpayer | True | By Edward C. Burks | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/ten-below-and-gone-fishin.html | TEN BELOW AND â€‹â€‹'GONE FISHIN'â€‹â€‹ | True | By Leonard N. Wright Jr. | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/canoes-are-a-growing-wave-on-the-waters.html | Canoes Are a Growing Wave on the Waters | True | By Peter A. Sonderegger | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/military-pensions-panel-will-seek-ban-on-full-benefits-before-age.html | Military Pensions Panel Will Seek Ban on Full Benefits Before Age 55 | True | By Bernard Weinraub Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/wernicks-introits-and-canons.html | Wernick's â€‹â€‹'Introits and Canons'â€‹â€‹ | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-gardening-something-new-under-the-sun.html | GARDENING Something New Under the Sun | True | By Carl Totemeier | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-laetrile-is-legal-but-not-yet-at-hand.html | Laetrile Is Legal, But Not Yet at Hand | True | By Alfonso A. Narvaez | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/victoria-ryan-mc-bida-jr-are-betrothed.html | Victoria Ryan, M. C. Bida Jr. Are Betrothed | True | | 1978-01-23 0:00 | TX 4583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-correction.html | CORRECTION | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jobs-law-is-urged-as-humphrey-honor-legislation-for-jobs-young.html | New Jobs Law Is Urged as Humphrey Honor | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/bomagain-porn-and-antiquity.html | Bornâ€¦Â²Again Porn and Antiquity | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/alice-cooney-student-plans-june-wedding.html | Alice Cooney, Student, Plans June Wedding | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/steel-industry-wins-friends-and-influences-people-the-steel.html | Steel Industry Wins Friends and Influences People | True | By Agis Salpukas | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/if-you-go.html | If You Go... | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-easing-the-way-for-the-handicapped-building-hope.html | Easing the Way for the Handicapped | True | By John T. McQuiston | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/ellen-tracy.html | ellen tracy | True | DESIGNED BY Linda Allard | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/dr-kurt-godel-71-mathematician-more-than-a-monument.html | Dr.Kurt Godel, 71, Mathematician | True | By Peter B. Flint | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/international-shenanigans.html | International Shenanigans | True | By Stanley Ellin | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/the-literary-view-the-new-older-woman-literary-view.html | THE LITERARY VIEW | True | By Francine Du Plessix Gray | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-art-modern-show-in-trenton.html | ART Modern Show in Trenton | True | By David L. Shirey | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/autoracing-leaders-are-envisioning-an-interesting-year-results-seen.html | Auto Racing Leaders Are Envisioning An Interesting Year | True | By Phil Pash | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/jailsentence-reform.html | Jailâ€¦Â²Sentence Reform | True | By Marvin E. Frankel | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/conditions-are-right-for-an-inflatable-boom.html | Conditions Are Right For an Inflatable Boom | True | By Robert G. Black | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/art-view-a-triumphant-unveiling-of-monets-art-view-monet-in-boston.html | ART VIEW | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/radar-bases-safety-disputed-on-cape-cod-700-residents-question-air.html | RADAR BASESâ€¦Â² | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-westchesters-call-of-the-wild-the-countys-call.html | Westchester's Call of the Wild | True | By Lynne Ames | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-opinion-personally-speaking-resolutions-reflections-and.html | PERSONALLY SPEAKING Resolutions, Reflections and Regrets | True | By Christine Britton | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-curlers-take-to-the-ice-in-darien.html | Curlers Take to the Ice in Darien | True | By Patricia Squires | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/susan-j-carter-engaged-to-tg-madden-banker.html | Susan J. Carter Engaged To T. G. Madden. Banker | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-at-56-hes-composing-a-new-life.html | At 56, He's Composing a New Life | True | By Felice Buckvar | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-york-city-seeks-budgetary-reforms-report-tomorrow-represents.html | NEW YORK CITY SEEKS BUDGETARY REFORMS | True | By Maurice Carroll | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/connecticut-opinion-the-high-cost-of-legislating-politics.html | The High Cost of Legislating | True | By Lawrence Fellows | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/escaping-to-the-catskills-battleground-with-new-targets-the.html | Escaping to the Catskills: Battleground With New Targets | True | By Paul Grimes | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/camera-street-photography-possibilities-unlimited.html | CAMERA | True | Robin Holland | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/making-martyrs-of-them-martyrs.html | Making Martyrs of Them | True | Paul Johnson | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/reporters-notebook-some-fencemending-where-few-fences-remain.html | Reporter's Notebook: Some Fenceâ€¦Â²Mending Where Few Fences Remain | True | By Seth S. King Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/world-news-briefs-powerful-quake-strikes-japanese-resort-areas.html | World News Briefs | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-a-street-of-dreams-a-street-of-dreams.html | A Street Of Dreams | True | By Carolyn Darrow | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/angloamerican-attitudes-american.html | Angloâ€¦Â²American Attitudes | True | By Julian Moynahan | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/views-of-sport-super-bowl-ritual-mix-masculinity-with-patriotism.html | VIEWS OF SPORT Super Bowl Ritual: Mix Masculinity With Patriotism | True | By Warren Farrell | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-how-to-get-to-montclair.html | How to Get To Montclair | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/welsh-soprano-gwyneth-jones-is-back-in-a-good-patch-now-gwyneth.html | Welsh Soprano Gwyneth Jones Is â€¦Â²Back in a Good Patchâ€¦Â² | True | By George Movshon | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-trenton-notebook-merlino-takes-over.html | TRENTON NOTEBOOK Merlino Takes Over | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/hubert-humphrey-a-career-remembered.html | No Setback Stopped Him for Long, but Finally He Just Got Tired | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/careys-plan-shifts-school-aid-from-suburbs-to-cities-hoping-to.html | Carey's Plan Shifts School Aid From Suburbs to Cities | True | By Richard J. Meislin Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/the-super-bowl-coach-nobody-knows-sports-of-the-times-study-in.html | The Super Bowl Coach Nobody Knows | True | Red Smith | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/carolyn-root-kohn-sets-august-bridal.html | Carolyn Root Kohn Sets August Bridal | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-a-helping-hand.html | A Helping Hand | True | By Barbara Delatiner | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/letters-pumping-water-design-guardians.html | Letters- | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/editorial-cartoon-1-no-title.html | Echoes of Tyranny, Poverty and Terror | True | Andrea Baruff | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/twelve-keeping-an-eye-on-1980.html | Twelve Keeping an Eye on 1980 | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-cos-cob-outlook-hazy.html | Cos Cob: Outlook Hazy | True | By Murray I Lson | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/maryaverett-seelye-combines-poetry-and-dance-at-open-eye.html | Maryâ€šÃ„Â´Averett Seelye Combines Poetry and Dance at Open Eye | True | By Anna Kisselgoff | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/us-and-cuba-prepare-to-draft-a-maritime-agreement-a-twoyear-period.html | U. S. and Cuba Prepare to Draft a Maritime Agreement | True | By David Binder Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/carters-long-mideast-ordeal-candidate-carter-and-the-promised-land.html | CARTER'S LONE | True | By Stanley Karnow | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/buerkle-defies-the-stereotype-of-a-miler-price-of-success-the-west.html | Buerkle Defies the Stereotype of a Miler | True | By Neil Amdur Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/balanchineballets-first-modernist-balanchineballets-first-modernist.html | Balanchineâ€šÃ„Â¹Ballet's First Modernist'First â€šÃ„Â¹Modernistâ€šÃ„Â¹ | True | By Roger Copeland | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/peynado-sets-meet-mark-in-600-yards-no-handicap-showing-lippert.html | Peynado Sets Meet Mark in 600 Yards | True | By William J. Miller | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/young-man-on-a-horse-it-could-be-an-escapade-other-interests-horse.html | Young Man on a Horse: It Could Be an Escapade | True | By Ed Corrigan | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/us-and-bangladesh-sign-accord-for-21-million-in-farm-sales.html | U.S. and Bangladesh Sign Accord For $21 Million in Farm Sales | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/the-region-in-summary-gov-bymse-has-three-targets-jobs-jobs-jobs.html | The Region | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/where-is-the-great-debate-over-military-spending.html | It's Muted, By Worry | True | By Bernard Weinraub | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/japanese-tours-oil-countries.html | Japanese Tours Oil Countries | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/boating-statistics.html | Boating Statistics | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/connecticut-opinion-is-iâ€šÃ„Â´84-the-problem-or-the-solution.html | Is Iâ€šÃ„Â´84 the Problem or the Solution? | True | By Audrey P. Beck | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/stacey-rose-bride-of-richard-b-nest.html | Stacey Rose Bride Of Richard B. Nest | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF | True | By Alix Nelson | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/editors-choice.html | Editorsâ€šÃ„Â´ | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/film-view-save-the-music-hall-but-for-new-uses-film-view-save-the.html | FILM VIEW | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/personal-physician-tells-of-senators-last-hours-in-a-sleep-in-the.html | Personal. Physician Tells of Senator's Last Hours | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-john-j-jr-the-dean-of-bergens-breslin-family.html | John J. Jr., the Dean of Bergen's Breslin Family | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/a-roberts-macmannis-82-headed-flagler-system-companies-in-60s.html | A. Roberts MacMannis, 82, Headed Hagler System Companies in 60's | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/getting-to-the-show.html | Getting to the Show | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/feds-interest-rate-moves-do-they-help-the-dollar.html | Fed's Interest Rate Moves: Do They Help the Dollar? | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/in-brief.html | IN BRIEF | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/sunday-observer-bitter-medicine.html | Sunday Observer | True | By Russell Baker | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/church-upholds-human-rights-pentiff-tells-diplomatic-corps.html | Church Upholds Human Rights, Pontiff Tells Diplomatic Corps | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/research-offers-aid-to-active-diabetics-2-yale-doctors-suggest.html | RESEARCH OFFERS AID TO ACTIVE DIABETICS | True | By Lawrence K. Altman | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/unreported-income-may-cost-us-billions-in-taxes-unemployment-down.html | Unreported Income May Cost U.S. Billions in Taxes | True | By Jerry Flint | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/poll-shows-new-us-pessimism.html | Poll Shows New U.S. Pessimism | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/rs-ritzel-jr-janet-g-smith-banker-to-wed.html | R. S. Ritzel Jr.; Janet G. Smith, Banker, to Wed | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/the-nation-in-summary-the-energy-bill-faces-some-new-cross-currents.html | The Nation | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/a-tennis-ranch-for-epicures-working-out-in-epicurean-style-at-a.html | A Tennis Ranch for Epicures | True | By Jane Heimlich | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/italy-coping-with-chaos.html | Italy: Coping With Chaos | True | By Paul Hofmann | 1978-01-23 0:00 | TX 4583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/nfl-players-organize-a-group-to-list-agents-problem-of-experience.html | N.F.L. Players Organize A Group to List Agents | True | By Michael Katz Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/senate-and-the-white-house-lose-a-leader-they-had-rediscovered.html | Senate and the White House Lose A Leader They Had Rediscovered | True | By Adam Clymer Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/miss-weinstein-fiancee-of-robert-l-ellenberg.html | Miss Weinstein Fiancee of Robert L. Ellenberg | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/flyers-dominate-play-and-defeat-rangers-41-two-power-plays-no-shots.html | Flyers Dominate Play And Defeat Rangers, 4â€³Â¸Â°1 | True | By Thomas Rogers Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/dance-visitor.html | Dance: Visitor | True | By Jack Anderson | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-beer-for-breakfast-and-then-to-school-teenagers.html | Beer for Breakfast And Then to School | True | By Andree Brooks | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/food-saucy-stews-blanquette-de-veau-aline-landais-fricassee-de-veau.html | Food | True | By Craig Claiborne with Pierre Franey | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/bridge-ancient-history.html | BRIDGE | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/on-the-screen.html | On the Screen | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/humphreys-body-liesin-state-in-capitol-carter-leads-tributes-as.html | Humphrey's Body Lies in State in Capitol | True | By Steven V. Roberts Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/french-film-industry-requests-new-government-aid-to-survive.html | French Film Industry Requests New Government Aid to â€śÂ¸Â°Survive'â€³Â¸Â° | True | By Jonathan Kandell Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/decline-of-n-dakota-six-spurs-coachs-resignation.html | Decline of N. Dakota Six Spurs Coach's Resignation | True | By Tom Burke | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/an-industry-view-changes-on-horizon.html | An Industry View: Changes on Horizon | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/points-to-ponder-for-fans-watching-favorite-stars-denver-offense.html | Points to Ponder for Fans Watching Favorite. Stars | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/super-bowl-merriment.html | Super Bowl Merriment | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/birthday-greetings-telephoned-to-nixon.html | Birthday Greetings Telephoned to Nixon | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/europe-moves-toward-a-parliament.html | 65 Parties in Nine Nations Prepare for Direct Vote | True | By Flora Lewis | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/a-year-after-gilmore-execution-409-await-death-candlelight-vigil.html | A Year After Gilmore Execution, 409 Await Death | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-new-impresarios-for-jones-beach-old-hands-set.html | New Impresarios For Jones Beach | True | By Roy R. Silver | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/westchester-opinion-the-diaspora-anew-in-mount-vernon.html | The Diaspora Anew in Mount Vernon | True | By Daniel Perlman | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/events-today.html | Events Today | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/former-defendant-in-4-murder-trials-is-indicted-in-rape.html | Former Defendant In 4 Murder Trials Is Indicted in Rape | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/haste-waste-and-virtue-at-sea.html | Haste, Waste and Virtue at Sea | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/antiques-gutenberg-bibles-are-making-history-again.html | ANTIQUES | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-avenues-of-success-off-the-road-to-jail-counsel.html | Avenues of Success Off the Road to Tail | True | By Jay G. Baris | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/natalie-tanzer-to-wed-in-june.html | Natalie Tanzer to Wed in June | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/the-happy-legacy-of-hubert-humphrey.html | The Happy Legacy of Hubert Humphrey | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/brooklyn-pages-in-westchester-theater-company-is-hitting-the-boards.html | In Westchester, Theater Company Is Hitting the Boards | True | By Hamel Iimikel | 1978-01-23 0:00 | TX 4583 | | | |
| 1976-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/boston-coll-bows-7654-to-st-johns-rutgers-95-hawaii-79.html | Boston Coll. Bows, 76â€³Â¸Â°*54, To St. John's | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-dining-out-an-appealing-contender-damson.html | DINING OUT An Appealing Contender | True | By Patricia Brooks | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/sports-news-briefs-mcdevitt-reelected-head-of-horse-shows-group.html | Sports News Briefs | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/sounding-out-sonar-practical-accessory.html | Sounding Out Sonar: Practical Accessory | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/china-pays-tribute-to-chaplin.html | China Pays Tribute to Chaplin | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-skiing-on-the-town.html | Skiing on the Town | True | By Robin Young Roe | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-interview-the-new-order-in-greenwich.html | INTERVIEW The New Order in Greenwich | True | By Eleanor Charles | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/around-the-nation-8000-workers-strike-at-mcdonnell-douglas-talks.html | Around the Nation | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/is-bebop-making-a-comeback-is-bebop-making-a-comeback.html | Is Beâ€śÂ¸Â°*Bop Making A Comeback?; Is Beâ€śÂ¸Â°*Bop Making A Comeback? | True | By John S. Wilson | 1978-01-23 0:00 | TX 4583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/progress-toward-thaicambodian-talks-is-reported-vietnamese-position.html | Progress Toward Thaiâ€šÃ„Ã´Cambodian Talks Is Reported | | By Henry Kamm Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/unlawful-harvesting-of-pink-coral-off-coast-is-laid-to-jewelry-fad.html | Unlawful Harvesting of Pink Coral Off Coast Is Laid to Jewelry Fad | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/amy-brooks-daunis-married.html | Amy Brooks Daunis Married | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/article-2-no-title.html | Marko Awope | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/follow-up-on-the-news-delayed-justice-harlem-success-fire-but-no.html | Followâ€šÃ„Ã´Up on the News | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-new-jerseythis-week-theater-music-folkjazzrock.html | New Jersey/This Week | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/whats-doing-in-new-orleans.html | What's Doing in NEW ORLEANS | True | By Frances Frank Marcus | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-all-middletowns-their-stage.html | All Middletown's Their Stage | True | By Marilyn Frankel | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/roller-exhibition-put-off.html | Roller Exhibition Put Off | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/19th-century-returns-to-life-in-mystics-quiet-season.html | 19th Century Returns | True | By James Egan | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/brooklyn-pages-human-resources-school-on-li-eases-task-for-disabled.html | Human Resources School on L.I. Eases Task for Disabled Pupils | | By Mary DeschampsSpecial to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/ideas-trends-in-summary-readings-vary-on-califanos-smoke-signals-a.html | Ideas & | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/obituary-2-no-title.html | Deaths | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/canadian-theater-is-enjoying-a-naissance-canadian-theater.html | Canadian Theater Is Enjoying A Vaissanceâ€šÃ„Ã´ | True | By Henry Popkin | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/future-events-thaw-january-scouts-honor-wiener-walzer.html | Future, Events | True | By Lillian Bellison | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/kamel-follows-sadats-script.html | Kamel Follows Sadat's Script | True | By Christopher S. Wren | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/book-ends-sharing-the-wealth-mans-book-stekoff-at-90.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/questions-boat-buyers-should-be-asking-a-guide-for-buying-your-boat.html | Questions Boat Buyers Should Be Asking | True | By Jon Korper | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/marriage-announcement-5-no-title.html | Stephen Lawrence Zipursky: Fiance of Susan Joslin Troy | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/george-ransom-lord.html | GEORGE RANSOM LORD | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/westchester-opinion-politics-delbello-plugs-for-home-rule.html | POLITICS DelBello Plugs for Home Rule | True | By Thomas P. Ronan | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/in-search-of-quarters-for-the-retarded-in-search-of-suitable.html | In Search of Quarters for the Retarded | True | By Susan G. Sawyer | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/obituary-7-no-title.html | Deaths | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/time-to-straighten-heads-or-else.html | Time to Straighten Heads or Else | True | By Paul Winfield | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/kentucky-is-focus-of-key-battle-over-canal-treaties-study-of.html | Kentucky Is Focus of Key Battle Over Canal Treaties | True | By John Herbers Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/one-critics-fiction-two-story-collections.html | ONE MTIC'S ncvzoN | True | By Anatole Broyard | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/lucie-prinz-writer-wed-to-a-publisher.html | Lucie Prinz, Writer, Wed to a Publisher | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-dining-out-swiss-with-an-international-flavor.html | DINING OUT Swiss, With an International Flavor | True | By Guy Henle | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/angloirish-vision-irish.html | Angloâ€šÃ„Ã´Irish Vision | True | By Mavis Gallant | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/taking-gambles-us-and-italy-move-to-check-communists-hear-this-big.html | Taking Gambles | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/mortal-journal.html | Mortal Journal | True | By Eve Auchincloss | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-rightonred-called-a-turn-for-the-better.html | Right-on-Red Called A Turn for the Better | True | By Martin Gansberg | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/canada-geese-remain-ultimate-waterfowl-bag.html | Wood, Field and Stream | True | BY Nelson Bryant | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/sports-editors-mailbox-down-with-the-dunk-shot-coliseum-is.html | Sports Editor's Mailbox: Down With the Dunk Shot | True | Alvin Stein | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/3-african-nations-pick-mediator-to-divide-joint-agencys-assets.html | 3 African Nations Pick Mediator To Divide Joint Agency's Assets | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/drug-abuse-prevention-week.html | Drug Abuse Prevention Week | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-interview.html | INTERVIEW | True | By Lawrence Van Gelder | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/peyser-will-seek-his-former-seat-in-congressbut-as-a-democrat.html | Peyser Will Seek His Former Seat In Congress but as a Democrat | True | By Thomas P. Ronan Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/show-highlights.html | Show Highlights | True | | 1978-01-23 0:00 | TX 4583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/questionsanswers.html | Questions/Answers | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/negotiations-are-under-way-to-construct-hotel-at-world-trade-center.html | Negotiations Are Under Way to Construct Hotel at World Trade Center | True | BY Dena Kleiman | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-home-clinic-getting-the-squeak-out-of-the-floor.html | HOME CLINIC Getting the Squeak Out of the Floor | True | By Bernard Gladstone | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-subtracting-anxiety-from-math.html | Subtracting Anxiety From Math | True | By Easy Klein | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/knudson-is-golf-leader-despite-what-tv-said-cant-see-any-one-better.html | Knudson Is Golf Leader Despite What TV Said | True | By Leonard Koppett Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/physician-to-marry-dr-robin-winkler.html | Physician to Marry Dr. Robin Winkler | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-a-winter-walk-in-hastingsonhudson.html | A Winter Walk in Hastings-on-Hudson | True | By Paula Boyer Rougny | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/wine-a-disappearing-breed.html | Wine | True | By Frank J. Prial | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/vance-makes-case-earnestly-without-flair-a-shy-careful-lawyer-joint.html | Vance Makes Case Earnestly, Without Flair | True | By Graham Hovey Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/the-economic-scene-ominous-clouds-gathering.html | THE ECONOMIC SCENE Ominous Clouds Gathering | True | By Thomas E. Mullaney | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/james-lovell-a-former-astronaut-whos-now-in-the-telecommunications.html | James Lovell, a Former Astronaut Who's Now in the Telecommunications Business, Assails A.T.&T. | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/chess-white-needs-a-strong-defense-to-protect-his-king.html | White Needs a Strong Defense To Protect His King | True | Robert Byrne | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/humphrey-neighbors-mourn-loss-of-friend-body-flown-to-capital.html | Humphrey Neighbors Mourn Loss of Friend: | True | By Douglas E. Kneeland Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/gail-fendrich-therapist-fiancee-of-andrew-rochman.html | Gail Fendrich, Therapist, Fiancee of Andrew Rochman | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-tough-priorities-for-new-fbi-head-for-the-fbi-a.html | Tough Priorities for New F.B.I. Head | True | By Diane Henry | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/margaret-dallas-bride-of-charles-valentine-jr.html | Margaret Dallas Bride of Charles Valentine Jr, | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/two-revivals-this-week-a-new-album-presents-singers-from-the-days.html | Two Revivals This Week | True | By Peter G. Davis | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/letters-carter-and-desai-the-fragile-religious-link-general.html | Letters | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/what-they-are-saying.html | What They Are Saying | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/megan-lawrence-wed-to-roger-a-cumming.html | Megan Lawrence Wed To Roger A. Cumming | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/late-tv-listings.html | Late TV Listings | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/panel-of-historians-backs-yale-denial-of-job-to-a-ptheker.html | Panel of Historians Backs Yale Denial Of Job to A ptheker | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/for-hardhats-abroad-good-pay-and-austerity-the-legion-of-hardhats.html | For Hardhats Abroad, Good Pay | True | By Dee Wedemeyer | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/close-encounters-with-a-rising-star.html | CLOSE ENCOUNTERS WITH A RISING STAR | True | By Michael Goodwin | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/islanders-stress-defense-bank-capitals-4-to-0-keeping-in-the-groove.html | Islanders Stress Defense, Blank Capitals, 4 to 0 | True | By Parton Keese Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/markets-the-dollar-as-albatross.html | MARKETS The Dollar as Albatross | True | By Vartanig G. Vartan | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/brooklyn-pages-powerplant-issue-enrages-greenwich-clouds-of-soot.html | POWERéÃ‚Â³PLANT ISSUE ENRAGES GREENWICH | True | By Mummy Illson Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-art-an-aristsâ€Ã‚Â´-gallery-without-walls.html | ART An Aristsâ€Ã‚Â´ | True | By David Shirey | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-westchesterthis-week-theater-music-art-lectures.html | Westchester/This Week | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/moscows-african-gamble-washington.html | Moscow's African Gamble | True | By James Reston | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/dr-barrington-to-retire-as-head-of-state-u-college-at-potsdam.html | Dr. Barrington to Retire as Head Of State U. College at Potsdam | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/truce-on-comments-suggested-by-begin.html | Truce on Comments Suggested by Begin | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/peter-korda-fiance-of-nancy-b-osman.html | Peter Korda Fiance Of Nancy B. Osman | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-long-islandthis-week-art-music-dance-theater.html | Long Island, This Week | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/a-former-gi-returns-to-the-bavarian-alps-a-familiar-billet-a-former.html | A Former G.I. Returns to the Bavarian Alps | True | By Alan Levy | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/bitter-dispute-over-new-homes-divides-tuxedo-bitter-controversy.html | Bitter Dispute Over New Homes Divides Tuxedo | True | By Josh Barbanel | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-opinion-prayers-and-meetings.html | Prayers and Meetings | True | By Gerald L. Zelizer | 1978-01-23 0:00 | TX 4583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/dr-valeri-pays-235-at-tropical.html | Dr. Valeri Pays $235 at Tropical | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/300040-homes-in-new-york-area-lose-electricity-after-ice-storm-no.html | 300,000 Homes in New York Area Lose Electricity After Ice Storm | True | By Joseph B. Treaster | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/marriage-announcement-8-no-title.html | Lynda Sempier is Engaged | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/highlights-in-time-for-the-budget-new-readings-of-the-economy.html | HIGHLIGHTS. In Time for the Budget, New Readings of the Economy | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-greenport-as-an-artistic-statement.html | Greenport as an â€šÃ„Ã²Artistic Statementâ€šÃ„Ã´ | True | By Theodore James Jr. | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-oils-establish-their-place.html | New Oils Establish Their Place | True | By Zack Taylor | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/susan-t-romweber-and-edward-apuzzo-set-spring-wedding.html | Susan T. Romweber And Edward Apuzzo Set Spring Wedding | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/for-savingsloan-directors-banks-are-off-limits.html | For Savingsâ€šÃ„Ã²Loan Directors, Banks Are Off Limits | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/woman-veterinarian-is-adding-a-title-in-dog-world.html | Woman Veterinarian Is Adding a Title in Dog World | True | By Pat Gleeson | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/andreotti-acts-to-assure-his-rule.html | Andreotti Acts to Assure His Rule | True | By Paul Hofmann Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/500-boats-make-this-show-of-shows-here-are-some-facts-about-the.html | 500 Boats Make This Show of Shows | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/pittsburgh-u-dean-quits-charging-teaching-lapse.html | PITTSBURGH U. DEAN QUITS, CHARGING TEACHING LAPSE | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-letters-to-the-long-island-editor-landes.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/marriage-announcement-7-no-title.html | Robyn Pocker is Engaged | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/kate-roberts-wed-to-gordon-a-jones.html | Kate Roberts Wed To Gordon A. Jones | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/browns-appoint-aide.html | Browns Appoint Aide | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/kuhn-reportedly-vetoes-plans-for-a-game-in-cuba-kuhn-reportedly.html | Kuhn Reportedly Vetoes Plans for a Game in Cuba | True | By Murray Crass | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/congress-priorities-proposed-by-carter-he-and-democratic-leaders.html | CONGRESS PRIORITIES PROPOSED BY CARTER | True | By Martin Tolchin Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-gardening-time-for-cultivating-the-mind.html | GARDENING Time for Cultivating the Mind | True | By Joan Lee Faust | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/thomas-j-megear-plans-to-wed-sally-hill-in-may.html | Thomas J. Megear Plans To Wed Sally Hill in May | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/9-who-were-there-savor-memories-of-super-bowl-thrills-and-triumphs.html | 9 Who Were There Savor Memories Of Super Bowl Thrills and Triumphs | True | By Tony Kornheiser | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/reports-of-antisemitic-incidents-in-france-are-rising-synagogues.html | Reports of Antiâ€šÃ„Ã²Semitic Incidents in France Are Rising | True | By Andreas Freund Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/musings-on-melons-for-the-backyard-gourmet-musings-on-melons.html | Musings On Melons For the Backyard Gourmet | True | By Paul J. King | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-a-refuge-at-tolstoy-farm-refuges-haven.html | A Refuge at Tolstoy Farm | True | By Janet Finch | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/the-engine-that-drives-playwright-david-mamet-the-engine-that.html | The â€šÃ„Ã²Engineâ€šÃ„Ã´ | True | By Richard Gottlieb | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/notes-watching-the-whales-off-california-tours-to-maui-theme.html | Notes: Watching the Whales off California | True | By Suzanne Donner | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/eerie-tales-of-the-sound-the-palatine-by-jg-whittier.html | Eerie Tales of the Sound | True | By Joe Wing | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/poles-use-links-in-west-to-oppose-neutron-bomb.html | Poles Use Links in West to Oppose Neutron Bomb | True | By David A. Andelman Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/micrin-is-gone-color-it-blue-whatever-happened-to-micrin-blue.html | Micrin Is Gone; Color It Blue | True | By Jane Rockman | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/off-broadway-this-week-a-trio-of-openings.html | Off Broadway This Week, a Trio of Openings | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/dance-view-the-dance-in-photographs-dance-view-the-dance-in.html | DANCE VIEW | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/jack-foster-exâ€šÃ„Ã´editor-of-rocky-mountain-news.html | JACK FOSTER, EXâ€šÃ„Ã´EDITOR OF ROCKY MOUNTAIN NEWS | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/obituary-5-no-title.html | Baths | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/driver-pleads-in-jail-break.html | Driver Pleads in Jail Break | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/correction.html | CORRECTION | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/dr-christmas-wins-a-new-appointment-to-city-health-post-brooklyn.html | Dr. Christmas Wins A New Appointment To City Health Post | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/stabilizing-the-dollar.html | Stabilizing the Dollar | True | By William E. Simon | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-camera-with-a-magic-eye.html | The eye of the camera focuses on animals. | True | By Pat Gleeson | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/point-of-view-directors-must-confront-perks-issue-the-investigation.html | POINT OF VIEW | True | By Jeremy Wiesen | 1978-01-23 0:00 | TX 4583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/harry-freeman-editor-dies-at-71-headed-new-york-office-of-tass.html | Harry Freeman, Editor, Dies at 71; Headed New York Office of Tass | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/architecture-the-hand-of-the-master.html | Architecture The Hand Of the Master | True | By Paul Goldberger | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/koch-softens-stand-on-education-board-badillo-says-mayor-is-willing.html | KOCH SOFTENS STAND ON EDUCATION BOARD | True | By Marcia Chambers | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/amy-p-shapiro-married-to-jonathan-d-kandel.html | Amy P. Shapiro Married To Jonathan D. Kandel | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/marriage-announcement-6-no-title.html | Patricia Collins Affianced | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/76ers-trounce-nets-by-136120-a-great-ball-club-braves-130-bullets.html | 76ers Trounce Nets by 136â€‹Â‚Â"120 | True | By Al Harvin Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-york-state-to-impose-fines-on-charities-that-file-taxes-late.html | New York State to Impose Fines On Charities That File Taxes Late | True | By Sheila Rule Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-not-so-golden-rule-days.html | Not So Golden Rule Days | True | By Abraham Blinderman | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/fbi-needs-some-home-improvements-honestly.html | F.B.I. Needs Some Home Improvements, Honestly | True | By Anthony Marro | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/insiders-diary.html | Insider's Diary | True | By John Herbers | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/tannhauser-sung-with-new-elisabeth.html | â€‹Â‚Â"Tannhauser Sung With New Elisabeth | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/security-aloft-screen-below-security-depends-on-screening.html | Security Aloft: Screen Below | True | By Ralph Blumenthal | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-a-life-on-center-stage-theater.html | A Life on Center Stage | True | By Haskel Frankel | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/architecture-view-an-underground-show-devoted-to-subway-design.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-home-clinic-getting-the-squeak-out-of-the-floor.html | HOME CLINIC | True | By Bernard Gladstone | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/article-1-no-title.html | United Press International | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/nations-as-persons.html | Nations as â€‹Â‚Â"Persconsâ€‹Â‚Â" | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/numismatics-battle-of-saratoga-medal-a-sad-story-the-grading-book-a.html | NUMISMATICS | True | Russ MacKendrick | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/records-of-the-teams.html | Records of the Teams | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/brooklyn-pages-a-decade-of-being-blind-forces-li-man-to-find-new.html | â€‹Â‚Â"A Decade of Being Blind Forces L.I. Man to Find New Horizons | True | By Felice BuckvarSpecial to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/a-house-of-nobility.html | A HOUSE OF NOBILITY | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-shop-talk-scandinavian-style.html | SHOP TALK Scandinavian Style | True | By Jean C. Feron | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/melissa-jay-fish-copywriter-bride-of-paul-b-darrow.html | Melissa Jay Fish, Copywriter, Bride Of Paul B. Darrow | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/yale-and-woman-senior-reach-an-accord-on-suit.html | YALE AND WOMAN SENIOR REACH AN ACCORD ON SUIT | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/hardy-crew-turns-out-at-boat-show.html | Hardy Crew Turns Out at Boat Show | True | By Joanne A. Fishman | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/obituary-1-no-title.html | Deaths | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-going-underground-in-montvale.html | Going Underground In Montvale | True | By William J. Miller | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/soviet-launches-new-satellite.html | Soviet Launches New Satellite | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/4-face-trial-in-polygamists-death.html | 4 Face Trial in Polygamist's Death | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/joyce-trisler-is-hooked-on-dance-joyce-trisler-is-hooked-on-dance.html | Joyce Trisler Is â€‹Â‚Â'Hooked on Danceâ€‹Â‚Â' | True | By Jennifer Dunning | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/gordon-carroll-retired-editor-76-began-career-as-news-reporter.html | Gordon Carroll, Retired Editor, 76, Began Career As News Reporter | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-dining-out-innovations-to-remember-the-linen.html | DINING OUT Innovations to Remember | True | By Florence Fabricant | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/connecticut-opinion-letters-to-the-editor-for-antitrust-in-academia.html | LETTERS TO THE EDITOR | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-abolish-towns-not-villages.html | Abolish Towns, Not Villages | True | By Albert D. Wood | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/heart-surgery-for-roy-rogers.html | Heart Surgery for Roy Rogers | True | | 1978-01-23 0:00 | TX 4583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/bonn-is-accused-of-putting-tap-on-phone-of-bavaria-party-chief.html | Bonn Is Accused of Putting Tap On Phone of Bavaria Party Chief | True | By John Vinocpr Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-getting-the-squeak-out-of-the-floor.html | HOME CLINIC Getting the Squeak Out of the Floor | True | By Bernard Gladstone | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/around-the-garden-lady-bugs.html | AROUND THE Garden | True | Joan Lee Faust | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-byrne-seeks-cure-for-chaos-of-cities-news.html | Byrne Seeks Cure For â€Å"Chaosâ€Å | True | By Martin Waldron | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/letter-from-montgomery-street-a-crucial-vote.html | Letter From Montgomery Street: A crucial Vote | True | By Albert Haas Jr. | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/letters-mobils-messages-south-africa-ct-scanners-social.html | LETTERS | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/letters-tennessee-williamsdonald-windham-letters.html | LETTERS | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/mark-raiffa-to-wed-ruth-bandler-in-june.html | Mark Raiff'a to Wed Ruth Bandler in June | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/harlem-parley-examines-stake-in-carter-policies.html | Harlem Parley Examines Stake in Carter Policies | True | By Judith Cummings | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/im-a-star-in-spite-of-my-movies-burt-reynolds.html | â€Å"I'm a Star in Spite of My Moviesâ€Å | True | By Robert Lindsey | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/small-sailers-have-big-impact.html | Small Sailers Have Big Impact | True | By Bill Robinson | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/super-rookie-dorsett-sports-of-the-times-the-athlete-i-am-pop-him.html | â€Å"Superâ€Å | True | Dave Anderson | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/too-many-dikes-too-few-fingers-connecticut-new-jersey-new-york.html | Too Many Dikes, Too Few Fingers | True | By Lawrence Fellows | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/fashion-things-for-spring.html | Fashion Things for Spring | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/us-booklet-guides-the-tourist-to-ghosts-and-houses-they-haunt.html | U.S. Booklet Guides the Tourist To Ghosts and Houses They Haunt | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/a-prep-school-for-forest-hills-where-students-stay-on-the-run-a.html | A â€Å"Prep School for Forest Hillsâ€Å Where Students Stay on. the Run | True | By Miranda Spivack | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/democrats-to-make-choice-on-koch-seat-18th-district-convention.html | DEMOCRATS TO MAKE CHOICE ON KOCH SEAT | True | BY Glenn Fowler | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/mailbag-on-the-sun-symphony.html | MAILBAG | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/arts-and-leisure-guide-of-special-interest-ribman-revival.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/defensive-strengths-are-key-to-cowboybroncos-battle-prediction-is.html | Defensive Strengths Are Key To Cowboysâ€Å"Broncos Battle | True | By William N. Wallace Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-home-clinic-getting-the-squeak-out-of-the-floor.html | HOME CLINIC Getting the Squeak Out of the Floor | True | By Bernard Gladstone | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-vietnam-to-plainfield-a-saga-of-hope-a-saga-of.html | Vietnam to Plainfield: A Saga of Hope | True | By Dan Hulbert | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-gardening-time-for-cultivating-the-mind.html | GARDENING Time for Cultivating the Mind | True | By Joan Lee Faust | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/photography-view-from-the-bauhaus-to-surrealism-photography-view.html | PHOTOGRAPHY VIEW | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/dayan-has-always-liked-the-limelight.html | Dayan Has Always Liked The Limelight | True | By William E. Farrell | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/miami-is-revitalized-by-big-investments-of-latin-americans-miami.html | Miami Is Revitalized By Big Investments Of Latin Americans | True | By Jon Nordheimer Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/sally-oreilly-teacher-and-violinist-has-debut.html | Sally O'Reilly, Teacher And Violinist, Has Debut | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/a-lesson-on-figuring-albany-jobs-total-new-yorks-budget-division.html | A LESSON ON FIGURING ALBANY JOBS TOTAL | True | By Peter Kihss | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/now-is-the-time-to-learn-about-all-those-boats-its-showtime-ask-and.html | Now Is the Time to Learn About All Those Boats | True | By Joanne A. Fishman | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/four-novels-novels.html | Four Novels | True | By Jane Larkin Crain | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/barbara-s-hoffman-lawyer-is-affianced.html | Barbara S. Hoffman, Lawyer, Is Affianced | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-jersey-on-the-go-is-inaugural-theme-inaugural.html | â€Å"Jersey on the Goâ€Å Is Inaugural Theme | True | By Joseph F. Sullivan | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/marine-engines-push-to-new-power-limits.html | Marine Engines Push To New Power Limits | True | By Mark Sosin | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-art-like-mother-like-son.html | ART Like Mother, Like Son | True | By Vivien Raynor | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/post-office-testing-a-new-midget-stamp.html | Post Office Testing A New Midget Stamp | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/colleges-must-disclose-costs-and-dropout-rates.html | COLLEGES MUST DISCLOSE COSTS AND DROPOUT RATES | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/pravda-accuses-us-of-interfering.html | Pravda Accuses U.S. of Interfering | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/house-panel-on-violent-crime-finds-experts-are-short-on-solutions.html | House Panel on Violent Crime Finds Experts Are Short on Solutions | True | By Edwin McDowell | 1978-01-23 0:00 | TX 4583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/classes-in-boating-skills.html | Classes in Boating Skills | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/maureen-forrester-a-contralto-gives-recital-at-the-met-museum.html | Maureen Forrester, a Contralto, Gives Recital at the Met Museum | True | By Peter G. Davis | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/dance-jazz-fred-benjamins-company-is-at-riverside-church.html | Dance: Jazz | True | By Jennifer Dunning | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/stephanie-chase-violinist-performs-in-first-recital.html | Stephanie Chase, Violinist, Performs in First Recital | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/newspaper-bombed-in-zambia.html | Newspaper Bombed in Zambia | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/a-good-bet-millions-of-people-are-gambling-on-outcome-of-super-bowl.html | A Good Bet: Millions of People Are Gambling on Outcome of Super Bowl | True | By Steve Cady | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/the-shops-on-madison-a-triumph-of-the-small-and-smart-madison-a.html | The Shops On Madison: A Triumph Of the Small And Smart | True | BY Carter B. Horsley | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-opinion-crime-controltrue-or-false.html | Crime Control True or False? | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/the-watch-on-computer-privacy-some-systems-have-been-folded-but-not.html | The Watch on Computer Privacy | True | By David Burnham | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/marriage-announcement-3-no-title.html | Karen H. Pettit Affianced | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/presiding-over-a-lost-cause-lost-cause.html | Presiding Over a Lost Cause | True | By Kenneth M. Stampp | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/westchester-opinion-unanswered-questions.html | Unanswered Questions | True | By Kay McKeny | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/belltongsun-park-talk-in-september-is-disclosed-be-central-figure.html | Bellâ€šÂ„Â"Ton4sun Park Talk in September Is Disclosed | True | By Nicholas M. Horrock Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-tomboy-is-a-montclair-star.html | â€šÂ„Â"Tomboyâ€šÂ„Â` | True | By Neil Amdur | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-art-perceptions-of-the-island.html | ART Perceptions of the Island | True | By David L Shirey | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/rhodesias-economy-badly-needs-peace.html | Rhodesia's Economy Badly Needs Peace | True | By Michael T. Kaufman | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/this-week-in-sports-college-basketball-pro-basketball-harness.html | This Week in Sports | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/policeman-suspended-in-breakin.html | Policeman Suspended in Breakâ€šÂ„Â*In | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/28-are-held-in-mental-hospitals-needlessly-new-york-study-finds.html | 28% Are Held in Mental Hospitals Needlessly, New York Study Finds | True | By Steven R. Weisman Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/major-networks-plan-to-broadcast-services.html | Major Networks Plan To Broadcast Services | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/what-do-we-do-with-amateurs-pay-them-respect-them-athletes-need.html | What Do We Do With Amateurs? Pay Them? Respect Them? | True | By Joann Stevens | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/sadat-voices-doubt-on-peace-endeavors-in-interview-he-criticizes.html | SADAT VOICES DOUBT ON PEACE ENDEAVORS | True | By Christopher S. Wren Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/stamps-new-issues-for-famous-seafarer-stamps-new-issue-for-famous.html | STAMPS | True | Samuel A. Tower | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/vance-delays-trip-to-mideast-parley-at-the-last-minute-dispute-on.html | VANCE DELAYS TRIP TO MIDEAST PARLEY AT THE LAST MINUTE | True | By Bernard Gwertzman Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/why-is-proxmire-so-tough-on-new-york.html | Among Other Things, He Fears a GroWing U.S. Involvement | True | By Martin Tolchin | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/rollins-plays-soprano-saxophone.html | Rollins Plays Soprano Saxophone | True | By John S. Wilson | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/divagations-on-the-politerati-politerati.html | Divagations on the Politerati | True | By Daniel Aron | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/church-agency-sees-unity-nearer.html | Church Agency Sees Unity Nearer | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/island-teacher-who-wed-student-gets-settlement-after-suspension.html | Island Teacher Who Wed Student Gets Settlement After Suspension | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/family-affairs-family.html | Family Affairs | True | By Marshall Berman | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/letters-insiders-report-on-air-force-1-dead-right-smoking-room.html | Letters: Insider's Report on Air Force 1 | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/stage-equity-revives-allegro.html | Stage: Equity Revives â€šÂ„Â'Allegroâ€šÂ„Â` | True | By Richard F. Shepard | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/glenn-brauntuck-to-wed-michelle-bloom-june-4.html | Glenn Brauntuck to Wed Michelle Bloom June 4 | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/duke-sinks-n-carolina-leads-acc-notre-dame-79-st-bonaventure-78-st.html | Duke Sinks N. Carolina, Leads A. C. C. | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/the-great-perelman-bazaar.html | THE GREAT PERELMAN BAZAAR. | True | By S. J. Perelman | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-here-if-theres-smoke-theres-ire-if-theres-smoke.html | Here, If There's Smoke, There's Ire | True | By Edward Hudson | 1978-01-23 0:00 | TX 4583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/defendants-in-mandel-case-given-a-35day-extension-for-appeals.html | Defendants in Mandel Case Given A 35â€šÃ„Ã´Day Extension for Appeals | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/lithuanian-reports-eviction-after-interviews-with-americans.html | Lithuanian Reports Eviction After Interviews With Americans | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/ban-on-a-private-mail-service-in-rochester-is-lifted-by-court.html | Ban on a Private Mail Service In Rochester Is Lifted by Court | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-interview-a-hastings-woman-revisits-vietnam.html | INTERVIEW A Hastings Woman Revisits Vietnam | True | By James Feron | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/numerical-lineups.html | Numerical Lineups | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/elliott-now-embattled-texas-sheriff-has-dim-memory-of-69-super-bowl.html | Elliott, Now Embattled Texas Sheriff, Has Dim Memory of â€šÃ„Ã´69 Super Bowl | True | By Paul L. Montgomery Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/darts-pierce-the-air-as-beer-flows-at-the-biltmore.html | Darts Pierce the Air as Beer Flows at the Biltmore | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/katherine-hay-in-flute-debut.html | Katherine Hay In Flute Debut | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-weekly-dining-out-good-chinese-food-in-dunellen-chans.html | DINING OUT Good Chinese Food in Dunellen | True | By Eileen and Fred Ferretti | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/trying-the-four-day-week.html | Trying The Four Day Week | True | By A. H. Raskin | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/shippingmails.html | Shipping/Mails | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/stage-view-mary-martin-tries-and-tries-but-.html | STAGE VIEW | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/humphrey-realized-he-was-remembered.html | Humphrey Realized He Was Remembered | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-opinion-guarini-and-the-senate-politics.html | Guarini and the Senate | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/tv-view-another-prize-from-britain.html | TV VIEW | True | John J. O'Connor | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/of-shots-and-questions.html | Of Shots and Questions | True | By Wilfred Burchett | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/matches-drawn-for-16-teams-in-1978-world-soccer-cup-other-pairings.html | Matches Drawn for 16 Teams In 1978 World Soccer Cup | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/bankings-frontline-is-under-fire-behind-the-counter-a-bank-dilemma.html | Banking's Frontline Is Under Fire | True | By Mario A. Milletti | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/a-plea-for-gentleness-to-the-newborn-on-selfimposed-sabbatical.html | A Plea for Gentleness to the Newborn | True | By Susan Heller Anderson Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/pueblo-officer-haunted-by-stigma-settled-for-less-and-stayed-in.html | Pueblo Officer, Haunted by Stigma, Settled for Less and Stayed in Navy | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/reporters-excluded-in-slaying-hearings-pretrial-coverage-barred-in.html | REPORTERS EXCLUDED IN SLAYING HEARINGS | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/water-engine-stage-view-mamets-the-water-engine.html | â€šÃ„Ã²Water Engineâ€šÃ„Ã´ | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/mt-royal-brass-quintet-in-eclectic-debut.html | Mt. Royal Brass Quintet In Eclectic Debut | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-firewood-becomes-a-hot-sales-item-demand-for.html | Firewood Becomes A Hot Sales Item | True | By Andrea Aurichio | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-learning-to-live-with-disability-.html | Learning to Live With Disability | True | By Mary Deschamps | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/letters-to-the-editor-in-defense-of-disarmament-yon-can-go-home.html | Lrtter T O T H E E D I T 0 R | True | G. B. Kistiakowsky | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/realty-news-new-jersey-move-34th-street-east-side-building-hotel.html | Realty Neivs- | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/marriage-announcement-4-no-title.html | Officer Weds Paula Wike | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/cooking-up-a-storm-with-galley-innovations-fast-fish-chowder.html | Cooking Up a Storm With Galley Innovations | True | By Jim Martenhoff | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/at-the-plaza-you-ring-for-the-bellperson.html | AtthePlaza You Ring For the Bellperson | True | By Ron Alexander | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/supersonics-are-booming-with-wilkens-at-controls-no-boom-for-sonics.html | SuperSonics Are Booming with Wilkens at Control | True | By Sam Goldaper | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/manila-inner-circle-gains-under-marcos-leaders-friends-and.html | MANILA INNER CIRCLE GAINS UNDER MARCOS | True | By Fox Butterfield Special to The New York Times | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-about-long-island-history-on-the-move-in.html | ABOUT LONG ISLAND History on the Move in Smithtown | True | By Richard F. Shepard | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-saving-lives.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/once-you-pick-a-boat-heres-how-to-pay.html | Once You Pick a Boat, Here's. How to Pay | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/westchester-weekly-theater-curtain-rising-on-a-new-company.html | THEATER | True | By Haskel Frankel | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/adm-william-v-oregan-submarine-commander.html | ADM. WILLIAM V. O'REGAN, SUBMARINE COMMANDER | True | | 1978-01-23 0:00 | TX 4583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/police-told-not-to-harm-young-cape-town-black.html | POLICE TOLD NOT TO HARM YOUNG CAPE TOWN BLACK | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/the-world-in-summary-putting-a-dent-in-the-wall-of-protectionism.html | The World | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/headliners-when-the-singing-stops-when-the-plot-thickened-when-the.html | Headliners | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/margaret-eisenstein-sets-august-bridal.html | Margaret Eisenstein Sets August Bridal. | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/people.html | PEOPLE | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/press-pictures-of-copies-of-the-hungarian-crown-created-a-brief.html | Press Pictures of Copies Of the Hungarian Crown Created a Brief Mystery | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-from-darien-to-peking.html | From Darien to Peking | True | By Peter Putrimas | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/connecticut-weekly-new-medical-tools-at-what-cost-hospitals-debate.html | New Medical Tools: At What Cost? | True | By Eleanor Blau | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/if-you-go-110768612.html | If You Go ... | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/long-island-weekly-politics-echoes-of-tammany-hall.html | POLITICS Echoes of Tammany Hall | True | By Frank Lynn | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/as-italy-contemplates-its-future.html | As Italy Contemplates Its Future | True | By Brad Holland | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/picture-credits.html | Picture Credits | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/laura-tolman-plans-a-wedding-in-june.html | Laura Tolman Plans A Wedding in June | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/nato-studies-response-if-reds-join-italian-regime-earlier-concern.html | NATO Studies Response if Reds Join Italian Regime | True | By Drew Middleton | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/washington-report-the-selling-of-the-two-dollar-bill-a-1-coin.html | WASHINGTON REPORT | True | By John Hough | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/veterans-preference-how-much-is-enough.html | The Administration Is Trying to Rip Off a Stripe | True | By Warren Weaver Jr. | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/new-jersey-opinion-basic-skills-a-riposte.html | Basic Skills: A Riposte | True | By William D. Lutz | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/treacy-takes-5000-meters.html | Treacy Takes 5,000 Meters | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/investing-bonds-buoyed-by-high-interest-rates.html | INVESTING | True | BY John H. Allan | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/maybe-we-need-rules-for-sport-but-not-money-blame-it-on-walter-camp.html | Maybe We Need Rules for Sport But Not Money | True | By Stan Saplin | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/the-permanent-floating-primary-date.html | The Permanent Floating Primary Date | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/behind-the-best-sellers-joseph-wambaugh.html | BEHIND TUE BEST SELLERS | True | By Jennifer Dunning | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/music-view-lessons-to-be-learned-from-the-fortepiano.html | MUSIC VIEW | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/allegations-of-insurance-redlining-draw-scrutiny.html | Allegations of Insurance â€˜Â¿Â'Redliningâ€˜Â¿Â' | True | By Joseph P. Fried | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-15 | 1978-01-15 | https://www.nytimes.com/1978/01/15/archives/janie-m-tate-to-be-a-bride.html | Janie M. Tate To Be a Bride | True | | 1978-01-23 0:00 | TX 4583 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/zimnawoda-wins-darts.html | Zimnawoda Wins Darts | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/foreigners-buy-us-companies-for-cash-aided-by-a-frail-dollar-one-of.html | Foreigners Buy U.S. Companies For Cash, Aided by a Frail Dollar | True | By Robert J. Cole | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/durbano-of-wha-suspended-fined.html | Durbano of W.H.A. Suspended, Fined | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/bomb-set-off-in-jerusalem-bus.html | Bomb Set Off in Jerusalem Bus | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-consumer-notes-insurance-and-license-required-for.html | Consumer Notes | True | BY Alfonso A. Narvaez | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/egyptisrael-accord-on-agendas-wording-opens-way-for-talks.html | EGYPTâ€˜Â¿Â'ISRAEL ACCORD ON AGENDA'S WORDING OPENS WAY FOR TALKS | True | By Bernard Gwertzman | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/sports-guide-tuesday-the-golden-boy-s-wednesday-meadowlands-opener.html | Sports Guide | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/ecuador-voting-on-a-constitution-drafted-by-junta-lawyers-confusion.html | Ecuador Voting on a Constitution | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/secretary-of-ailing-millionaire-haled-to-court-over-her-fortune-in.html | Secretary of Ailing Millionaire Haled To Court Over Her Fortune in â€˜Â¿Â'Giftsâ€˜Â¿Â' | True | By Edith Evans Asbury | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/congress-expected-to-uphold-treaties-on-indians-fishing-a-raging.html | Congress Expected To Uphold Treaties On Indiansâ€˜Â¿Â' | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/understanding-puck-mayhein.html | Understanding Puck Mayhein | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/italian-cabinet-expected-to-quit-after-meeting-today.html | Italian Cabinet Expected To Quit After Meeting Today | True | By Paul Hofmann Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-power-outages-linger-in-icy-cold-power-outages.html | Power Outages Linger in Icy Cold | True | By Pranay Gupte | 1978-01-23 0:00 | TX 235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/homesites-for-the-future-promises-vs-realities-regulations-are.html | Homesites for the Future: Promises vs. Realities | True | By Bayard Webster. | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/fangio-as-judge-errs-at-finish-line.html | Fangio, As Judge, Errs at Finish Line | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-3-developers-plan-major-shopping-centers-near-the.html | 3 Developers Plan Major Shopping Centers Near the Sports Complex¢, | True | By Martin Gansberg Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/sporting-gear-feet-heat-getting-a-grip-warm-golf-balls-velour-goes.html | porting Gear | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/marquette-quintet-wins-impressively.html | Marquette Quintet Wins Impressively | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/buyers-confidence-hits-a-5-year-high.html | Buyersâ€šÃ„Â´ | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/jurors-pondering-300-million-suit-of-berkey-vs-kodak-antitrust-case.html | JURORS PONDERING $300 MILLION SUIT OF BERKEY VS. KODAK | True | By Victor K. McElheny | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/eulogies-by-carter-and-mondale-at-memorial-tribute-to-humphrey.html | Eulogies by. Carter and Mondale At Memorial Tribute to Humphrey | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/inside-his-shell-abduljabbar-stirs-the-public-doesnt-know-what-im.html | Inside His Shell, Abdulâ€šÃ„Â´Jabbar Stirs | True | By Tony Kornheiser | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/2-killed-2-beaten-in-florida-sorority-house.html | 2 Killed, 2 Beaten in Florida Sorority House | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/city-subways-add-3-transfer-points.html | City Subways Add 3 Transfer Points | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/letter-on-the-new-budget-director-if-you-will-give-mcintyre-a.html | Letter: On the New Budget Director | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/shippingmails.html | ShippingMails | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/market-place-speculation-about-ibm-stock-split.html | Market Place | True | By Robert Metz | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/sports-news-briefs-jo-tobin-is-upset-by-text-on-coast-lorna-forde.html | Sports News Briefs | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/clearances-help-wallachs-to-compete-july-and-postchristmas-sales.html | Clearances Help Wallach's to Compete | True | By Isadore Barmash | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/marijuana-seasmuggling-rises-marijuana-smuggling-by-sea-rises-list.html | Marijuana Seaâ€šÃ„Â´Smuggling Rises | True | By Jo Thomas Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/obituary-8-no-title.html | Draths | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/us-move-to-sway-california-nuclear-vote-disclosed-link-to.html | U.S. Move to Sway California Nuclear Vote Disclosed | True | By David Burnham Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/radio.html | Radio | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/companys-plan-to-leave-quebec-sparks-a-furor.html | Company's Plan to Leave Quebec Sparks a Furor | True | By Henry Giniger Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/around-the-nation-gas-explosion-rocks-town-in-alabama-unification.html | Around the Nation | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/dr-ephraim-cross-84-language-professor-a-figure-in-controversies.html | DR. EPHRAIM CROSS, 84, LANGUAGE PROFESSOR | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/marriage-announcement-2-no-title.html | Eva R. Grunewald Wed To William D. Fremont | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/more-athletes-turn-to-religion.html | More Athletes Turn to Religion | True | By George Vecsey | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/us-title-to-burke.html | U.S. Title to Burke | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/question-box.html | Question Box | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/the-un-today.html | The U.N. Today | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/mere-snapshots-considered.html | â€šÃ„Â´Mereâ€šÃ„Â´ | True | By Michael Lesy | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/egyptian-aide-lands-in-israel-for-talks-foreign-minister-delayed.html | EGYPTIAN AIDE LANDS IN ISRAEL FOR TALKS | True | By William E. Farrell Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/eels-in-winter-delicacy-under-ice.html | Eels in Winter Delicacy Under Ice | True | BY Nelson Bryant | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/nobody-will-be-arrested-nobody-will-be-arrested-play-by-play-play.html | Nobody Will Be Arrested | True | Red Smith | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/the-scene-an-intimate-struggle.html | The Scene: An Intimate Struggle | True | By Gerald Eskenazi | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/mexico-is-pursuing-better-rights-image-fights-politicalprisoner.html | MEXICO IS PURSUING BETTER RIGHTS IMAGE | True | By Alan Riding Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/critics-notebook-the-art-of-finding-a-met-president.html | Critic's Notebook: The Art Of Finding a Met President | True | By John Russell | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/a-new-approach-to-job-problem-of-city-youths-affairs-urban-16.html | A New Approach to Job Problem Of City Youths, | True | By Roger Wilkins | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/obstructing-justice-essay.html | Obstructing Justice | True | By William Safire | 1978-01-23 0:00 | TX 235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/tv-sports.html | TV SPORTS | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/how-to-get-the-facts-on-sports.html | How to Get The Facts On Sports | True | By Leonard Koppett | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/a-familys-tradition-yields-neediest-gift-nanticoke-pa-household-has.html | A FAMILY'S TRADITION YIELDS NEEDIEST GIFT | True | By Alfred E. Clark | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/koch-clash-with-levitt-highlights-the-mayors-first-visit-to-albany.html | Koch Clash With Levitt Highlights The Mayor's First Visit to Albany | True | By Steven R. Weisman Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/begelman-case-and-issues-of-film-ethics-news-analysis-tip-of.html | Begelman Case and Issues of Film Ethics | True | By Robert Lindsey Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/the-wall-street-report.html | The Wall Street Report | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/bulls-triumph.html | Bulls Triumph | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/the-great-8-terrific-places-to-play-indoor-tennis-bronxwhitestone.html | The Grew 8: Terrific Places to Play Indoor Tennis | True | By Grace Lichtenstein | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/computer-study-of-nhl.html | Computer Study of N.H.L. | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/basques-stone-the-police-in-protest-over-deaths.html | BASQUES STONE THE POLICE PROTEST OVER DEATHS | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/obituary-5-no-title.html | Deaths | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/world-cup-soccer-slate.html | World Cup Soccer Slate | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/theater-november-people-here-a-tale-of-politics.html | Theater: â€šÃ„Â¯November People Here | True | By Mel Gussow | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/sir-harold-wilson-sees-a-threat-to-nato-in-alliance-of-leftists.html | Sir Harold Wilson Sees a Threat To NATO in Alliance of Leftists | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/the-last-homecoming-for-a-minnesotan-memories-of-other-homecomings.html | The Last Homecoming for a Minnesotan | True | By Douglas E. Kneeland Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/77-brokerage-profits-off-sharply-77-brokerage-profits-off-sharply.html | â €šÃ„Â¯ 77 Brokerage Profits Off Sharply | True | By Alexander R. Hammer | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/smaller-class-held-aid-to-poor-readers-aiello-head-of-education.html | SMALLER CLASS HELD AID TO POOR READERS | True | By Peter Weiss | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/the-greenest-acres.html | The Greenest Acres | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/plan-for-koreans-return-is-backed.html | Plan for Korean's Return Is Backed | True | By Nicholas M. Horrock Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/andretti-victor-in-grand-prix.html | Andretti Victor in Grand Prix | True | By Juan de Onis | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/roy-rogers-reported-satisfactory.html | Roy Rogers Reported â€šÃ„Â¯Satisfactoryâ€šÃ„Â¯ | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/chad-receives-food-aid.html | Chad Receives Food Aid | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/hockey-clubs-thrive-on-stats.html | Hockey Clubs â€šÃ„Â¯Thrive on Statsâ€šÃ„Â¯ | True | By Parton Keese | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/the-high-price-of-cheapening-the-cabinet.html | The High Price of Cheapening the Cabinet | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-illinois-working-women-angered-as-baby-sitters.html | Illinois Working Women Angered As Baby Sitters Protest Licensing | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/burden-is-nominated-to-seek-house-seat-surrendered-by-koch-ers.html | BURDEN IS NOMINATED TO SEEK HOUSE SEAT SURRENDERED BY KOCH | True | By Frank Lynn | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/stoic-cowboys-bubbling.html | Stoic Cowboys Bubbling | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/lebanese-civil-war-has-split-beirut-on-religious-lines-de-facto.html | Lebanese Civil War Has Split Beirut on Religious Lines | True | By Marvine Howe Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/hialeah-opens-today-its-future-bright-again-other-miami.html | Hialeah Opens Today, Its Future Bright Again | True | By Steve Cady | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/suspect-arrested-in-the-murder-of-girl13-in-bronx-apartment.html | Suspect Arrested in the Murder Of Girl, 13, in Bronx Apartment | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-nations-leaders-honor-humphrey-at-capitol-service.html | Nation's Leaders Honor Humphrey at Capitol Service | True | By James T. Wooten | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/commodities-price-uncertainty-and-comess-new-zinc-futures.html | Commodities | True | By H. J. Maidenberg | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/analysts-find-little-cheer-in-fed-moves-to-aid-dollar-optimism.html | Analysts Find Little Cheer In Fed Moves to Aid Dollar | True | By John H. Allan | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/obituary-3-no-title.html | HOWARD S. SHEPARD | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/3-united-artists-resignations-ascribed-to-pay-curbs-3-said-to-quit.html | 3 United Artists Resignations Ascribed to Pay Curbs | True | By Leonard Sloane | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/schlesinger-reported-to-differ-with-saudis.html | Schlesinger Reported To Differ With Saudis | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/that-hair-dryer-could-be-dangerous-children-electrocuted.html | That Hair Dryer Could Be Dangerous | True | By Jo Thomas Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/players-diary-game-king-tut-and-flu-super-bowl-diary-king-tut-flu.html | Player's Diary | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/small-quake-jolts-california-area.html | Small Quake Jolts California Area | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/maurice-bergman-79-executive-in-advertising-for-film-industry.html | Maurice Bergman, 79 | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/william-t-schwendler-dies-at-73-founder-of-grumman-corporation.html | William T. Schwendler Dies at 73; Founder of Grumman Corporation | True | By George Dugan | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/illinois-working-women-angered-as-baby-sitters-protest-licensing-an.html | Illinois Working Women Angered As Baby Sitters Protest Licensing | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/texas-five-shines.html | Texas Five Shines | True | By Sam Goldaper | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/chemical-names-carson-to-a-vice-chairmanship.html | CHEMICAL NAMES CARSON TO A VICE CHAIRMANSHIP | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/ice-storm-victims-on-island-find-heat-in-school-building.html | Ice Storm Victims on Island Find Heat in School Building | True | By Irvin Molotsky Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/isaac-david-sonsino-weds-ellen-cardozo-a-graduate-student.html | Isaac David Sonsino Weds Ellen Cardozo, A Graduate Student | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/marriage-announcement-4-no-title.html | William McCutchen Marries Holly Hein | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/egyptisraelaccord-on-agendas-wording-opens-way-for-talks-meeting.html | EGYPTâ€³ISRAEL ACCORD ON AGENDA'S WORDING OPENS WAY FOR TALKS | True | By Bernard Gwertzman Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-marijuana-seasmuggling-rises-marijuana-smuggling.html | Marijuana Seaâ€³Smuggling Rises | True | By Jo Thomas | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/casino-sale-seen-as-step-to-liquidation-of-hughes-gaming-interests.html | Casino Sale Seen as Step to Liquidation of Hughes Gaming Interests | True | By Wallace Turner Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/sports-today.html | Sports Today | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/obituary-1-no-title.html | E. WOODWARD ALLEN | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/skiburn-shortage-shakes-the-resorts.html | Skiâ€³Burn Shortage Shakes the Resorts | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/world-news-briefs-ethiopians-say-5-rivals-have-been-liquidated.html | World News Briefs | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/instant-marriages-i-dos-without-ado-a-simple-procedure-attractive.html | Instant Marriages: â€˜I Do'sâ€³ | True | By Sharon Johnson Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/day-care-centers-accused-by-goldin-of-wasting-funds-some-are-praised.html | Dayâ€³Care Centers Accused by Goldin Of Wasting Funds | True | By Charles Kaiser | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/blazers-top-celtics.html | Blazers Top Celtics | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/cairo-gives-us-credit-for-breaking-deadlock-over-jerusalem-agenda.html | Cairo Gives U.S Credit for Breaking Deadlock Over Jerusalem Agenda | True | By Christopher S. Wren Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/miss-goolagong-victor.html | Miss Goolagong Victor | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/soviet-dissidents-contacts-upset-photos-taken-ostentatiously.html | Soviet Dissidentsâ€³ | True | By David K. Shipler Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/baseball-78-has-the-power-balance-shifted-news-analysis.html | Baseball â€˜78: Has the Power Balance Shifted? | True | By Murray Crass | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/hare-krishna-sect-displays-vitality-at-its-new-2-million-temple-in.html | Hare Krishna Sect Displays Vitality At Its New $2 Million Temple in India | True | By William Borders Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/study-says-new-york-transit-pay-outpaces-raises-in-private-sector.html | Study Says New York Transit Pay Outpaces Raises in Private Sector | True | By Damon Stetson | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/german-leaders-send-condolences.html | German Leaders Send Condolences | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/hunter-star-at-stowe.html | Hunter Star at Stowe | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/obituary-7-no-title.html | Deaths | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/advertising-reaching-college-students-in-print-us-moves-to-wells.html | Advertising | True | By Philip H. Dougherty | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/obituary-6-no-title.html | Deaths | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-many-hired-in-new-york-schools-lack-licenses-yet.html | Many Hired in New York Schools Lack Licenses, Yet Get Top Pay | True | By Marcia Chambers | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/big-a-pact-reached.html | Big A Pact Reached | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/better-business-unit-backs-claims-by-real.html | Better Business Unit Backs Claims by Real | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/rumsfeld-seeking-a-turnaround-for-searle-accused-by-justice.html | Rumsfeld Seeking a Turnaround for Searle | True | By Winston Williams | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/tips-for-homeowners-with-electricity-loss-keep-faucets-open.html | Tips for Homeowners With Electricity Loss | True | | 1978-01-23 0:00 | TX 235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/obituary-2-no-title.html | FELICIA M. MARSH | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/dr-kings-49th-birthday-marked-in-services-stressing.html | Dr. King's 49th Birthday Marked In Services Stressing â€šÃ„Ã²Celebrationâ€šÃ„Ã´ | True | By Edwin McDowell | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/prisoner-on-tv-tonight.html | â€šÃ„Ã²Prisonerâ€šÃ„Ã´ | True | By John'J. O'Connor | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/the-politics-of-calculation-abroad-at-home.html | The Politics of Calculation | True | By Anthony Lewis | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/the-salmagundi-debate-continues-a-cold-salad-another-source.html | DE GUSTIBUS | True | By Craig Claiborne | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/israel-reducing-its-un-mission-move-seen-as-snub-to-world-body.html | Israel Reducing Its U.N. Mission | True | By Kathleen Teltsch Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-burden-is-nominated-to-seek-house-seat-surrendered.html | BURDEN IS NOMINATED TO SEEK HOUSE SEAT SURRENDEREDBYKOCH | True | By Frank Lynn | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-byrne-would-reward-solarenergy-users-aides-say-he.html | BYRNE WOULD REWARD SOLARâ€šÃ„Ã²ENERGY USERS | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/super-bowls-crucial-moment-johnsons-catch-one-more-the-pro-bowl.html | Super Bowl's Crucial Moment: Johnson's Catch | True | By Dave Anderson | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/knicks-rally-fails-as-sonics-prevail-eight-straight-baskets-8point.html | Knicksâ€šÃ„Ã´ | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/us-in-shift-cuts-aid-to-zaire-and-assists-nigeria.html | U.S. | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/books-of-the-times-the-day-he-felt-the-call-sounds-like-himself.html | Books of The Times | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/bridge-some-narrow-defeats-call-for-a-recount-in-scoring.html | Bridge: | True | By Alan Truscotc | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/a-brief-kinship-of-purpose-carter-loses-his-most-valuable-senate.html | A Brief â€šÃ„Ã²Kinship of Purposeâ€šÃ„Ã´ | True | By Hedrick Smith Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/graebners-duo-scores.html | Graebner's Duo Scores | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/440-million-is-said-to-be-misspent-in-welfare-program.html | $440 Million Is Said to Be Misspent in Welfare Program | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/suns-113-cavs-104.html | Suns 113, Cavs 104 | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/success-on-nuclear-control-us-backed-abroad-on-halting-arms-spread.html | Success on Nuclear Control | True | By Richard Burt Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/many-hired-in-new-york-schools-lack-licenses-yet-get-top-pay-many.html | Many Hired in New York Schools Lack Licenses, Yet Get Top Pay | True | By Marcia Chambers | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/stockton-loses-in-birmingham-final-76-75.html | Stockton Loses In Birmingham Final, 7â€šÃ„Ã²6, 7â€šÃ„Ã²5 | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/in-albuquerque-it-pays-to-talk-about-crime-a-heartfelt-tribute.html | In Albuquerque, It Pays to Talk About Crime | True | By Molly Ivins Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/two-big-passes-thwart-broncos-staubachtojohnson-jitters-in-first.html | Two Big Passes Thwart Broncos | True | By William N. Wallace Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/polands-economic-system-despite-tinkering-still-drags-gierek-looks.html | Poland's Economic System, Despite Tinkering, Still Drags | True | By David A. Andelman Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/correction.html | CORRECTION | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/church-rebuilds-its-congregation-on-east-side-with-new-minister.html | Church Rebuilds Its Congregation On East Side With New Minister | True | By George Vecsey | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/rain-postpones-phoenix-golf.html | Rain Postpones Phoenix Golf | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/episcopal-bishop-in-washington-to-take-on-new-role-leader-of-urban.html | Episcopal Bishop in Washington to Take On New Role | True | By Karen de Witt Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/red-grange-returns.html | Red Grange Returns | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/pessimism-greets-bond-schedule.html | Pessimism Greets Bond Schedule | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/sports-world-specials-maddox-mending-master-opinion-the-green-blues.html | Sports World Specials | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/marriage-announcement-1-no-title.html | Alice Einhorn Married to Andrew I. Adler | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/police-and-homosexuals-holding-dialogues.html | Police and Homosexuals Holding Dialogues | True | By Michael Goodwin | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/the-flamingos-objected.html | The Flamingos Objected | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/on-patrol-skiing-without-charge.html | On Patrol: Skiing Without Charge | True | By Fred Ferretti | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/gop-will-file-22-bills-in-albany.html | G.O.P. Will File 22 Bills in Albany | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/moving-up-in-platform-tennis.html | Moving Up In Platform Tennis | True | | 1978-01-23 0:00 | TX 235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/obituary-10-no-title.html | Deaths | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/first-downs-are-downfall-in-the-hole-he-was-right-cowboys-werc.html | First Downs Are Downfall | True | By Neil Amdur | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/letters-city-jobs-of-payoffs-time-off-and-vip-hours-prerequisite-to.html | Letters | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/nonindustry-groups-joining-truck-fight-organizations-worried-about.html | NONINDUSTRY GROUPS JOINING TRUCK FIGHT | True | By Reginald Stuart Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/chess-in-uncharted-waters-all-wanderers-take-risks.html | Chess; | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/hew-versus-slowmotion-suicide.html | H.E.W. versus Slowâ€šÃ„Â'Motion Suicide | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/stenmarks-streak-ended-by-heidegger.html | Stenmark's Streak Ended by Heidegger | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/nixon-returns-to-washington-to-honor-his-old-rival-arrival-at-the.html | Nixon Returns to Washington to Honor His Old Rival | True | By Linda Charlton Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/stage-cheaters-check-in-at-the-biltmore-theater.html | Stage: â€šÃ„Â'Cheaters'â€šÃ„Â` | True | By Richard Eder | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/craig-claibornes-favorite-eel-recipe-anguilles-au-vert.html | Craig Claiborne's Favorite Eel Recipe | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/television.html | Television | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/new-jersey-pages-hare-krishna-sect-displays-vitality-at-its-new-2.html | Hare Krishna Sect Displays Vitality At Its New $2 Million Temple in India | True | By William Borders | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/drug-teaching-covers-multitude-of-subjects.html | Drug Teaching Covers Multitude of Subjects | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/outdoors-exposition.html | Outdoors Exposition | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/seven-are-killed-10-hurt-in-fires-in-bedfordstuyvesant-tenements.html | Seven Are Killed, 10 Hurt in Fires In Bedfordâ€šÃ„Â'Stuyvesant Tenements | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/nations-leaders-honor-humphrey-at-capitol-service-nations-leaders.html | Nation's Leaders Honor Humphrey at Capitol Service | True | By James T. Wooten Special to The New York Times | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/designed-for-simple-softness.html | Designed For Simple Softness | True | By Jean Butler | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/driesell-suspends-player-on-curfew.html | Driesell Suspends Player on Curfew | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/marriage-announcement-3-no-title.html | Ellen Amy Hatow Bride Of Charles Schechtman | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/isaac-stern-and-robert-merrill-perform-in-tribute-to-humphrey.html | Isaac Stern and Robert Merrill Perform in Tribute to Humphrdy | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/power-outages-linger-in-icy-cold-power-outages-linger-in-icy-cold.html | Power Outages Linger in Icy Cold | True | By Pranay Gupte | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-16 | 1978-01-16 | https://www.nytimes.com/1978/01/16/archives/obituary-4-no-title.html | Deaths | True | | 1978-01-23 0:00 | TX 235 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-newarks-council-president-rules-out-bid-for-mayor.html | Newark's Council President Rules Out Bid for Mayor | True | By Joseph F. Sullivan Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/stage-phoenixs-one-crack-out-david-frenchs-drama-shows-climactic.html | Stage: Phoenix's â€šÃ„Â'One Crack Out'â€šÃ„Â` | True | By Richard Eder | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/dentists-other-professionals-finding-it-pays-to-advertise-dentist.html | Dentists, Other Professionals Finding It Pays to Advertise | True | By Irvin Molotsky | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/fdu-60-montclair-st-46.html | F.D.U. 60, Montclair St. 46 | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/bronx-opera-does-don-pasquale.html | Bronx Opera Does â€šÃ„Â'Don Pasquale'â€šÃ„Â` | True | Peter G. Davis | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/carter-emerging-in-european-press-as-wellmeaning-amateur-before.html | Carter Emerging in European Press as Wellâ€šÃ„Â'Meaning Amateur | True | By Roy Reed Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/cowboys-see-campbell-but-only-in-their-dreams-last-to-choose.html | Cowboys See Campbell, but Only in Their Dreams | True | By William N. Wallace Special to The New York &#8216;Dimes | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/park-termed-unlikely-to-implicate-more-in-congress.html | Park Termed Unlikely to Implicate More in Congress | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-vance-arrives-in-israel-for-talks-gives-begin-a.html | Vance Arrives in Israel for Talks; Gives Begin a Letter From Carter | True | By William E. Farrell Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/vilas-sidelined-for-four-weeks.html | Vilas Sidelined For Four Weeks | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/state-sues-eeaide-of-brooklyn-museum-lefkowitz-also-names-five.html | STATE SUES EEâ€šÃ„Â'AIDE OF BROOKLYN MUSEUM | True | By Fred Ferretti | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/pirates-free-16-malaysians.html | Pirates Free 16 Malaysians | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/senate-panel-opens-hearing-today-in-insurance-discrimination-study.html | Senate Panel Opens Hearing Today In Insurance Discrimination Study | True | By Jo Thomas Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/virginia-pope-92-fashion-editor-of-the-times-22-years-is-dead-post.html | Virginia Pope, 92, Fashion Editor Of The Times 22 Years, Is Dead | True | By Bernadine Morris | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/horszowski-and-chamber-group.html | Horszowski and Chamber Group | True | Donal Henahan | 1978-01-23 0:00 | TX 236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/for-reds-in-the-italian-government.html | For Reds in the Italian Government | True | By Gerardo Chiaromonte | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/exhead-of-rea-pleads-guilty.html | Ex–Ă–Ă‘Head of REA Pleads Guilty | True | By Arnold H. Lubasch | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/staubach-out-of-pro-bowl.html | Staubach Out of Pro Bowl | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/italian-government-resigns-as-3-parties-withdraw-support-inpasse.html | ITALIAN GOVERNMENT RESIGNS AS 3 PARTIES WITHDRAW SUPPORT | True | By Paul Hofmann Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/people-and-business-ellsworth-a-ford-defense-aide-to-head-st-john.html | People and Business | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/two-more-ua-executives-resign-over-dispute-with-transamerica-3-top.html | Two More U.A. Executives Resign Over Dispute With Transamerica | True | By Leonard Sloane | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/politics-and-the-philadelphia-lawyer.html | Politics and the Philadelphia Lawyer | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/congressmen-visiting-home-find-social-security-is-leading-issue.html | Congressmen, Visiting Home, Find Social Security Is Leading Issue | True | By Adam Clymer Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/corporation-affairs-cook-to-sell-some-grain-assets-to-pillsbury.html | Corporation Affairs Cook to Sell Some Grain Assets to Pillsbury | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/kuhn-allows-met-bonus-for-matlack-rules-made-to-be-broken-kuhn.html | Kuhn Allows Met Bonus For Matlack | True | By Murray Crass | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/kentucky-goes-to-130-trouncing-mississippi.html | Kentucky Goes to 13ĂŁĂ‘0, Trouncing Mississippi | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-huge-profits-linked-to-a-marcos-agency-grain-unit.html | HUGE PROFITS LINKED TO A MARCOS AGENCY | True | By Fox Butterfield Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/maloney-of-rangers-out-4-to-6-weeks.html | Maloney of Rangers Out 4 to 6 Weeks | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/radio.html | Radio | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/how-to-assist-the-fund-for-the-neediest.html | HOW TO ASSIST THE FUND FOR THE NEEDIEST | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/two-rulings-giving-us-oil-companies-tax-break-revoked-in-revoks.html | Two Rulings Giving U.S. Oil Companies Tax Break Revoked | True | By Edward Cowan Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/2-couples-hope-to-find-a-gold-mine-in-selling-18karat-body-charms.html | 2 Couples Hope to Find a Gold Mine In Selling 18ĂŁĂ‘Karat Body Charms | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/sadat-may-visit-us-to-press-cairo-view-trip-would-be-aimed-at.html | SADAT MAY VISIT U.S. TO PRESS CAIRO VIEW | True | By Christopher S. Wren Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/opposing-a-prison-at-lake-placid.html | Opposing A Prison at Lake Placid | True | By Milton G. Rector | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/banks-list-earnings-figures.html | Banks List Earnings Figures | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/winds-and-rainstorms-pummel-california.html | Winds and Rainstorms Pummel California | True | By Les Ledbetter Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/unguaranteed-loans-to-poorer-countries-by-us-banks-listed-study.html | UNGUARANTEED LOANS TO POORER COUNTRIES BY U.S. BANKS LISTED | True | By Clyde H. Farnsworth Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/somoza-at-seaside-home-belittles-unrest-in-capital-follows-a-strict.html | Somoza, at Seaside Home, Belittles Unrest in Capital | True | By Alan Riding Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-new-jersey-briefs-amputation-fight-ends-betting.html | New Jersey Briefs | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/big-greeting-in-dallas.html | Big Greeting in Dallas | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/greyhound-offers-cash-to-buy-verex-seeks-private-mortgage-insurer.html | GREYHOUND OFFERS CASH TO BUY VEREX | True | By Robert J. Cole | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/us-moves-against-carcinogenic-fiber-substance-2-concerns-plan.html | U.S. Moves Against Carcinogenic Fiber Substance | True | By Philip Shabecoff Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/service-today-for-judy-lamb.html | Service Today for Judy Lamb | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/the-queen-elizabeth-2-sails-on-her-longest-most-luxurious-cruise.html | The Queen Elizabeth 2 Sails on Her Longest, Most Luxurious Cruise | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/thunderbolt-entebbe-raid-in-israeli-film.html | 'Thunderbolt,' Entebbe Raid In Israeli Film | True | By Janet Maslin | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/missing-abzug-aide-cost-her-2905-votes.html | Missing Abzug Aide Cost Her 290.5 Votes | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/election-of-philippine-assembly-scheduled-for-april-2-by-marcos.html | Election of Philippine Assembly Scheduled for April 2 by Marcos | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/market-place-brokers-rising-commission-rates.html | Market Place | True | By Robert Metz | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/rome-cabinet-needs-support-of-parliament.html | Rome Cabinet Needs Support of Parliament | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-a-schedule-of-events-for-inauguration-day.html | A Schedule of Events For Inauguration Day | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/grocer-disarms-gunman-and-shoots-3-in-holdup.html | GROCER DISARMS GUNMAN AND SHOOTS 3 IN HOLDUP | True | | 1978-01-23 0:00 | TX 236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/bridge-new-yorkers-just-3-points-short-of-swiss-team-title.html | Bridge: | True | By Alan Truscott | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/striking-farmers-demand-law-for-minimum-prices-would-enforce-100.html | Striking Farmers Demand Law for Minimum Prices | True | By William Robbins Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/two-eastman-teachers-play.html | Two Eastman Teachers Play | True | By Peter G. Davis | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/albany-compromise-sought-on-insurance-senate-republicans-suspend.html | ALBANY COMPROMISE SOUGHT ON INSURANCE | True | By Steven R. Weisman; Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/exofficer-sentenced-to-4-years-in-death-despite-jurors-regrets.html | Exâ€šÂ„Â'Officer Sentenced to 4 Years In Death Despite Jurors' Regrets | True | By Gregory Jaynes | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/taxi-panel-asks-aid-of-police-on-bullies-at-airline-terminal.html | Taxi Panel Asks Aid Of Police on â€šÂ„Â'Bulliesâ€šÂ„Â' At Airline Terminal. | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/south-africa-begins-to-destroy-shanties-of-15000-blacks-families.html | South Africa Begins To Destroy Shanties Of 15,000 Blacks | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/huge-profits-linked-to-a-marcos-agency-grain-unit-said-to-net-100.html | HUGE PROFITS LINKED TO A MARCOS AGENCY | True | By Fox Butterfield Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/roxane-witke-wed-to-andrew-nathan.html | Roxane Witke Wed To Andrew Nathan | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/claude-frank-plays-beethoven.html | Claude Frank Plays Beethoven | True | By Joseph Horowitz | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-jersey-inquiry-aims-at-special-schools-abuses-are.html | JERSEY INQUIRY AIMS AT SPECIAL SCHOOLS | True | By Martin Waldron Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/customers-of-lilco-enjoy-electric-security-blanket-75-employes-man.html | Customers of Lilco Enjoy Electric Security Blanket | True | By Shawn Kennedy Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/recital-gwyneth-jones-in-debut.html | Recital: Gwyneth Jones in Debut | True | By Donal Henahan | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/ciccolini-plays-the-romantics.html | Ciccolini Plays the Romantics | True | By Harold C. Schonberg | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/british-firemen-return-to-work.html | British Firemen Return to Work | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/advertising-telling-texas-what-hbo-is-hall-levine-on-its-own-y-r.html | Advertising | True | By Philip H. Dougherty | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/tedd-joselson-gives-piano-recital.html | Tedd Joselson Gives Piano Recital | True | By John Rockwell | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/rutgers-75-lehigh-62.html | Rutgers 75, Lehigh 62 | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/ussoviet-hot-line-on-space-relay.html | U.Sâ€šÂ„Â'Soviet Hot Line on Space Relay | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-four-inches-of-snow-forecast-for-state-utilities.html | FOUR INCHES OF SNOW FORECAST FOR STATE | True | By Alfonso A. Narvaez | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/cia-study-undermines-effort-to-cut-arms-exports.html | C.I.A. Study Undermines Effort to Cut Arms Exports. | True | By Richard Burt Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/mens-downhill-canceled-by-storm-in-switzerland.html | Men's Downhill Canceled By Storm in Switzerland | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/woman-agrees-to-settle-suit-against-hunt-estate.html | WOMAN AGREES TO SETTLE SUIT AGAINST HUNT ESTATE | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/sports-today.html | Sports Today | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/around-the-nation-us-appeals-court-orders-dayton-busing-continued.html | Around the Nation | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/saffir-says-new-trib-never-was-for-sale-reports-he-rejected-an.html | SAFFIR SAYS NEW TRIB.â€šÂ„Â'NEVER WASâ€šÂ„Â' FOR SALE | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/blacks-tell-koch-of-lost-progress-since-kings-time.html | Blacks Tell Koch Of Lost Progress Since King's Time | True | By Edwin McDowell | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/letter-on-pension-plans-toward-uniform-accounting-standards-letters.html | Letter: On Pension Plans | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/events-today.html | Events Today | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/lloyd-carr-president-held-prison-escapee.html | Lloyd, Carr President Held Prison Escapee | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/sports-news-briefs-australia-takes-lead-in-pro-cricket-match-super-.html | Sports News Briefs | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/philippine-president-orders-three-companies-sold-payments-called.html | Philippine President Orders Three Companies Sold | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/obituary-4-no-title.html | Deaths | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/official-world-champions-will-be-chosen-in-tennis.html | Official World Champions Will Be Chosen in Tennis | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-humphrey-buried-after-crowds-pay-tribute-humphrey.html | Humphrey Buried After CrowdsPay Tribute | True | By Douglas E. Kneeland Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/compensating-for-a-childhood-in-germany.html | Compensating for a Childhood in Germany | True | By Frederick Wehgen | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-article-3-no-title.html | Article 3 – No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/2-soviet-astronauts-back-on-earth-as-2-others-stay-aboard-salyut.html | 2 Soviet Astronauts Back on Earth As 2 Others Stay Aboard Salyut | True | By Craig R. Whitney Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/gold-and-platinum-futures-prices-show-an-increase-as-silver-eases.html | Gold and Platinum Futures Prices Show an Increase as Silver Eases; Orange Juice and Potatoes Climb | True | By H. J. Maidenberg | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/jews-in-west-german-city-tell-of-neonazi-harassment-youths-under.html | Jews in West German City Tell of Neoâ€šÃ„Ã²Nazi Harassment | True | By John Vinocur Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/ibm-profits-rose-183-for-quarter-and-by-134-in-year-figures-are.html | I.B.M. PROFITS ROSE 18.3% FOR QUARTER AND BY 13.4% IN YEAR | True | By Clare M. Reckert | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-englewood-cliffs-residents-gift-to-neediest-recalls.html | Englewood Cliffs Resident's Gift To Neediest Recalls an Earlier Day | True | By Alfred E. Clark | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/vance-arrives-in-israel-for-talks-gives-begin-a-letter-from-carter.html | Vance Arrives in Israel for Talks; Gives Begin a Letter From Carter | True | By William E. Farrell Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/henry-ford-says-company-plans-to-keep-south-africa-operations.html | Henry Ford Says Company Plans To Keep South Africa Operations | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/hialeah-fans-watch-in-comfort-while-bettors-at-aqueduct-shiver.html | Hialeah Fans Watch in Comfort While Bettors at Aqueduct Shiver | True | By Steve Cady Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/italian-pair-upset.html | Italian Pair Upset | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/export-authority-treasurer-plunges-to-his-death-an-inquiries-go-on.html | Exâ€šÃ„Ã²Port Authority Treasurer Plunges to His Death an Inquiries Go On | True | By Ralph Blumenthal | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/christmas-mail-set-record.html | Christmas Mail Set Record | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/guard-is-called-out-to-aid-li-residents-carey-mobilizes-manhattan.html | GUARD IS CALLED OUT TO AID L.I. RESIDENTS | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/walter-l-terry-2d-68-justice-in-state-supreme-court-since-72.html | Walter L. Terry 2d, 68, Justice In State Supreme Court Since â€šÃ„Ã²72 | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/mcguire-takes-away-chauffeurs-of-almost-all-high-police-officials.html | McGuire Takes Away Chauffeurs Of Almost All High Police Officials | True | By Leonard Buder | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/foreign-professionals-find-ways-around-curbs-all-the-essentials.html | Foreign Professionals Find Ways Around Curbs | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/obituary-3-no-title.html | JOHN J. O'CONNOR | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/business-inventories-in-november-rose-15-billion-up-05.html | Business. Inventories In November Rose $1.5 Billion, Up 0.5% | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/mrs-abzug-presses-for-nomination-for-house-seat-weighted-voting.html | Mrs. Abzug Presses for Nomination for House seat | True | By Frank Lynn | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/virginia-83-penn-state-56.html | Virginia 83, Penn State 56 | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/about-new-york-requiem-for-a-solitary-window-washer.html | About New York | True | By Francis X. Clines | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/attacks-on-sorority-sisters-in-tallahassee-were-the-latest-of.html | Attacks on Sorority Sisters in Tallahassee Were the Latest of Several on Women in Florida | True | By Jon Nordheimer Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/giacomin-set-to-retire.html | Giacomin Set to Retire | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/november-people-closes.html | â€šÃ„Ã²November Peopleâ€šÃ„Ã² Closes | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/40foot-goal-by-leach-paces-flyers-past-flames.html | 40â€šÃ„Ã²Foot Goal by Leach Paces Flyers Past Flames | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/bell-acts-to-quiet-criticism-of-ouster-sends-three-aides-to.html | BELL ACTS TO QUIET CRITICISM OF OUSTER | True | By Anthony Marro Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-f-lee-bailey-barred-as-counsel-in-grosss-plea-to.html | F. Lee Bailey Barred as Counsel In Gross's Plea to Erase Verdict | True | By Walter H. Waggoner Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/barber-triumphs-palmer-only-3-off.html | Barber Triumphs; Palmer Only 3 Off | True | By Leonard Koppett Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/nets-are-beaten-in-overtime-for-7th-loss-in-row.html | Nets Are Beaten In Overtime for 7th Loss in Row | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/trans-international-offers-skybus-plan.html | Trans International Offers â€šÃ„Ã²Skybusâ€šÃ„Ã² Plan | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/dividends.html | Dividends | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/tom-landry-the-12th-cowboy-sports-of-the-times-the-flex-and-the-43.html | Tom Landry: The 12th Cowboy | True | Dave Anderson | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/city-revises-wages-for-computer-aides-opportunity-for-them-to-earn.html | CITY REVISES WAGES FOR COMPUTER AIDES | True | By Edward Ranzal | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/operating-earnings-of-chase-rose-41-in-fourth-quarter-operating-net.html | Operating Earnings of Chase Rose 41% In Fourth Quarter | True | By Mario A. Milletti | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/merrimack-98-hofstra-89.html | Merrimack 98, Hofstra 89 | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/world-news-briefs-vietnam-takes-offense-at-brzezinski-remarks.html | World News Briefs | True | | 1978-01-23 0:00 | TX 236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/indiana-state-73-bradley-67.html | Indiana State 73, Bradley 67 | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/wl-johnson-to-head-cancer-society-drive.html | W. L. Johnson to Head Cancer Society Drive | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/reactions-to-jobless-rate-implausible-and-incredible-the-economic.html | Reactions to Jobless Rate: â€šÃ„Â¹'incredibleâ€šÃ„Â´ and â€šÃ„Â¹'incredibleâ€šÃ„Â´ | True | Leonard Silk | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/humphrey-buried-after-crowds-pay-tribute-humphrey-is-buried-after.html | Humphrey Buried After Crowds Pay Tribute | True | By Douglas E. Kneeland Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/brooklyn-school-integration-plan-is-facing-a-fight.html | Brooklyn School Integration Plan Is Facing a Fight | True | By Lesley Oelsner | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/super-bowl-marks-set-records-tied.html | Super Bowl Marks Set, Tied | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/for-summer-soft-and-casual-are-still-watchwords.html | For Summer, Soft and Casual Are Still Watchwords | True | By Bernadine Morris | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-congressmen-visiting-home-find-social-security-is.html | Congressmen, Visiting Home, Find Social Security Is Leading Issue | True | By Adam Clymer Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-two-rulings-giving-us-oil-companies-tax-break.html | Two Rulings Giving U .S .Oil Companies Tax Break Revoked | True | By Edward Cowan Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/the-city-ballet-hits-full-stride.html | The City Ballet Hits Full Stride | True | By Ann Kisselgoff | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/knicks-hurt-on-road-by-traveling-infraction.html | Knicks Hurt on Road By Traveling Infraction | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/books-of-the-times-new-gunfighter-in-town-by-authors-wish-evidence.html | Books of The Times New Gunfighter in Town | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/lungfish-may-provide-clues-to-life-on-land-may-help-heart-patients.html | Lungfish May Provide Clues to Life on Land | True | By Jane E. Brody Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/television.html | Television | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/2085-copper-and-iron-ore-workers-are-granted-special-federal-aid.html | 2,085 Copper and Iron Ore Workers Are Granted Special Federal Aid | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/the-un-today-economic-and-social-council.html | The U.N. Today | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/sharon-hass-is-married-to-charles-chernick.html | Sharon Hass Is Married to Charles Chernick | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/metropolitan-briefs-expoliceman-guilty-amputation-fight-ends-2-shot.html | Metropolitan Briefs | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/rates-of-interest-increase-slightly-credit-markets-enter-their.html | RATES OF INTEREST INCREASE SLIGHTLY | True | By John H. Allan | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/shippingmails-outgoing.html | ShippingMails | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/tv-alan-arkin-stars-in-a-drama-set-in-an-asylum.html | TV: Alan Arkin Stars in a Drama Set in an Asylum | True | By Richard F. Shepard | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/obituary-2-no-title.html | HELEN DUDLEY BULL | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-is-there-a-real-hell-stamford-churchs-computer.html | Is There a â€šÃ„Â¹'Real'â€šÃ„Â´ Hell? Stamford Church's Computer Polls Worshipers | True | By Kenneth A. Briggs Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/correction.html | CORRECTION | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/lance-accepts-atlanta-tv-post.html | Lance Accepts Atlanta TV Post | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-blacks-tell-koch-of-lost-progress-since-kings-time.html | Blacks Tell Koch Of Lost Progress Since King's Time | True | By Edwin McDowell | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/man-arraigned-in-mineo-slaying.html | Man Arraigned in Mineo Slaying | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/berman-ill-delays-recital.html | Berman, Ill, Delays Recital | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/taxes-accounting.html | Taxes & Accounting | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/bowl-watchers-put-at-90-million.html | Bowl Watchers Put at 90 Million | True | By Les Brown | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-jersey-moonsect-head-assails-deprogrammers.html | JERSEY MOONâ€šÃ„Â¹'SECT HEAD ASSAILS DEPROGRAMMERS | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/man-held-in-jersey-slaying.html | Man Held in Jersey Slaying | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/obituary-1-no-title.html | HARVEY E. COOLEY | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-dentists-other-professionals-finding-it-pays-to.html | Dentists, Other Professionals Finding It Pays to Advertise | True | By Irvin Molotsky | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/taxes-accounting-loopholes-in-data-matching-at-irs.html | Taxes & Accounting | True | By Deborah Rankin | 1978-01-23 0:00 | TX 236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/2-young-foreign-playwrights-are-introduced-in-double-bill.html | 2 Young Foreign Playwrights Are Introduced in Double Bill | True | By Mel Gussow | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/anxiety-over-rates-helps-stocks-fall-9th-time-in-10-days-dow.html | ANXIETY OVER RATES HELPS STOCKS FALL 9TH TIME IN 10 DAYS | True | By Vartanig G. Vartan | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/us-denies-shift-on-arms-to-africa.html | U.S. Denies Shift on Arms to Africa | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/teacher-test-is-upheld-despite-plea-of-bias-housing-labor-foreign.html | Supreme Court Roundup | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/dollar-off-in-europe-gold-surges.html | Dollar Off in Europe | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/violations-are-laid-to-waterhouse-alleged-violations-auditing.html | Violations Are Laid to Waterhouse | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/no-french-snails-quelle-horreur-rising-demand-speeding-growth.html | No French Snails? Quelle Horreur! | True | By Andreas Freund Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/a-contest-prize-becomes-a-gift-to-the-neediest.html | A Contest Prize Becomes a Gift To the Neediest | True | By Alfred E. Clark | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/film-director-makes-debut-in-best-way.html | Film: Director Makes Debut In 'Best Way' | True | By Vincent Canby | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/ny-tech-wins-10th.html | N.Y. Tech Wins 10th | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-italian-government-resigns-as-3-parties-withdraw.html | ITALIAN GOVERNMENT RESIGNS AS 3 PARTIES WITHDRAW SUPPORT; | True | By Paul Hofmann Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/35-chosen-astronaut-candidates-six-are-women-and-three-blacks-group.html | 35 Chosen Astronaut Candidates; Six Are Women and Three Blacks | True | By Richard D. Lyons Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/containing-the-cruelty-of-the-hunt.html | Containing the Cruelty of the Hunt | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/is-there-a-real-hell-stamford-churchs-computer-polls-worshipers.html | Is There a â€šÃ„Ã²Realâ€šÃ„Ã´ Hell? Stamford Church's Computer Polls Worshipers | True | By Kenneth A. Briggs Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/new-jersey-pages-koch-set-to-impose-freeze-on-hirings-cut.html | KOCH SET TO IMPOSE FREEZE ON HIRINGS, CUT APPROPRIATIONS | True | By Lee Dembart | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/spending-city-money-to-save-it.html | Spending City Money to Save It | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/longdistance-competitors-win-a-court-battle-against-at-t-appellate.html | Longâ€šÃ„Ã¶Distance Competitors Win A Court Battle Against A.T.&T. | True | By Warren Weaver Jr. Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/koch-set-to-impose-freeze-on-hirings-cut-appropriations-projects.html | KOCH SET TO IMPOSE FREEZE ON HIRINGS, CUT APPROPRIATIONS | True | By Lee Dembart | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/guard-and-reserve-losing-equipment-to-units-in-europe-units-not.html | Guard and Reserve Losing Equipment Tâ€šÃ„Â¦ Units in Europe | True | | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-17 | 1978-01-17 | https://www.nytimes.com/1978/01/17/archives/eyes-on-ethics-committee.html | â€šÃ„Ã²Eyes onâ€šÃ„Ã´ Ethics Committee | True | By Richard Halloran Special to The New York Times | 1978-01-23 0:00 | TX 236 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/storm-halts-big-a-card.html | Storm Halts Big A Card | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/israeliegypt-talks-open-in-jerusalem-in-uncertain-mood-sharp-words.html | ISRAELIâ€šÃ„Ã¶EGYPT TALKS OPEN IN JERUSALEM IN UNCERTAIN MOOD | True | By Bernard Gwertzman Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/is-it-time-for-communists.html | Is It Time for Communists? | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/vance-to-discuss-issue.html | Vance to Discuss Issue | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/in-madrid-a-tapa-for-every-taste.html | In Madrid, a Tapa for Every Taste | True | By Lisl Stedronski Harper | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-doctor-pleads-not-guilty-to-charge-he-sought-gary.html | Doctor Pleads Not Guilty to Charge He Sought Gary Reporter's Murder | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/bronco-coach-after-laments-finds-new-optimism.html | Bronco Coach, After Laments, Finds New Optimism | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/penn-87-richmond-66-villanova-76-rider-60.html | Penn 87, Richmond 66 Villanova 76, Rider 60 | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/a-cool-man-to-handle-fires-augustus-anthony-bedman-man-in-the-news.html | A Cool Man to Handle Fires | True | By Glenn Fowler | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/more-rebate-than-tax-cut.html | More Rebate Than Tax Cut | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/hardy-horowitz-fans-rewarded.html | Hardy Horowitz Fans Rewarded | True | By Laurie Johnston | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/us-attorney-says-remarks-by-carter-could-hurt-corruption-inquiry.html | U.S. Attorney Says Remarks by Carter Could Hurt Corruption Inquiry | True | By Anthony Marro Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/mobil-plans-to-keep-its-base-in-new-york-koch-calls-decision.html | MOBIL PLANS TO KEEP ITS BASE IN NEW YORK | True | By Wolfgang Saxon | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-experts-dispute-administration-doubt-world-oil.html | Experts Dispute Administration, Doubt World Oil Shortage in '80's | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/obituary-1-no-title.html | WALTER E. NICHOLSON | True | | 1978-01-20 0:00 | TX 223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-power-is-still-out-on-li-for-65000-airlift-is.html | Power Is Still Out On L.I. for 65,000; Airlift Is Canceled | | By John T. McQuiston Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/taylor-of-nuggets-says-hes-now-a-free-agent-brian-taylor-insists.html | Taylor of Nuggets Says He's Now a Free Agent | True | By Sam Goldaper | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/st-johns-game-is-postponed.html | St. John's Game Is Postponed | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/city-u-sophomores-face-tests-on-basics-proficiency-to-be-graded.html | CITY U. SOPHOMORES FACE TESTS ON BASICS | True | By Edward B. Fiske | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/radio.html | Radio | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/koch-names-fire-chief-beekman-as-commissioner-he-is-second-black-to.html | Koch Names Fire Chief Beekman as Commissioner; He Is Second Black to Head the 10,600â€¦â€™Man Force | True | By Edward Ranzal | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-israelegypt-talks-open-in-jerusalem-in-uncertain.html | ISRAELIâ€¦â€™EGYPT TALKS OPEN IN JERUSALEM IN UNCERTAIN MOOD | | By Bernard Gwertzman Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/waldheim-describes-his-cyprus-talks-as-encouraging.html | Waldheim Describes His Cyprus Talks as Encouraging | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/mccarthy-of-yanks-is-buried-in-buffalo-baseball-officials-join.html | MCCARTHY OF YANKS IS BURIED IN BUFFALO | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/metropolitan-briefs-goldin-advises-staff-attendants-for-aged-queens.html | Metropolitan Briefs | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/byrne-in-inaugural-pledges-help-to-cities-and-reports-new-pride.html | Byrne, in Inaugural, Pledges Help To Cities and Reports New Pride | True | By Martin Waldron Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-storm-strains-li-rescue-efforts.html | New Storm Strains L.I. Rescue Efforts | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/safe-drivers-ripped-off-by-insurers-official-says.html | SAFE DRIVERS â€¦â€™RIPPED OFFâ€¦â€™ BY INSURERS, OFFICIAL SAYS | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/blue-deal-hearing-recessed-rather-be-mugged-blue-deal-hearing.html | Blue Deal: Hearing Recessed | True | By Murray Crass | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/letters-the-smoking-herring-on-blueberry-hill-the-bar-mitzvah-a.html | Letters | True | Pamela Preston | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/hell-has-now-frozen-over-sports-of-the-times-among-those-absent-the.html | Hell Has Now Frozen Over | True | Red Smith | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/storch-of-syracuse-u-gets-shubert-chair.html | Storch of Syracuse U. Gets Shubert Chair | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/marcos-tells-of-role-he-plans-after-vote.html | Marcos Tells of Role He Plans After Vote | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/60minute-gourmet.html | 60â€¦â€™Minute Gourmet | True | By Pierre Franey | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/mrs-humphrey-seems-assured-of-offer-of-senate-appointment-sure-of.html | Mrs. Humphrey Seems Assured Of Offer of Senate Appointment | True | By Douglas E. Kneeland Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/maple-leafs-2-blues-2.html | Maple Leafs 2. Blues 2 | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/moynihan-calls-carter-aid-shift-boost-for-state-moynihan-sees-more.html | Moynihan Calls Carter Aid Shift Boost for State | True | By Richard L. Madden Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/prawns-in-peking-mooncake-in-canton-prawns-in-peking-mooncake-in.html | Prawns in Peking, Mooncake in Canton | True | By Charlotte Y. Salisbury | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/99-million-spent-by-candidates-in-congressional-races-in-1976.html | $99 Million Spent by Candidates In Congressional Races in 1976 | True | By Martin Tolchin Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/the-chicken-inexpensive-elegant-the-chicken-elegant-inexpensive.html | The Chicken: Inexpensive, Elegant | True | By Craig Claiborne | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/helen-corbitt.html | HELEN CORBITT | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/rangers-score-3-in-final-period-to-defeat-canucks-54.html | Rangers Score 3 in Final Period to Defeat Canucks, 5â€¦â€™4 | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/sailor-is-killed-on-carrier.html | Sailor Is Killed on Carrier | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/advertising-agency-review-at-standard-brands-cancer-campaign-inside.html | Advertising | True | By Philip H. Dougherty | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/1599-adults-queried-in-timescbs-survey.html | 1,599 Adults Queried In Times/CBS Survey | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/banks-earnings-for-quarter.html | Banks Earnings for Quarter | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/kuwait-to-reduce-price-of-heavy-crude-by-10c.html | KUWAIT TO REDUCE PRICE OF HEAVY CRUDE BY 10C | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/200-spanish-convicts-wound-selves.html | 200 Spanish Convicts Wound Selves | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/private-nursing-homes-charge-bias-in-prosecution-53-convictions-by.html | Private Nursing Homes Charge Bias in Prosecution | True | By Frances Cerra | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/albany-panel-criticizes-foster-care.html | Albany Panel Criticizes Foster Care | True | By Peter Kihss | 1978-01-20 0:00 | TX 223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/qa.html | Q&A | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/high-blood-pressure-linked-to-bodys-size-studies-indicating.html | HIGH BLOOD PRESSURE LINKED TO BODY'S SIZE | True | By Jane E. Brody Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/music-pierrot-consort.html | Music: Pierrot Consort | True | By Joseph Horowitz | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/stews-to-warm-a-midwinter-night.html | Stews to Warm A Midwinter Night | True | By Mimi Sheraton | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/international-paper-net-gains-33-georgiapacific-producer-of-paper.html | International Paper Net Gains 33% | True | By Clare M. Reckert | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/events-today-theater-music-dance.html | Events Today | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/inflation-philanthropy-and-1875.html | Inflation, Philanthropy and $18.75 | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-byrne-in-inaugural-vows-help-to-cities-says-jersey.html | BYRNE, IN INAUGURAL, VOWS HELP TO CITIES | True | By Martin Waldron Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/gifts-for-neediest-recall-a-tradition-chai-hebrew-word-for-life.html | GIFTS FOR NEEDIEST RECALL A TRADITION | True | By Alfred E. Clark | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/private-lives-stand-up-comedy.html | Private Lives | True | John Leonard | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/discoveries-bel-canto-puppets-sailors-yarn-fastfood-pens-in-good.html | DISCOVERIES | True | Enid Nemy | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/rise-in-aid-for-new-york-estimated-at-150-million-politically.html | Rise in Aid for New York Estimated at $150 Million | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/british-at-rights-court-defend-birching-custom-on-isle-of-man.html | British, at Rights Court, Defend êŝÂ¸Â²BirchingêŝÂ¸Â´ Custom on Isle of Man | True | By R. W. Apple Jr. Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/books-of-the-times-reciprocal-reflex-admirable-attempt.html | Books of The Times | True | By Anatole Broyard | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/public-confidence-in-the-president-on-economy-is-found-at-new-low.html | Public Confidence in the President On Economy Is Found at New Low | True | By Hedrick Smith | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/corporation-affairs-crane-reports-to-sec-buying-about-86-of-zapatas.html | Corporation Affairs | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/lime-pies-are-yellow-down-in-key-west.html | Lime Pies Are Yellow Down in Key West | True | By Judy Klemesrud | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/upstate-bull-finds-fame-in-west-upstate-bull-finds-fame-in-west.html | Upstate Bull Finds Fame in West | True | By Molly Ivins Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/correction.html | CORRECTION | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/city-rejects-an-ultrasonic-roach-killer.html | City Rejects an Ultrasonic Roach Killer | True | By Lena Williams | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/harper-row-won-by-waterman-getz.html | Harper & Row Won By Waterman, Getz | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-200-years-after-cook-landed-hawaiians-pay-scant.html | 200 Years After Cook Landed Hawaiians Pay Scant Attention | True | By Wallace Turner | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-article2-no-title-public-confidence-in-the.html | Public Confidence in the President On Economy Is Found at New Low | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/meeting-broadcast-in-egypt.html | Meeting Broadcast in Egypt | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/leo-goodwin-jr-is-dead-at-63-headed-geico-insurance-concern.html | Leo Goodwin Jr. Is Dead at 63; Headed GEICO, Insurance Concern | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/pee-wee-hockey-reflection-of-bigtime-abuses.html | Pee Wee Hockey: Reflection of Big⢠âŠ Time Abuses | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/trail-blazers-96-braves-94.html | Trail Blazers 96, Braves 94 | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-despite-snow-a-bright-day-for-byrne.html | Despite Snow, a Bright Day for Byrne | True | By Joseph F. Sullivan Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/texas-tech-45-smu-43.html | Texas Tech 45, S.M.U. 43 | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/dance-3piece-come-as-you-are.html | Dance: 3⢠âŠ Piece âŠ â¢Come as You Are⢠âŠ | True | Don McDonagh | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/sports-today-basketball-harness-racing-hockey-jaialai-national-boat.html | Sports Today | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/transcript-of-careys-budget-message-spelling-out-plans-for-reducing.html | Transcript of Carey's Budget Message Spelling Out Plans for Reducing Taxes | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/careys-marvelous-new-math-governors-budget-said-to-set-new-standard.html | Carey's Marvelous New Math | True | By Steven R. Weisman Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-upstate-bull-finds-fame-in-west-upstate-bull-finds.html | Upstate Bull Finds Fame in West | True | By Molly Ivins Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-transcript-of-address-by-byrne-at-the-start-of-his.html | Transcript of Address by Byrne at the Start of His Second Term | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/dollars-improved-fortunes-spur-stocks-to-best-advances-in-1978.html | Dollar's Improved Fortunes Spur Stocks to Best Advances in 1978 | True | By Vartanig G. Vartan | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-1599-adults-queried-in-timescbs-survey.html | 1,599 Adults Queried In Times/CBS Survey | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/sports-news-briefs-gaylord-perry-confirms-his-trade-to-the-padres.html | Sports News Briefs | True | | 1978-01-20 0:00 | TX 223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/postal-service-studying-pallotine-mailings-now.html | POSTAL SERVICE STUDYING PALLOTINE MAILINGS NOW | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/urban-league-fights-25-billion-tax-cuts-rights-group-says-carter.html | URBAN LEAGUE FIGHTS $25 BILLION TAX CUTS | True | By Robert Reinhold Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/port-aide-faced-no-new-inquiry.html | Port Aide Faced No New Inquiry | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-public-confidence-in-the-president-on-economy-is.html | Public Confidence in the President On Economy Is Found at New Low | True | By Hedrick Smith | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/television.html | Television | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/long-islanders-learning-to-cope-with-cold-perishable-foods-packed.html | Long Islanders Learning to Cope With Cold | True | By Shawn G. Kennedy Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/citys-plan-to-blow-up-buildings-in-bronx-fizzles-approach-to-plan.html | City's Plan to Blow Up Buildings in Bronx Fizzles | True | By Joseph P. Fried | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/mondale-in-canada-for-fuel-talks.html | Mondale in Canada for Fuel Talks | True | By Robert Trumbull Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/park-testimony-called-essential-for-existing-cases-others-were.html | Park Testimony Called Essential for Existing Cases | True | By Nicholas M. Horrock Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/dollar-strengthens-in-trading-abroad-currency-also-up-in-new-y.ork.html | DOLLAR STRENGTHENS IN TRADING ABROAD | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/turkish-cabinet-confirmed.html | Turkish Cabinet Confirmed | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/thai-crash-kills-missionaries.html | Thai Crash Kills Missionaries | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/us-spraying-kills-million-birds.html | U.S. Spraying Kills Million Birds | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/technology-us-semiconductor-business-and-japan-technology.html | Technology | True | By Victor K. McElheny | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/fashion-serious-about-summer-serious-about-summer.html | Fashion: Serious About Summer | True | By Bernadine Morris | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/banks-to-be-monitored-on-political-payments.html | BANKS TO BE MONITORED ON POLITICAL PAYMENTS | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/italians-open-talks-in-attempt-to-form-a-new-government.html | Italians Open Talks In Attempt to Form A New Government | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/hawks-111-kings-90.html | Hawks 111, Kings 90 | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/fla-state-76-cincinnati-66.html | Fla. State 76, Cincinnati 66 | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/19-billion-budget-presented-by-carey-raises-aid-to-cities-new-york.html | $19 BILLION BUDGET PRESENTED BY CAREY RAISES AID TO CITIES | True | By Richard J. Meislin Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/the-un-today-economic-and-social-council.html | The U.N. Today | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/bridges-once-a-troublemaker-takes-place-of-honor-in-capital.html | Bridges, Once a â€šÃ„Â²Troublemaker,â€šÃ„Â´ Takes Place of Honor in Capital | True | By Linda Charlton Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/careers-more-jobs-at-nations-museums-learning-to-type-a-new.html | Careers | True | By Elizabeth M. Fowler | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-article-3-no-title-65000-on-li-remain-powerless.html | 65,000 on L.I. Remain Powerless; Plan to Use U.S. Planes Canceled | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/united-artists-taps-albeck-for-president-and-chief-executive.html | United Artists Taps Albeck for President And Chief Executive | True | By Leonard Sloane | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-pension-rise-is-the-disputed-issue-in.html | Pension Rise Is the Disputed Issue In Curtiss â€šÃ„Â²Wright Work Stoppage | True | Alfonso A. Narvaez Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/oil-import-growth-may-ease-too.html | Oil Import Growth May Ease, Too | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/now-minnesotas-new-politics.html | Now, Minnesota's New Politics | True | By Robert L. Spaeth | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/aetna-to-report-loss.html | Aetna to Report Loss | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-bergen-county-employees-strike-for-new-contract.html | Bergen County Employees Strike for New Contract | True | By Robert Hanley Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-sophomores-at-city-u-in-1980-will-be-tested-to-see.html | Sophomores at City U. in 1980 Will Be Tested to See if They Are Qualified to Advance to Upper Classes | True | By Edward B. Fiske | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-fire-and-stormy-neighbors-test-a-greek-church.html | Fire and Stormy Neighbors Test a Greek Church | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/a-cooks-dream-gadgets-galore.html | A Cook's Dream: Gadgets Galore | True | By Mimi Sheraton Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/fire-and-stormy-neighbors-test-a-greek-church.html | Fire and Stormy Neighbors Test a Greek Church | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/prices-of-bonds-gain-on-fed-note-action-basic-shortterm-interest.html | PRICES OF BONDS GAIN ON FED NOTE ACTION | True | By John H. Allan | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/flynt-to-purchase-atlanta-weekly.html | Flynt to Purchase Atlanta Weekly | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/why-they-tried-to-get-humphrey-to-wear-glasses.html | Why They Tried to Get Humphrey to Wear Glasses | True | By Max M. Kampelman | 1978-01-20 0:00 | TX 223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/market-place-indexing-and-dart-portfolios.html | Market Place | True | By Robert Metz | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/obituary-8-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/experts-dispute-administration-doubt-world-oil-shortage-in-80s-oil.html | Experts Dispute Administration, Doubt World Oil Shortage in â€˜â€‹â€˜80's | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/cardinals-owner-locks-out-coryell.html | Cardinals' Owner Locks Out Coryell | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/obituary-3-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/disruption-over-prayer-bill.html | Disruption Over Prayer Bill | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/bond-counsel-ruling-could-raise-deficit-for-new-york-city-a.html | Bond Counsel Ruling Could Raise Deficit For New York City | True | By Lee Dembart | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/budget-for-new-york-matched-with-others.html | Budget for New York Matched With Others | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/leasy-new-investor-in-the-trib-is-elected-chairman-of-the-board.html | Leasy, New Investor in The Trib, Is Elected Chairman of the Board | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-earth-tremor-rocks-argentina.html | Earth Tremor Rocks Argentina | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/letters-us-oil-imports-the-sealed-bid-fallacy-how-canada-chooses-its.html | Letters | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/world-news-briefs-soviet-offers-statement-to-end-belgrade-parley.html | World News Briefs | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/obituary-2-no-title.html | BILL RUSSELL | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/gold-futures-prices-decline-copper-and-platinum-move-up-bullish.html | Gold Futures Prices Decline; Copper and Platinum Move Up | True | By H. J. Maidenberg | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/oncepowerful-families-in-the-philippines-lose-heavily-under.html | Onceâ€‹â€‹â€‹Powerful Families in the Philippines Lose Heavily Under Government Pressure | True | By Fox Butterfield Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/chess-for-spassky-french-defense-worked-like-a-maginot-line-just.html | Chess: | True | BY Robert Byrne | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/wenzel-captures-slalom.html | Wenzel Captures Slalom | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/obituary-6-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/bulls-105-pacers-104.html | Bulls 105, Pacers 104 | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/cloudy-outlook-at-peace-talks-israeli-says-only-a-fool-or-prophet.html | Cloudy Outlook At Peace Talks | True | By Henry Tanner Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-koch-picks-fire-chief-to-be-commissioner-augustus.html | KOCH PICKS FIRE CHIEF TO BE COMMISSIONER | True | By Edward Ranzal | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/text-of-the-agenda-for-jerusalem-peace-talks.html | Text of the Agenda for Jerusalem Peace Talks | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/carey-to-seek-break-for-bettors-at-track-current-takeout-is-17.html | Carey to Seek Break For Bettors at Track | True | By Fred Ferretti | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/how-budget-in-albany-grew-and-grew-and-.html | How Budget in Albany Grew and Grew and ... | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/citicorps-earnings-off-17-in-quarter-and-59-for-all-77-operating.html | Citicorp's Earnings Off 17% in Quarter And 5.9% for All'77 | True | By Mario A. Milletti | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/radio-listeners-to-query-koch-5-disabled-children-will-do-pbs.html | Radio Listeners to Query Koch | True | By Les Brown | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/obituary-4-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/best-buys-city-agency-records-the-highest-food-prices-ever.html | Best Buys | True | Lawrence Van Gelder | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/texas-78-rice-64.html | Texas 78. Rice 64 | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/bridge-sudden-stops-at-five-level-offer-clues-to-defenders-a-jump.html | Bridge: | True | By Alan Truscott | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-sound-of-britain.html | New Sound of Britain | True | By John Rockwell | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/strike-in-mines-cuts-off-pension-checks-of-80600.html | STRIKE IN MINES CUTS OFF PENSION CHECKS OF 80,600 | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-moynihan-cites-a-federal-shift-on-aid-to-state.html | Moynihan Cites A Federal Shift On Aid to State | True | By Richard L. Madden Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/coal-strike-held-advance-in-industrial-output-to-02-december-gain.html | Coal Strike Held Advance In Industrial Output to 0.2% | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/compromise-hinted-on-proposed-truck-fuel-rules.html | Compromise Hinted on Proposed Truck Fuel Rules | True | By Reginold Stuart Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/nordiques-5-wha-allstars-4.html | Nordiques 5, W.H.A. Allâ€‹Â"Stars 4 | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/arkansas-84-texas-am-68.html | Arkansas 84, Texas A&M 68 | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-guardsmen-move-quickly-to-li-in-old-hurryupandwait.html | Guardsmen Move Quickly to L.I. in Old Hurryâ€‹Â"Upâ€‹Â"andâ€‹Â"Wait Routine | True | By Irvin Molotsky Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/theater-the-red-robins-out-of-mythology.html | Theater: â€‹Â"The Red Robinsâ€‹Â" | True | By Richard Eder | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/transkei-plans-church-talks.html | Transkei Plans Church Talks, | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/dividends.html | Dividends | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/film-in-diary-form-random-moments.html | Film: In Diary Form | True | By Vincent Canby | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/the-arguments-over-president-carters-tax-package-the-economic-scene.html | The Arguments Over President Carter's Tax Package | True | Thomas E. Mullaney | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/heliport-is-sought-for-battery-park-city.html | Heliport Is Sought for Battery Park City | True | By Robert Mcg. Thomas Jr. | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/import-curb-plan-on-steel-approved-by-common-market-foreign.html | IMPORT CURB PLAN ON STEEL APPROVED BY COMMON MARKET | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/greek-defense-chief-makes-his-ancestral-village-thrive.html | Greek Defense Chief Makes His Ancestral Village Thrive | True | By Nicholas Gage Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/kyra-lober-dances-tav.html | Kyra Lober Dances â€‹Â"Tavâ€‹Â" | True | By Don McDonagh | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/power-is-still-out-on-li-for-65000-airlift-is-canceled-65000-on-li.html | Power Is Still Out On L.I. for 65,000; Airlift Is Canceled | True | By John T. McQuiston Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/at-russian-new-year-party-few-russians.html | At Russian New Year Party, Few Russians | True | BY Enid Nemy | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/200-years-after-cook-landed-hawaiians-pay-scant-attention-200-years.html | 200 Years After Cook Landed Hawaiians Pay Scant Attention | True | By Wallace Turner | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-dallaslondon-route-ordered-for-braniff-instead-of-pan-am.html | New Dallasâ€‹Â"London Route Ordered For Braniff Instead of Pan Am | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/careys-tax-cut-plan-compared-to-75-levy.html | Carey's Tax Cut Plan Compared to '75 Levy | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/atlanta-group-sponsors-a-forum-on-the-citys-future-station-airs.html | Atlanta Group Sponsors a Forum on the City's Future | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/tax-cut-would-benefit-business-and-upperincome-people-most.html | Tax Cut Would Benefit Business And Upperâ€‹Â"Income People Most | True | By E. J. Dionne Jr. Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/knicks-lose-4th-straight-as-lakers-win-121108-knicks-boo-score.html | Knicks Lose 4th Straight As Lakers Win, 121â€‹Â"108 | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/angolan-leader-visits-nigeria.html | Angolan Leader Visits Nigeria | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-119-billion-budget-presented-by-carey-raises-aid.html | $11.9 BILLION BUDGET PRESENTED BY CAREY RAISES AID TO CITIES | True | By Richard J. Meislin Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/notre-dame-tops-manhattan-by-8164-batton-tallies-24.html | Notre Dame Tops Manhattan By 81â€‹Â"64; Batton Tallies 24 | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/power-fails-at-farm-cows-milked-by-hand.html | Power Fails at Farm, Cows Milked by Hand | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/psychotherapy-finding-more-shrinks-to-fit.html | Psychotherapy: Finding More â€‹Â"Shrinksâ€‹Â" to Fit | True | By Boyce Rensberger | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/around-the-nation-files-show-teamsters-got-multiple-salaries.html | Around the Nation | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/sampling-maps-pollutions-spread-in-a-maine-public-water-system-lead.html | Sampling Maps Pollution's Spread In a Maine Public Water System | True | By Michael Knight Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/carter-and-the-congress-washington.html | Carter And the Congress | True | By James Reston | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/obituary-5-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-new-storm-strains-li-rescue-efforts.html | New Storm Strains L. I. Rescue Efforts | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/us-says-philippines-met-rules-on-credit-agriculture-spokesman.html | U.S. SAYS PHILIPPINES MET RULES ON CREDIT | True | By Seth S. King Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/bucks-119-nets-109.html | Bucks 119, Nets 109 | True | | 1978-01-20 0:00 | TX 223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/seattle-slew-facing-a-slow-recovery-from-illness-that-nearly-killed.html | Seattle Slew Facing a Slow Recovery From Illness That Nearly Killed Colt | True | By Steve Cady Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/2-malamud-operas-of-blitzstein-given.html | 2 â€šÃ„Ã²Malamudâ€šÃ„Ã´ Operas Of Blitzstein Given | True | By Peter G. Davis | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/guardsmen-move-quickly-to-li-in-old-hurry-and-wait-routine-a-long.html | Guardsmen Move Quickly to L.I. in Old Hurryâ€šÃ„Ã²Upâ€šÃ„Ã²andâ€šÃ„Ã´Wait Routine | True | By Irvin Molotsky Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/about-real-estate-interest-revives-in-converting-from-rentals-to.html | About Real Estate | True | By Alan S. Oser | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/many-blacks-in-south-africa-despite-job-restraints-want-foreign.html | Many Blacks in South Africa, Despite Job Restraints, Want Foreign Companies to Stay | True | By John F. Burns Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/asians-explain-restrictions-on-freedom-to-us-aide-once-a-civil.html | Asians Explain Restrictions on Freedom to U.S. Aide | True | By Henry Kamm Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/new-jersey-pages-thai-crash-kills-missionaries.html | Thai Crash Kills Missionaries | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/israeli-euberance-fades-but-hope-persists-israelis-see-a-rare.html | Israeli Euberance Fades but Hope Persists | True | By William E. Farrell Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/school-officials-in-dayton-decide-to-continue-busing-for-semester.html | School Officials in Dayton Decide To Continue Busing for Semester | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/blacks-who-boycotted-classes-reported-beaten-in-south-africa.html | Blacks Who Boycotted Classes Reported Beaten in South Africa | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/court-bars-picketing-to-enforce-pacts-predating-union-recognition.html | Court Bars Picketing to Enforce Pacts Predating Union Recognition | True | By Warren Weaver Jr. Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/closed-end-funds.html | Closed End Funds | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/school-aid-to-suburban-schools-would-be-cut-under-carey-plan.html | School Aid to Suburban Schools Would Be Cut Under Carey Plan | True | By Sheila Rule Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/pratt-66-new-york-maritime-51.html | Pratt 66, New York Maritime 51 | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/stage-a-prayer-opens-at-public-law-and-disorder.html | Stage: â€šÃ„Ã²A Prayerâ€šÃ„Ã´ Opens at Public | True | By Mel Gussow | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/some-candidates-for-fbi-leader.html | Some Candidates for F.B.I. Leader | True | By Allen Weinstein | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/people-and-business-gen-westmoreland-is-elected-to-board-of-tyco.html | People and Business | True | James J. Nagle | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/the-economic-scene.html | The Economic Scene | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/obituary-7-no-title.html | Deaths | True | | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-18 | 1978-01-18 | https://www.nytimes.com/1978/01/18/archives/west-germans-rush-to-invest-in-us-703-million-estimate-for-1977.html | West Germans Rush to Invest in U.S. | True | By John Vinocur Special to The New York Times | 1978-01-20 0:00 | TX 223 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/a-homeland-but-no-home.html | A Homeland but No Home | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/east-coast-blasts-remain-a-mystery-strange-sounds-heard-in-various.html | EAST COAST BLASTS REMAIN A MYSTERY | True | By Walter Sullivan | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/soviet-denies-charges.html | Soviet Denies Charges | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/democratic-mayors-open-seminar.html | Democratic Mayors Open Seminar | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/hanging-art-works-its-a-science-the-very-first-step-is-to-make-sure.html | Hanging Art Works: It's a Science | True | By Elise A. Meyer | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/transamerica.html | Transamerica | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/wooing-africa-toward-paris-giscards-policy-finds-friends-in.html | Wooing Africa Toward Paris | True | By Paul Lewis Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/75-years-later-marconi-feat-restaged-crack-morse-man-brought-in.html | 75 Years Later, Marconi Feat Restaged | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/whalers-shift-13-games-to-arena-in-springfield.html | Whalers Shift 13 Gaines To Arena in Springfield | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/us-agencies-resist-environmental-limits-overseas-position-of-state.html | U.S. Agencies Resist Environmental Limits Overseas | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-us-appellate-judge-is-expected-to-be-nominated-as.html | U.S. Appellate Judge Is Expected To Be Nominated as Head of F.B.I. | True | By Anthony Marro Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/ullman-opposes-plans-to-tighten-business-expenseaccount-taxes.html | Ullman Opposes Plans to Tighten Business Expenseâ€šÃ„Ã´Account Taxes | True | By Edward Cowan Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/family-money.html | Family Money | True | Richard Phalon | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/ftc-sets-minority-hiring-goal.html | F.T.C. Sets Minority Hiring Goal | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/coliseum-roof-collapses-at-hartford-civic-center-coliseum-roof.html | Coliseum Roof Collapses At Hartford Civic Center | True | By Lawrence Fellows Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/n-carolina-wins-no14-24-for-ford-fairfield-112-hofstra-86.html | N.Carolina Wins No.14; 24 for Ford | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/canadians-hostile-at-unity-hearings.html | Canadians Hostile at Unity Hearings | True | By Henry Giniger Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/entertainment-leaders-discuss-fate-of-music-hall.html | Entertainment Leaders Discuss Fate of Music Hall | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/us-appellate-judge-is-expected-to-be-nominated-as-head-of-fbi-third.html | U.S. Appellate Judge Is Expected To Be Nominated as Head of F.B.I. | True | By Anthony Marro Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/china-in-apparent-gesture-of-support-sends-official-to-cambodia-us.html | China, in Apparent Gesture of Support, Sends Official to Cambodia | True | By Fox Butterfield Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/the-big-space-how-to-live-up-to-it-the-big-space-how-to-live-up-to.html | The Big Space: How to Live Up to It | True | By Jane Geniesse | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/a-report-on-ski-reports-old-adjectives-to-prevail.html | A Report on Ski Reports: Old Adjectives to Prevail | True | By Michael Strauss Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex Issue Reports Of Changes in Stock by Insiders. | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/an-avowed-homosexual-sues-army-calls-discharge-unconstitutional.html | An Avowed Homosexual Sues Army; Calls Discharge Unconstitutional | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/vida-blues-forgotten-factor-sports-of-the-times-the-offer-was.html | Vida Blue's Forgotten Factor | True | Dave Anderson | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/a-jerusalem-hotel-lobby-breaks-into-bedlam-as-the-news-arrives.html | A Jerusalem Hotel Lobby Breaks Into Bedlam as the News Arrives | True | By Henry Tanner Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/playing-catch22-with-mr-kuhn.html | Playing Catch‡â€™22 With Mr. Kuhn | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/connors-receives-another-no-1-vote.html | Connors Receives Another No. 1 Vote | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/sound.html | Sound | True | Hans Fantel | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-de-la-roche-trial-defense-opens-with-testimony.html | De La Roche Trial Defense Opens With Testimony From 2 Friends | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/carter-calls-for-help-to-new-york-by-local-parties-hearings-held-in.html | Carter Calls for Help to New York by â€šÃ„Ã²Local Partiesâ€šÃ„Ã´ | True | By Edward C. Burks Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/stocks-continue-to-rise-sharply-dow-up-728-for-2d-straight-day.html | Stocks Continue to Rise Sharply; Dow Up 7.28 for 2d Straight Day | True | By Vartanig G. Vartan | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/text-of-israeli-cabinet-statement-danger-to-existence-long-step.html | Text of Israeli Cabinet Statement | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-ullman-opposes-plans-to-tighten-business.html | Ullman Opposes Plans to Tighten Business Expensesâ€šÃ„Ã´ Account Taxes | True | By Edward Cowan Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/lederberg-is-named-rockefeller-u-head-nobelist-at-stanford-will.html | LEDERBERG IS NAMED ROCKEFELLER U.HEAD | True | By Murray Schumach | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/banks-report-earnings-for-latest-quarter.html | Banks Report Earnings for Latest Quarter | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/obituary-5-no-title.html | Deaths | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/a-classy-mob-braves-the-weather-for-lenox-hill.html | A Classy Mob Braves the Weather for Lenox Hill | True | By Enid Nemy | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/koch-criticized-by-his-talent-unit-on-choice-of-transportation.html | Koch Criticized by His Talent Unit On Choice of Transportation Chief | True | By Edward Ranzal | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/obituary-1-no-title.html | Yastrzemski's Mother Dies | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-shippingmails-outgoing.html | ShippingMails | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/henry-h-kessler-81-newark-orthopedist-rehabilitation-institute.html | HENRY H. KESSLER, 81, NEWARK ORTHOPEDIST | True | By George Goodman Jr. | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/us-to-keep-quotas-for-steel-imports.html | U.S. TO KEEP QUOTAS FOR STEEL IMPORTS | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/dr-ralph-e-badger-88-economist-and-author.html | DR. RALPH E. BADGER, 88; ECONOMIST AND AUTHOR | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/japan-offers-tariff-cuts-at-world-trade-parley.html | JAPAN OFFERS TARIFF CUTS AT WORLD TRADE PARLEY | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/obituary-11-no-title.html | Deaths | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/correction.html | CORRECTION | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/one-state-budget-three-priorities.html | One State Budget, Three Priorities | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/mrs-mandelas-trial-recessed.html | Mrs. Mandela's Trial Recessed | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/nastase-praises-youth.html | Nastase Praises Youth | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/measuring-employment-new-method-criticized-the-economic-scene.html | Measuring Employment â€šÃ„Ã® New Method Criticized | True | Leonard Silk | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/listening-to-the-world.html | Listening to the World | True | By Stephen G. Esrati | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/top-pop-records-albums.html | Top Pop Records | True | | 1978-01-23 0:00 | TX 216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/red-wings-4-rockies-4.html | Red Wings 4, Rockies 4 | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/washington-business.html | Washington & Business | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/home-improvement-new-products-that-make-doityourself-jobs-easier.html | Home Improvement | True | Bernard Gladstone | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/black-college-lauds-iphigene-sulzberger.html | Black College Lauds Iphigene Sulzberger | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/california-youth-puts-neediest-ahead-of-himself-annual-custom.html | California Youth Puts Neediest Ahead of Himself | True | By Alfred E. Clark | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/cabinet-acts-quickly-crisis-meeting-in-jerusalem-issuas-strong.html | CABINET ACTS QUICKLY | True | By William E. Farrell Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/heart-valve-defect-and-murmurs-linked-an-innocent-sound-may-in-some.html | HEART VALVE DEFECT AND MURMURS LINKED | True | By Jane E. Brody Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/obituary-12-no-title.html | Deaths | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/appeals-court-bars-schools-hiring-plan-breitel-tells-new-york-city.html | APPEALS COURT BARS SCHOOLS HIRING PLAN | True | By Marcia Chambers | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-lights-go-back-on-for-most-of-37300-stormstruck.html | Lights Go Back On for Most of 37,300 Stormstruck Families in State | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/the-un-today-economic-and-social-council-development-program.html | The U.N. Today | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/high-court-widens-prosecutors-power-in-plea-bargaining-supreme.html | High Court Widens Prosecutors' Power In Plea Bargaining | True | By Warren Weaver Jr. Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/fueled-by-fire.html | Fueled By Fire | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/obituary-8-no-title.html | D. JOHN LYNCH | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/advertising-smiling-time-for-book-lovers-new-accounts-assigned.html | Advertising | True | By Philip H. Dougherty | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/metropolitan-briefs-warden-replaced-11-million-settlement-eviction.html | Metropolitan Briefs | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/archdiocese-purchasing-complex-with-medical-school-and-hospital.html | Archdiocese Purchasing Complex With Medical School and Hospital | True | By Ronald Sullivan | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/design-notebook-plans-for-renovating-the-emigrant-hall-call-for.html | Design Notebook | True | Paul Goldberger | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/ethiopian-denies-use-of-foreign-soldiers-says-no-soviet-or-cuban.html | ETHIOPIAN DENIES USE OF FOREIGN SOLDIERS | True | By Michael T. Kaufman Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/obituary-6-no-title.html | Deaths | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-about-new-york-the-apostolate-of-brother-sebastian.html | About New York | True | By Francl X. Clines | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/housing-starts-rise-82-personal-income-up-11-high-rate-of-home.html | Housing Starts Rise 8.2%; Personal Income Up 1.1% | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/opera-beverly-sills-is-lead-in-thais.html | Opera: Beverly Sills Is Lead in â€ŝâ€™Thaisâ€ŝâ€ | True | By Harold C. Schonberg | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/stock-voting-power-held-concentrated-in-a-few-investors-morgan.html | STOCK VOTING POWER HELD CONCENTRATED IN A FEW INVESTORS | True | By Ann Crittenden | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/15-leading-american-jews-plan-a-dialogue-in-egypt-on-religion-help.html | 15 Leading American Jews Plan a Dialogue in Egypt on Religion | True | By Kenneth A. Briggs | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/mysterious-james-a-carr-options-alias-and-wealth-the-mysterious.html | Mysterious James A. Carr â€ŝâ€™Options, Alias and Wealth | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/hoiby-composer-in-piano-recital-mary-martin-play-to-close.html | Hoiby, Composer, in Piano Recital | True | Donal Henahan | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/disks-crosby-in-the-sennett-era.html | Disks: Crosby in the Sennett Era | True | John S. Wilson | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/obituary-2-no-title.html | FRANK JOYCE PEARSON | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/arrogance-in-power-abroad-at-home-a-different-view-of-the-governor.html | Arrogance In Power | True | By Anthony Lewis | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/us-expresses-concern-to-chile-at-exiling-of-political-opponents.html | U.S. Expresses Concern to Chile At Exiling of Political Opponents | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/chrysler-cut-in-australia.html | Chrysler Cut in Australia | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-new-jersey-briefs-convicted-mercer-aide-gets-his.html | New Jersey Briefs | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/frederick-e-crockett-a-member-of-adm-byrds-polar-expedition.html | Frederick E. Crockett, a Member Of Mm. Byrd's Polar Expedition | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/executive-at-city-college-resigns-amid-an-inquiry-into-lobbyists.html | Executive at City College Resigns Amid an Inquiry Into Lobbyists' Finances | True | By M. A. Farber | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/world-news-briefs-rights-court-absolves-british-in-ira-case-east.html | World News Briefs | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-high-court-widens-prosecutors-power-in-plea.html | High Court Widens Prosecutors' Power In Plea Bargaining | True | By Warren Weaver Jr. Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/court-strikes-down-a-wisconsin-statute-limiting-remarriage.html | Court Strikes Down A Wisconsin Statute Limiting Remarriage | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-court-order-halts-a-oneday-walkout-by-bergen.html | Court Order Halts a Oneâ€šÃ„Â´Day Walkout By Bergen County Civil Service Union | True | By Robert Hanley Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/carter-plans-push-for-bill-to-create-consumer-agency-business.html | Carter Plans Push For Bill to Create Consumer Agency | True | By Philip Shabecoff Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/company-earnings-listed-for-the-quarter.html | Company Earnings Listed for the Quarter | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-mayor-criticized-by-his-talent-unit-for-bypassing.html | Mayor Criticized by His Talent Unit for Bypassing It | True | By Edward Ranzal | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/rangers-bidding-high-for-swedish-express-rangers-are-bidding-high.html | Rangers Bidding High For â€šÃ„Â´Swedish Expressâ€šÃ„Â´ | True | By John S. Radosta | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/cairo-talks-still-on-after-a-carter-telephone-call-egyptian-agrees.html | CAIRO TALKS STILL ON | True | By Christopher S. Wren Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/military-in-philippines-reports-heavy-losses-by-separatists.html | Military in Philippines Reports Heavy Losses by Separatists | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/questionable-protection.html | Questionable Protection | True | By William Safire | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/music-bostonians-give-premiere-of-oratorio.html | Music: Bostonians Give Premiere of Oratorio | True | By Donal Henahan | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/in-texas-a-director-shouts-nyet-nyet-the-right-thing-its-happy.html | In Texas, a Director Shouts â€šÃ„Â¤Nyet, Nyetâ€šÃ„Â´ | True | By James P. Sterba | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/test-on-nomination-won-by-mrs-abzug-court-rules-she-and-not-burden.html | TEST ON NOMINATION WON BY MRS. ABZUG | True | By Frank Lynn | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/events-today-theater-music-dance.html | Events Today | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/rangers-3-kings-0.html | Rangers 3, Kings 0 | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/dubious-delights-of-fast-food-an-appraisal.html | Dubious Delights of Fast Food | True | Mimi Sheraton | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/brazils-oil-reserves-up.html | Brazil's Oil Reserves Up | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/transcript-of-egyptian-statement-on-halt-in-talks-left-to-world.html | Transcript of Egyptian Statement on Halt in Talks | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/theater-an-actor-impersonates-shaw-oneman-show.html | Theater: An Actor Impersonates Shaw | True | By Richard Eder | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/ohyama-plays-at-yl.html | Ohyama Plays at â€šÃ„Â¥Yâ€šÃ„Â´ | True | By John Rockwell | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-coliseum-roof-collapses-at-hartford-civic-center.html | Coliseum Roof Collapses At Hartford Civic Center | True | By Lawrence Fellows Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/italian-communist-chief-renews-demand-for-role-in-government-danger.html | Italian Communist Chief Renews Demand for Role in Government | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-75-years-later-marconi-feat-is-relived-crack-morse.html | 75 Years Later, Marconi Feat Is Relived | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-plan-on-exmental-patients-set-agency-s-budget-is-increased-cut.html | New Plan on Exâ€šÃ„Â´Mental Patients Set | True | By Steven R. Weisman Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/market-place-the-becton-dickinson-trading-halt.html | Market Place | True | By Robert Metz | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/marston-action-reported-delayed.html | Marston Action Reported Delayed | True | By Wendell Rawls Jr. Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/letters-a-shameful-page-in-us-history-of-municipal-hospitals.html | Letters | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/shooting-heard-in-madrid.html | Shooting Heard in Madrid | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/republic-steel-reverses-decline-as-4th-quarter-net-climbs-63.html | Republic Steel. Reverses Decline As 4th Quarter Net Climbs 63% | True | By Clare M. Reckert | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/the-message-from-cairo.html | The Message From Cairo | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/redskins-drop-allen-as-coach-for-delay-in-signing-contract.html | Redskins Drop Allen as Coach For Delay in Signing Contract | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/john-lyng-72-premier-of-norway-briefly-in-63.html | JOHN LYNG, 72, PREMIER OF NORWAY BRIEFLY IN '63 | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/precious-metal-futures-weaken-as-traders-await-carter-speech.html | Precious Metal Futures Weaken As Traders Await Carter Speech | True | By H.J. Maidenberg | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/home-beat-e-is-for-expensive-going-batty-winter-antiques-italian.html | Home Beat | True | Joan Kron | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/acting-director-gets-willowbrook-post-elm-m-howe-31-to-head-center.html | ACTING DIRECTOR GETS WILLOWBROOK POST | True | By Peter Miss | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/distillate-supplies-fall-to-2349-million-barrels.html | DISTILLATE SUPPLIES FALL TO 234.9 MILLION BARRELS | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/bankamericas-operating-profit-up-domestic-income-advances.html | BankAmerica's Operating Profit Up | True | By Mario A. Milletti | 1978-01-23 0:00 | TX 216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/obituary-7-no-title.html | Deaths | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/decision-by-sadat-causes-confusion-israel-and-us-are-unsure-whether.html | DECISION BY SADAT CAUSES CONFUSION | True | By Bernard Gwertzman Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/celtics-130-bucks-116.html | Celtics 130, Bucks 116 | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/gunfire-reported-in-lebanon.html | Gunfire Reported in Lebanon | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/two-british-tv-directors-set-up-shop-in-us.html | Two British TV Directors Set Up Shop in U.S. | True | By Les Brown | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/gardening-onions-may-not-be-glamorous-but-sowing-them-is-economical.html | GARDENING | True | By Richard Langer | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/obituary-3-no-title.html | SOL GOICHBERG | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/dollar-remains-steady-in-trading-abroad-gold-price-decline.html | Dollar Remains Steady in Trading Abroad; Gold Price Declines | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/canadiens-7-barons-4.html | Canadiens 7, Barons 4 | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/crosby-golf-carries-on-as-usual-final-round-on-pebble-beach-crosby.html | Crosby Golf Carries On as Usual | True | By Leonard Koppett Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/the-nest-may-be-empty-but-the-belongings-linger-on.html | The Nest May Be Empty, but the Belongings Linger On | True | By Nancy Chaikin | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-test-on-nomination-won-by-mrs-abzug-court-rules.html | TEST ON NOMINATION WON BY MRS. ABZUG | True | By Frank Lynn | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/dividends.html | Dividends | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/aqueduct-card-halted-after-jockeys-protest.html | Aqueduct Card Halted After Jockeys Protest | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-inquiry-on-schools-for-handicapped-in-jersey-finds.html | Inquiry on Schools for Handicapped In Jersey Finds â€šÃ„Ã²Appallingâ€šÃ„Ã´ Abuses | True | By Martin Waldron Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/fast-foods-sell-school-lunches-in-las-vegas-fastfood-program-helps.html | Fast Foods Sell School Lunches in Las Vegas | True | By Mimi Sheraton Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/waldheim-is-visiting-austria.html | Waldheim Is Visiting Austria | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/state-of-union-talk-is-set-for-9-tonight.html | State of Union Talk Is Set for 9 Tonight | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/horowitz-fans-irked-management-is-questioned.html | Horowitz Fans Irked | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/backgammon-boldness-in-a-pinch-pays-offat-times.html | Backgammon: | True | By Paul Magriel | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/remarks-by-begin-at-the-dinner-for-participants-in-jerusalem-talks.html | Remarks by Begin at the Dinner for Participants in Jerusalem Talks | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/alton-carter-presidents-uncle-89.html | Alton Carter, President's Uncle, 89 | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/money.html | Money | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/nj-track-reopening-thinks-big.html | N.J. Track, Reopening, Thinks Big | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/meditation-in-jersey.html | â€šÃ„Ã²Meditationâ€šÃ„Ã´ in Jersey | True | By Victor B. Marrow | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-state-audit-of-the-finances-of-montclair-schools.html | State Audit of the Finances of Montclair Schools Asked By; League of Women Voters, but Aides Defend System | True | By Alfonso A. Narvaez Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/defense-chief-creates-new-civilian-post-in-move-to-bolster-policy.html | Defense Chief Creates New Civilian Post in Move to Bolster Policy Role | True | By Bernard Weinraub Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/home-above-the-tracks.html | Home Above the Tracks | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/mrs-moser-is-beaten.html | Mrs. Moser Is Beaten | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/ecuadorean-airliner-is-hijacked-to-cuba.html | Ecuadorean Airliner Is Hijacked to Cuba | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/goodman-at-carnegie.html | Goodman at Carnegie | True | By John S. Wilson | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/shippingmails-outgoing.html | ShippingMails | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/paine-webber-profits-fell-756-in-quarter.html | PAINE WEBBER PROFITS FELL 75.6% IN QUARTER | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/adams-hears-heated-testimony-in-efforts-to-avert-a-rail-crisis.html | Adams Hears Heated Testimony In Efforts to Avert a Rail Crisis | True | By Winston Williams Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/qa.html | Q&A | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/letters-a-womans-right-ready-credit-richard-phalon-replies.html | Letters | True | | 1978-01-23 0:00 | TX 216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/nets-drop-9th-in-row-by-127101-nets-lose-to-blazers-by-127101.html | Nets Drop 9th in Row By 127–101 | True | By Al Harvin Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-booklet-lists-3000-political-plums.html | New Booklet Lists 3,000 Political Plums | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/carter-calls-sadat-urges-further-talks-white-house-surprised-by.html | CARTER CALLS SADAT, URGES FURTHER TALKS | True | By Terence Smith Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/240000-ford-and-mercury-cars-face-recall-on-emission-control.html | 240,000 Ford and Mercury Cars Face Recall on Emission Control | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/scientists-plunge-into-lobbying-for-more-medical-research-aid-10.html | Scientists Plunge Into Lobbying For More Medical Research Aid | True | By Richard D. Lyons Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/survivor-of-ancient-sea-is-joining-endangered-list-aid-to-protect.html | Survivor of Ancient Sea Is Joining â€˜Endangered'â€‹ List | True | By Molly Ivins Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-fliers-safe-after-navy-jet-crash.html | Fliers Safe After Navy Jet Crash | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/corporation-affairs-amc-to-use-fourcylinder-gm-engines-ford-and.html | Corporation Affairs | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/islanders-turn-back-north-stars-52-islanders-set-back-north-stars.html | Islanders Turn Back North Stars, 5â€‹2 | True | By Parton Keese Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/us-aide-visits-camps-in-thailand.html | U.S. Aide Visits Camps in Thailand | True | By Henry Kamm Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/sun-said-to-seek-control-of-becton-by-buying-shares-trading.html | Sun Said to Seek Control of Becton By Buying Shares | True | By Robert J. Cole | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/yield-on-us-notes-at-a-twoyear-high-average-in-latest-sale-at-755.html | YIELD ON U.S, NOTES AT A TWOâ€‹YEAR HIGH | True | By John H. Allan | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/dick-barnett-is-cited-for-fraudulent-business-practices.html | Dick Barnett Is Cited for â€˜Fraudulent Business Practices'â€‹ | True | By Fred Ferretti | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/insurance-officials-back-rates-determined-by-sex.html | INSURANCE OFFICIALS BACK RATES DETERMINED BY SEX | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/bridge-following-straws-in-wind-london-expert-makes-hay.html | Bridge: | True | By Alan Truscott | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/obituary-4-no-title.html | DR. JOSEPH N. SCIALABBA | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/a-jigsaw-to-end-all-puzzles-a-jigsaw-to-end-all-puzzles-no-picture.html | A Jigsaw To End All Puzzles | True | By Anna Quindlen | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/people-and-business-mcdougald-top-argus-officer-new-head-of.html | People and Business | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/pop-geraldine-fitzgerald.html | Pop: Geraldine Fitzgerald | True | John S. Wilson | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/books-of-the-times-characters-believable.html | Books of The Times | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/around-the-nation-20-hurt-on-boston-trolley-in-latest-of-many-woes.html | Around the Nation | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/longer-service-is-urged-for-military-retirement.html | LONGER SERVICE IS URGED FOR MILITARY RETIREMENT | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/a-little-bach-by-fox.html | A Little Bach by Fox | True | By Allen Hughes | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/hers.html | Hers | True | Susan Jacoby | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/the-family-that-owns-london-grosvenor-the-family-that-owns-london.html | The Family That Owns London | True | By Sandra Salmans | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/sec-head-urges-independent-boards-sec-head-for-independent-boards.html | S.E.C. Head Urges Independent Boards | True | By Judith Miller Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-fast-foods-sell-school-lunches-in-las-vegas.html | Fast Foods Sell School Lunches in LasVegas | True | By Mimi Sheraton Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/koch-suspends-2-antipoverty-pacts.html | Koch Suspends 2 Antipoverty Pacts | True | By Charles Kaiser | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/sedate-leader-of-italys-communists-enrico-berlinguer-man-in-the.html | Sedate Leader of Italy's Communists | True | By Paul Hofmann Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/codd-is-turned-down-on-pension-request-46600-a-year-tax-free-is.html | CODD IS TURNED DOWN ON PENSION REQUEST | True | By Leonard Buder | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/cftc-never-saw-books-of-lloyd-carr.html | C.F.T.C. Never Saw Books of Lloyd, Carr | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/some-pipelines-found-to-carry-slurry-cheaply-slurry-costs-by.html | Some Pipelines Found to Carry Slurry Cheaply | True | By Victor K. McElheny | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/about-new-york-the-apostolate-of-brother-sebastian.html | About New York | True | By Francis X. Clines | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/files-show-fbi-rift-with-warren-panel-newly-released-data-on.html | FILES SHOW F.B.I. RIFT WITH WARREN PANEL | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/boom-in-orange-county-calif-brings-corruption-with-it-boom-still.html | Boom in Orange County, Calif, Brings Corruption With It | True | By Robert Lindsey Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/boyle-has-physical-examination-forcing-delay-in-jury-selection.html | Boyle Has Physical Examination, Forcing Delay in Jury Selection | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/profiting-from-crisis.html | Profiting From Crisis | True | By Richard Sennett | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/koch-scolds-aides-for-canceling-an-explosive-razing-in-the-bronx.html | Koch Scolds Aides for Canceling An Explosive Razing in the Bronx | True | By Joseph P. Fried | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-black-college-lauds-iphigene-sulzberger.html | Black College Lauds Iphigene Sulzberger | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-cairo-talks-still-on-after-a-carter-telephone-call.html | CAIRO TALKS STILL ON | True | By Christopher S. Wren Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/12000-on-li-still-without-heat-or-power.html | 12,000 on L.I. Still Without Heat or Power | True | By John T. McQuiston Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/zenith-swiss-unit.html | Zenith Swiss Unit | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/television.html | Television | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/new-jersey-pages-cabinet-acts-quickly-crisis-meeting-in-jerusalem.html | CABINET ACTS QUICKLY | True | By William E. Farrell Special to The New York Times | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/washington-business-pertschuks-plans-for-the-ftc.html | Washington & Business | True | By Philip Shabecoff | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/legal-aid-society-rehires-5-dropped-for-failing-exam.html | Legal Aid Society Rehires 5 Dropped For Failing Exam | True | By Tom Goldstein | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/calendar-of-events-for-the-home.html | Calendar of Events for the Home | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-19 | 1978-01-19 | https://www.nytimes.com/1978/01/19/archives/obituary-9-no-title.html | Deaths | True | | 1978-01-23 0:00 | TX 216 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/naacp-calls-for-total-pullout-by-us-businesses-in-south-africa.html | N.A.A.C.P. Calls for Total Pullout By U.S. Businesses in South Africa | True | By Lena Williams | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/westinghouse-net-fell-for-quarter-but-rose-in-year-westinghouse.html | Westinghouse Net Fell for Quarter But Rose in Year | True | By Clare M. Reckert | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/crosby-tourney-victim-of-rain.html | Crosby Tourney Victim of Rain | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/precious-metals-futures-are-up-soybeans-drop-by-1c-in-chicago.html | Precious Metals Futures Are Up Soybeans Drop by 1c in Chicago | True | By James J. Nagle | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/mich-state-60-purdue-51.html | Mich. State 60, Purdue 51 | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/a-cautious-fbi-nominee-william-hedcock-webster-man-in-the-news-a.html | A Cautious F.B.I. Nominee | True | By Linda Charlton Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/architecture-fast-food-changes-tastes.html | Architecture: Fast Food Changes Tastes | True | BY Paul Goldberger | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/tv-weekend.html | TV WEEKEND | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/tammy-grimes-tries-another-molly-tearing-away-armor-sinking-into.html | Tammy Grimes Tries Another â€‹Ã¢Â€Â‹Mollyâ€‹Ã¢Â€Â‹ | True | By Robert Berkvist | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/art-charting-a-jagged-terrain.html | Art: Charting A Jagged Terrain | True | John Russell | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/turner-wins-yatching-award.html | Turner Wins Yachting Award | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/major-messages-set-over-next-few-days.html | Major Messages Set Over Next Few Days | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-hartford-cavein-still-a-mystery-cavein-of-roof-at.html | Hartford Caveâ€‹Ã¢Â€Â‹In Still a Mystery | True | By Paul Goldberger | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/art-people.html | Art People | True | John Russell | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/cavs-117-76ers-109.html | Cavs 117, 76ers 109 | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/96-of-taxpayers-promised-cuts-rise-in-jobs-for-youth-planned.html | 96% of Taxpayers Promised Cuts; Rise in Jobs for Youth Planned | True | By David E. Rosenbaum Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/study-of-ice-may-yield-way-to-gauge-solar-activity-eddy-research.html | Study of Ice May Yield Way to Gauge Solar Activity | True | By Walter Sullivan Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/corporation-affairs-pacific-phone-citing-inflation-to-seek-471.html | Corporation Affairs | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/obituary-3-no-title.html | Deaths | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-harold-medina-at-89-still-loves-law-columbia-and.html | Harold Medina, at 89, Still Loves Law, Columbia and Telling Stories | True | By Gregory Jaynes | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/money.html | Money | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/open-interest.html | Open Interest | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/burden-may-go-to-court-to-force-recount-in-race-with-mrs-abzug.html | Burden May Go to Court to Force Recount in Race With Mrs. Abzug | True | By Frank Lynn | 1978-01-30 0:00 | TX 226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/advertising-a-centsoff-coupon-test-in-columbus-schmidts-gets-ja.html | Advertising | True | BY Philip H. Dougherty | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/fortune-poises-its-baton-over-a-young-conductor.html | Fortune Poises Its Baton Over a Young Conductor | True | By Allen Hughes | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/bucks-114-nuggets-109.html | Bucks 114, Nuggets 109 | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/bank-earnings-for-quarter.html | Bank Earnings for Quarter | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/the-bronx-will-relive-colonial-siege-in-park.html | The Bronx Will Relive Colonial Siege in Park | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/gomez-retains-ring-title-on-thirdround-knockout.html | Gomez Retains Ring Title on ThirdÃ¢Â‚ÂÂ'Round Knockout | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/german-papers-are-struck.html | German Papers Are Struck | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/aftra-dispute-settled-getting-out-of-court.html | AFTRA Dispute Settled | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/at-the-movies-for-jill-clayburgh-jogging-along-the-river-is-old-hat.html | At the Movies | True | Tom Buckley | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/islanders-down-blues-30-but-focus-on-flyers-price-sidelined.html | Islanders Down Bues, 3Ã¢Â‚ÂÂ'0, but Focus on Flyers | True | By Parton Keese Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/vance-meets-begin-gets-clarifications-on-peace-positions-secretary.html | VANCE MEETS BEGIN, GETS âÂÂ'CLARIFICATIONSâÂÂ' ON PEACE POSITIONS | True | By Bernard Gwertzman Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/dance-five-directors-infuse-greenhouse-ensemble-with-wit.html | Dance: Five Directors Infuse Greenhouse Ensemble With Wit | True | By Anna Kisselgoff | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/drovers-national-bank-declared-insolvent.html | Drovers National Bank Declared Insolvent | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/surgery-for-2-more-cowboys.html | Surgery for 2 More Cowboys | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/radio.html | Radio | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/musto-says-witness-was-coached-to-lie.state.html | MUSTO SAYS WITNESS WAS COACHED TO LIE | True | By Alfonso A. Narvaez Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/egypt-waits-for-new-us-moves-vance-is-due-to-visit-sadat-today.html | Egypt Waits for New U.S. Moves; Vance Is Due to Visit Sadat Today | True | By Christopher S. Wren Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/halston-and-trigere-designers-who-are-giving-summer-its-due.html | Halston and Trigere: Designers Who Are Giving Summer Its Due | True | By Bernadine Morris | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-urban-leagues-report-black-poverty-undefeated.html | Urban League's Report: Black Poverty Undefeated | True | BY Roger Wilkins | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/stacking-the-deck-in-southern-africa.html | Stacking the Deck in Southern Africa | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/indiana-77-ohio-state-63.html | Indiana 77, Ohio State 63 | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/notes-on-people.html | Notes on People | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/sports-today.html | Sports Today | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/machinist-scores-by-nose-in-dash-oth-sets-sunday-hours.html | Machinist Scores By Nose in Dash | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/market-place-the-mixed-picture-at-abc.html | Market Place | True | By Robert Metz | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/morning-after-in-jerusalem-combination-of-tactics-pique.html | Morning After in Jerusalem | True | By Henry Tanner Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/metropolitan-baedeker-yorkers-a-short-hop-from-broadway-history.html | Metropolitan Baedeker | True | By James Feron | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/theyll-gavotte-all-night-at-tully-hall-tips-on-tickets.html | They'll Gavotte All Night at Tully Hall | True | By Jennifer Dunning | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/carter-proclaims-heart-month.html | Carter Proclaims Heart Month | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/opera-beverly-sills-massenet-revival.html | Opera: Beverly Sills | True | By Harold C. Schonberg | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/bell-calls-marston-to-capital-for-talk-on-plan-to-oust-him.html | Bell Calls Marston To Capital for Talk On Plan to Oust Him | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/reaction-to-message-is-tepid-on-both-sides-of-congress-aisle-tax-is.html | Reaction to Message Is Tepid On Both Sides Of Congress Aisle | True | By Martin Tolchin Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-court-disbars-troy-at-bar-units-urging-for-guilt.html | Court Disbars Troy At Bar Unit's Urging For Guilt in Felony | True | By Max H. Seigel | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/is-there-opera-beyond-the-met-you-bet-new-jersey-state-opera-opera.html | Is There Opera Beyond the Met? You Bet! | True | By Raymond Ericson | 1978-01-30 0:00 | TX 226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/people-and-business-mccardell-harvester-president-is-also-elected.html | People and Business | True | Brendan Jones | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/court-disbars-troy-for-guilt-in-felony-bar-units-motion-for-thc.html | COURT DISBARS TROY FOR GUILT IN FELONY | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/carl-betz-56-dies-actor-on-stage-tv-he-starred-in-judd-for-defense.html | CARL BETZ, 56, DIES; ACTOR ON STAGE, TV | True | By C. Gerald Fraser | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-dela-roche-testifies-brother-was-killer-he-says-he.html | DE LAROCHE TESTIFIES BROTHER WAS KILLER | True | By Robert Hanley Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/overhaul-of-drug-laws-urged-by-chief-of-fda.html | OVERHAUL OF DRUG LAWS URGED BY CHIEF OF F.D.A. | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/coach-submits-resignation.html | Coach Submits Resignation | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/levitt-calls-koch-demagogic-on-the-pension-issue-assurance-required.html | Levitt Calls Koch â€šÃ„Ã²Demagogicâ€šÃ„Ã´ on the Pension Issue | True | By Edith Evans Asbury | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/hartford-cavein-still-a-mystery-cavein-of-roof-at-hartford-coliseum.html | Hartford Caveâ€šÃ„Ã´In Still a Mystery | True | By Paul Goldberger | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/dollar-falls-lower-abroad-gold-up.html | Dollar Falls Lower Abroad; Gold Up | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/weekender-guide-art-work-in-ridgefield-dancing-in-from-west-body.html | WEEKENDER GUIDE | True | Carol Lawson | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/fbi-nominee-says-he-will-act-within-the-framework-of-the-law-a.html | F.B.I. Nominee Says He Will Act â€šÃ„Ã²Within the Frameworkâ€šÃ„Ã´ of the Law | True | By Anthony Marro Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/shippingmails.html | Shipping/Mails | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/obituary-5-no-title.html | Deaths | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/obituary-6-no-title.html | Deaths | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/wagner-favors-using-westway-fund-to-rebuild-irt.html | Wagner Favors Using Westway Fund to Rebuild IRT | True | By Lee Dembart | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/two-couples-help-neediest-cases-in-similar-ways-set-up-years-ago.html | Two Couples Help Neediest Cases In Similar Ways Set Up Years Ago | True | By Alfred E. Clark | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/the-very-rev-hamlet-accorsi-exhead-of-missionary-society.html | The Very Rev. Hamlet Accorsi, Exâ€šÃ„Ã´Head of Missionary Society | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/kochs-man-dispossesses-bearne-realestate-official-directive-from.html | Koch's Man Dispossesses Bearne Realâ€šÃ„Ã´Estate Official | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/israelis-are-dubious-on-revival-of-talks-officials-say-there-must.html | ISRAELIS ARE DUBIOUS ON REVIVAL OF TALKS | True | By William E. Farrell Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/profits-scoreboard.html | Profits Scoreboard | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/alcoa-raised-profit-by-13-4th-quarter.html | Alcoa Raised Profit by 13%4th Quarter | True | By Youssef M. Ibrahim | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/syracuse-106-lasalle-96.html | Syracuse 106, LaSalle 96 | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/amendment-in-new-york-is-proposed-to-establish-permanent-primary.html | Amendment in New York Is Proposed to Establish Permanent Primary Day | True | By E. J. Dionne Jr. Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-estimate-on-oilleak-size.html | New Estimate on Oilâ€šÃ„Ã´Leak Size | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/carter-in-state-of-union-address-appeals-for-canal-pacts-approval.html | Carter, in State of Union Address, Appeals for Canal Pacts' Approval | True | By Graham Hovey Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/argentine-and-chilean-leaders-meet-over-territorial-dispute.html | Argentine and Chilean Leaders Meet Over Territorial Dispute | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/un-group-asks-special-session-of-assembly-on-southwest-africa.html | U.N. Group Asks Special Session Of Assembly on Southâ€šÃ„Ã´West Africa | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-a-cautious-fbi-nominee-william-hedcock-webster-man.html | A Cautious F.B.I. Nominee | True | By Linda Charlton Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/mororod-captures-cup-slalom.html | Mororod Captures Cup Slalom | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/knicks-routed-134114.html | Knicks Routed, 134-114 | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-carter-has-farreaching-effect-on-georgias-image.html | Carter Has Farâ€šÃ„Ã´Reaching Effect On Georgia's Image and Economy | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/obituary-1-no-title.html | DR. NATHAN CHASET, AT 66; A PIONEER IN VASECTOMIES | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/world-news-briefs-soviet-adds-cities-open-to-foreigners-rhodesian.html | World News Briefs | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/blood-shortage-is-said-to-delay-operations-in-metropolitan-area.html | Blood Shortage Is Said to Delay Operations in Metropolitan Area | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/obituary-4-no-title.html | Deaths | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/koch-names-lawyer-as-consumer-chief-bruce-ratner-professor-at-nyu.html | KOCH NAMES LAWYER AS CONSUMER CHIEF | True | By Edward Ranzal | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/bulls-105-hawks-95.html | Bulls 105, Hawks 95 | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/mayors-say-carter-slighted-cities-await-budget-presentation.html | Mayors Say Carter Slighted Cities | True | By Glenn Fowler | 1978-01-30 0:00 | TX 226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/bridge-wide-choice-of-team-events-awaits-players-in-new-york.html | Bridge: | True | By Alan Truscott | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/books-of-the-times-classical-sources-chariot-without-gods.html | Books of The Times | True | By John Leonard | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/silverman-who-led-abc-to-top-will-leave-to-head-rival-nbc-silverman.html | Silverman, Who Led ABC to Top, Will Leave to Head Rival NBC | True | By Les Brown | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-york-urban-league-sees-growing-racial-unrest.html | New York Urban League Sees Growing Racial Unrest | True | By Pranay Gupte | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/the-future-of-dollars.html | The Future Of Dollars | True | By Geoffrey Bell | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/governor-assesses-li-storm-damage-lays-groundwork-for-an-appeal-for.html | GOVERNOR ASSESSES L.I. STORM DAMAGE | True | By Irvin Molotsky Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/art-casting-space-in-a-different-light.html | Art: Casting Space in a Different Light | True | By Vivien Raynor | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-in-search-of-true-birds-paleontologists-refine-the.html | In Search of True Birds: Paleontologists Refine the Family Tree | True | By Boyce Rensberger | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/state-dept-aide-chosen-ambassador-to-poland.html | STATE DEPT. AIDE CHOSEN AMBASSADOR TO POLAND | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/westinghousemaila-deal-studied-size-of-payment-uncertain.html | Westinghouseâ€š Ã¢ÂÂ"Manila Deal Studied | True | By Pranay Gupte | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/john-d-rockefeller-3d-wills-10-million-in-american-art-to-san.html | John D. Rockefeller 3d Wills $10 Million in American Art to San Francisco | True | By Wallace Turner | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/knicks-lose-5th-in-row-as-suns-score-134114-knicks-box-score.html | Knicks Lose 5th in Row As Suns Score, 134â€š Ã¢ÂÂ"114 | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/where-to-savor-tea-for-two-on-a-winter-afternoon-hotels-restaurants.html | Where to Savor Tea for Two on a Winter Afternoon | True | By Ann Barry | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/carter-has-farreaching-effect-on-georgias-image-and-economy-carter.html | Carter Has Farâ€š Ã¢ÂÂ"Reaching Effect On Georgia's Image and Economy | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/retaliatory-ousters-of-aides-by-soviet-and-us-disclosed-seeking.html | Retaliatory Ousters of Aides By Soviet And U.S. Disclosed | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/music-kubelik-leads-mahlers-ninth.html | Music: Kubelik Leads Mahler's Ninth | True | By Donal Henahan | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/us-nordic-ski-team-gets-financial-support.html | U.S. Nordic Ski Team Gets Financial Support | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/a-variety-of-corporations-report-operating-results-disclosing-their.html | A Variety of Corporations Report Operating Results, Disclosing Their Sales and Earnings Figures | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/no-gains-reported-on-the-main-issues-in-coal-bargaining-site-of.html | No Gains Reported On the Main Issues In Coal Bargaining | True | By Ben A. Franklin Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/possible-fault-called-on-use-of-grand-slam-title-no-questions.html | Possible Fault Called on Use of â€š Ã¢ÂÂ"Grand Slamâ€š Ã¢Â Â" Title | True | By Neil Amdur Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/sun-acquires-shares-of-becton-dickinson-sun-buys-shares-of-becton.html | Sun Acquires Shares Of Becton, Dickinson | True | By Robert J. Cole | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/at-rainbow-grill-magics-in-the-air.html | At Rainbow Grill, Magic's in the Air | True | By Fred Ferretti | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/mathews-is-voted-into-hall-how-times-writers-voted-mathews-lone.html | Mathews Is Voted Into Hall | True | By Murray Chass | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/transcript-of-the-presidents-address-saying-that-the-state-of-the.html | Transcript of the President's Address Saying That the State of the Union â€š Ã¢ÂÂ"Is Soundâ€š Ã¢Â Â" | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/auctions.html | Auctions | True | Rita Reif | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/presidents-address-modest-proposals-along-with-cautious-caveats.html | President's Address: Modest Proposals Along With Cautious Caveats | True | By Hedrick Smith Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/article-3-no-title.html | Article 3 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/what-energy-crisis.html | What Energy Crisis? | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/telpak-rates-are-raised-by-fcc.html | Telpak Rates Are Raised by F.C.C. | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/pediatricians-nurses-compared-in-study-conditions-for-study-quick.html | Pediatricians, Nurses Compared in Study | True | By Lawrence K. Altman | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-carter-says-energy-economy-and-panama-are-1978s.html | CARTER SAYS ENERGY, ECONOMY AND PANAMA ARE 1978'S PRIORITIES | True | By Terence Smith Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/reserve-report.html | Reserve Report | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/carter-says-energy-economy-and-panama-are-1978s-priorities-state-of.html | CARTER SAYS ENERGY, ECONOMY AND PANAMA ARE 1978'S PRIORITIES | True | By Terence Smith Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/pardee-quits-as-bears-coach-will-apply-for-redskins-post-pardee.html | Pardee Quits as Bears' Coach; Will Apply for Redskins' Post | True | By William N. Wallace | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/demilia-seeks-talk-with-homosexuals.html | DeMilia Seeks Talk With Homosexuals | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/big-board-and-amex-show-declines-in-short-interest-for-the-month.html | Big Board and Amex Show Declines in Short Interest for the Month | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/enough.html | Enough! | True | By Malcolm S. Forbes | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/reception-for-a-fresh-immortal-sports-of-walking-around-starry.eyed.html | Reception for a Fresh Immortal | True | Red Smith | 1978-01-30 0:00 | TX 226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/carter-cites-humphrey-zest.html | Carter Cites Humphrey â€˜ÂÂ²Zestâ€˜ÂÂ´ | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/study-finds-new-york-favorable-for-women-seeking-career-gains.html | Study Finds New York â€˜ÂÂ²Favorableâ€˜ÂÂ´ For Women Seeking Career Gains | True | By Peter Kihss | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/rail-tonmileage-gains-05.html | Rail Tonâ€˜ÂÂ²Mileage Gains 0.5% | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-silverman-who-led-abc-to-top-reportedly-to-head.html | Silverman, Who Led ABC to Top, Reportedly to Head Rival NBC | True | By Les Brown | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/management.html | Management | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/south-and-midwest-battered-by-storms.html | South and Midwest Battered by Storms | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/chile-bars-a-swedish-lawyer.html | Chile Bars a Swedish Lawyer | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/killian-to-run-against-gov-grasso-says-s-she-avoids-making-decisions.html | Killian to Run Against Gov. Grasso; Says She Avoids Making Decisions | True | By Lawrence Fellows Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/iona-96-e-carolina-74.html | Iona 96. E. Carolina 74 | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/management-analyzing-a-corporate-decision.html | Management Analyzing a Corporate Decision | True | By Elizabeth M. Fowler | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/conversational-traffic-cops-the-long-lines-of-at-t-an-excess-of-10.html | Conversational Traffic Cops: The Long Lines at A.T. & T. | True | By N. R. Kleinfield | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/blast-near-us-bank-in-paris.html | Blast Near U.S. Bank in Paris | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/television.html | Television | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/barnes-is-sentenced-to-life-in-drug-case-harlem-narcotics-figure.html | BARNES IS SENTENCED TO LIFE IN DRUG CASE | True | By Arnold H. Lubasch | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/from-press-card-to-gold-police-shield-question-of-hair-style.html | From Press Card to Gold Police Shield | True | By Judy Klemesrud | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/letters-south-korea-president-parks-achievements-worthless-reading.html | Letters | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/correction.html | CORRECTION | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/article-5-no-title.html | Where to Savor Tea for Two on a Winter Afternoon | True | SPECIAL TO THE NEW YORK TIMES | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/ford-defends-role-in-africa-compared-with-other-us-companies-new.html | Ford Defends Role in Africa | True | By John F. Burns Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/witte-even-goal-enlarging-imf-funding-facilities-the-economic-scene.html | Thomas E. Mullaney | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/urban-leagues-report-black-poverty-undefeated-urban-affairs-just-a.html | Urban League's Report: Black Poverty Undefeated | True | By Roger Wilkins | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/the-un-today-jan-20-1978-general-assembly-economic-and-social.html | The U.N. Today | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/carters-comfortable-words.html | Carter's Comfortable Words | True | By James Reston | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/block-island-councils-approval-of-deer-hunting-season-is-denied.html | Block Island Council's Approval Of Deer Hunting Season Is Denied | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/at-least-4-of-key-koch-aides-lacked-talent-panel-backing.html | At Least 4 of Key Koch Aides Lacked Talentâ€˜ÂÂ²Panel Backing | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-koch-names-lawyer-as-consumer-chief-bruce-ratner.html | KOCH NAMES AYER AS CONSUMER CHIEF | True | By Edward Ranzal | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/obituary-2-no-title.html | JUDGE MARVIN M. BERGER DIES NEAR COURT IN QUEENS | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-face-lonette-mckee-another-shade-of-black.html | New Face: Lonette McKee Another Shade of Black | True | By C. Gerald Fraser | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/around-the-nation-bomb-blasts-knock-out-power-in-san-juan-stevens.html | Around the Nation | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-burden-may-go-to-court-to-force-recount-in-race.html | Burden May Go to Court to Force Recount in Race With Mrs. A brug | True | By Frank Lynn | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/creamer-lois-gets-knomark-business.html | Creamer Lois Gets Knomark Business | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/broadway-woman-in-red-rides-uptown-with-mamets-water-engine.html | Broadway | True | John Corry | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/publishing-stephen-biko-and-donald-woods.html | Publishing: Stephen Biko and Donald Woods | True | By Herbert Mitgang | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-barnes-draws-life-without-parole-as-harlem.html | Barnes Draws LifeWithout Parole As Harlem Drugâ€˜ÂÂ²Operator | True | By Arnold H. Lubasch | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-zealand-leads-by-20-over-india-in-cup-tennis.html | New Zealand Leads by 2â€˜ÂÂ²0 Over India in Cup Tennis | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/a-street-singer-wins-at-last.html | A Street Singer Wins at Last | True | By John S. Wilson | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/panama-treaties-at-stake-in-bitter-propaganda-war-unfair-tactics.html | Panama Treaties at Stake In Bitter Propaganda War | True | By Steven V. Roberts Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/for-children-film-plays-puppets-and-magic.html | For Children | True | Phyllis A. Ehrlich | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-gibson-begins-3-million-housing-overhaul.html | Gibson Begins $3 Million Housing Overhaul | True | By Walter H. Waggoner Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/wheat-growers-show-mood-similar-to-striking-farmers-singer.html | Wheat Growers Show Mood Similar to Striking Farmers' | True | By William Robbins Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/letter-on-disability-and-retirement-social-security-is-a-terrific.html | Letter: On Disability and Retirement | True | Merton C. Bernstein | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/lloydacr-put-in-receivership.html | Lloydâ€šÃ„Â¢Carr Put in Receivership | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/mental-patient-steals-ambulance-and-injures-brooklyn-pedestrian.html | Mental Patient Steals Ambulance And Injures Brooklyn Pedestrian | True | By Robert Mcg. Thomas Jr. | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-mental-patient-steals-ambulance-and-injures.html | Mental Patient Steals Ambulance And Injures Brooklyn Pedestrian | True | By Robert Mcg. Thomas Jr. | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/about-real-estate-nassau-construction-is-catering-to-demand.html | About Real Estate Nassau Construction Is Catering to Demand | True | By Alan S. Oser | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/restaurants-new-in-the-village-back-on-fifth-ave-pirandello-old.html | Restaurants | True | Mimi Sheraton | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/vermont-plans-ski-insurance.html | Vermont Plans Ski Insurance | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/stage-james-earl-jones-as-robeson-dramatic-monologue.html | Stage: James Earl Jones as Robeson | True | By Richard Eder | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/excerpts-from-the-report-with-presidents-address-restoring-economic.html | Excerpts From the Report With President's Address | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/oklahoma-state-draws-2year-probation-in-football-athletic-director.html | Oklahoma State Draws 2â€šÃ„Â¢Year Probation in Football | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/business-records.html | Business Records | True | | 1978-01-30 0:00 | | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/dividends.html | Dividends | True | | 1978-01-30 0:00 | | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/tongsun-park-again-plays-host-for-influences-sake-dinner-for.html | Tongsun Park Again Plays Host for Influence's Sake | True | | 1978-01-30 0:00 | | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-york-school-official-says-he-hired-114-teachers-either.html | New York School Official Says He Hired 114 Teachers Either Improperly or Illegally | True | By Marcia Chambers | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/feast-from-the-minds-eye-of-smart-davis-feast-from-minds-eye-of.html | Feast From the Mind's Eye of Stuart Davis | True | By Hilton Kramer | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/boston-college-chooses-chlebek-as-football-coach.html | Boston College Chooses Chlebek as Football Coach | True | | 1978-01-30 0:00 | | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/ballet-parisian-in-america.html | Ballet: Parisian in America | True | Don McDonagh | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 1978-01-30 0:00 | | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/flyers-1-canadiens-1.html | Flyers 1, Canadiens | True | | 1978-01-30 0:00 | | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-vance-meets-begin-gets-clarifications-on-peace.html | VANCE MEETS BEGIN, GETS â€šÃ„Â¢CLARIFICATIONSâ€šÃ„Â¢ ON PEACE POSITIONS | True | By Bernard Gwertzman Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/us-planning-lapse-of-goldcurb-pact-lapse-planned-for-accord-on-gold.html | U.S. Planning Lapse Of Goldâ€šÃ„Â¢Curb Pact | True | By Paul Lewis Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/stocks-fall-in-cautious-trading-dow-is-off-763-points-to-77867.html | Stocks Fall in Cautious Trading; Dow Is Off 7.63 Points to 778.67 | True | By Vartanig G. Vartan | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/treaty-foes-led-by-reagan-crusade-in-denver-a-most-insulting.html | Treaty Foes, Led by Reagan, Crusade in Denver | True | By Molly Wins Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/crosby-of-morris-high-faces-a-limited-future-a-familiar-tale.html | Crosby of Morris High Faces a Limited Future | True | By Arthur Pincus | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/economic-growth-slowed-in-4th-period-to-42-rate-slightly-under.html | Economic Growth Slowed In 4th Period to 4.2% Rate | True | By Clyde H. Farnsworth Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/events-and-openings.html | Events and Openings | True | | 1978-01-30 0:00 | | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-sci-asks-penalties-for-abuses-found-in-schools-for.html | S.C.I. Asks Penalties for Abuses Found in Schools for Handicapped | True | By Martin Waldron Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/in-search-of-true-birds-paleontologists-refine-the-family-tree.html | In Search of True Birds: Paleontologists Refine the Family Tree | True | By Boyce Rensberger | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/reporting-morality.html | Reporting Morality | True | By Wesley G. Pippert | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/schmidt-rebuffs-us-anew-on-calls-to-spur-economy-he-asks-for.html | SCHMIDT REBUFFS U.S. ANEW ON CALLS TO SPUR ECONOMY | True | By John Vinocur Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/export-prices-on-scotch-to-rise.html | Export Prices on Scotch to Rise | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/bridge-collapses-in-india.html | Bridge Collapses in India | True | | 1978-01-30 0:00 | | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/adelphi-83-lehman-59.html | Adelphi 83, Lehman 59 | True | | 1978-01-30 0:00 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/books-who-built-what-but-not-too-recently.html | Books: Who Built What, but Not Too Recently | True | Paul Goldberger | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/notre-dame-70-villanova-69.html | Notre Dame 70, Villanova 69 | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/exportimport-bank-satisfied.html | Exportâ€šÂÂ³Import Bank Satisfied | True | By Ann Crittenden | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/strike-grounds-olympic-airways.html | Strike Grounds Olympic Airways | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/carl-olson-84-coached-pittsburgh-track-team.html | CARL OLSON, 84, COACHED PITTSBURGH TRACK TEAM | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/southern-illinois-five-upsets-indiana-state.html | Southern Illinois Five Upsets Indiana State | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/mexico-upset-at-us-awaits-mondales-visit-close-ties-between.html | Mexico, Upset at U.S., Awaits Mondale's Visit | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/comptroller-criticizes-citicorp-for-stock-repurchase-program-letter.html | Comptroller Criticizes Citicorp For Stock Repurchase Program | True | By Judith Miller Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/harold-medina-at-89-still-loves-law-columbia-and-telling-stories.html | Harold Medina, at 8 9, Still Loves Law, Columbia and Telling Stories | True | By Gregory Jaynes | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/new-jersey-pages-fair-lawn-teacher-on-his-return-from-rome.html | Fair Lawn Teacher on His Return From Rome Remembers Neediest | True | By Alfred E. Clark | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/pentagon-may-buy-trucks-and-buses-at-german-plants.html | Pentagon May Buy Trucks and Buses At German Plants | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/andreotti-is-asked-to-form-new-regime-italian-premier-is-summoned.html | ANDREOTTI IS ASKED TO FORM NEW REGIME | True | By Paul Hofmann Special to The New York Times | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/money-supply-fell-sharply-for-week-but-data-released-by-fed.html | MONEY SUPPLY FELL SHARPLY FOR WEEK | True | By John H. Allan | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/stage-old-man-joseph-drama-by-linney.html | Stage: â€šÂÂ³Old Man Josephâ€šÂÂ³ | True | By Mel Gussow | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-20 | 1978-01-20 | https://www.nytimes.com/1978/01/20/archives/arabs-who-oppose-sadat-deride-halt-in-talks-as-mere-maneuver-begin.html | Arabs Who Opppse Sadat Deride Halt in Talks as Mere Maneuver | True | | 1978-01-30 0:00 | TX 226 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/clifton-utley-73-dies-an-nbc-newsman-in-1950s.html | CLIFTON UTLEY, 73, DIES; AN NBC NEWSMAN IN 1950'S | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/a-fall-in-the-snow.html | A Fall in the Snow | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/obituary-2-no-title.html | WILLIAM HENRY DUDLEY 3d | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/leclerc-ordered-jailed-on-suspicion-of-fraud-involving-geneva-bank.html | Leclerc Ordered Jailed On Suspicion of Fraud Involving Geneva Bank | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/aubrey-dit-clapper-played-20-years-in-nhl.html | AUBREY (DIT) CLAPPER; PLAYED 20 YEARS IN N.H.L. | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/counties-at-virtual-halt.html | Counties at Virtual Halt | True | By James Feron Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/miracle-saves-tugboat-divebombed-by-mistake-and-struck-by-2-of-3.html | â€šÂÂ³Miracleâ€šÂÂ³ Saves Tugboat Diveâ€šÂÂ³Bombed By Mistake and Struck by 2 of 3 Bombs | True | By Max H. Seigel | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/court-tennis-finalists-set.html | Court Tennis Finalists Set | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/public-duty-private-jobs.html | Public Duty, Private Jobs | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/news-summary-the-weather-international-national-metropolitan.html | News Summary | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/despite-bitter-words-peace-is-mideast-goal-news-analysis-us.html | Despite BitterWords, Peace Is Mideast Goal | True | By Bernard Gwertzman Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/bell-dismisses-federal-prosecutor-who-calls-move-purely-political.html | Bell Dismisses Federal Prosecutor, Who Calls Move â€šÂÂ³Purely Politicalâ€šÂÂ³ | True | By Wendell Rawls Jr.Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/turkey-greets-vance-with-cyprus-warning.html | Turkey Greets Vance With Cyprus Warning | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/hundreds-stranded-on-subway-in-boston-riders-sheltered-in-car-shop.html | HUNDREDS STRANDED ON SUBWAY IN BOSTON | True | By Edith Evans Asbury | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/california-ballot-test-is-sought-to-reinforce-nuclear-controls.html | California Ballot Test Is Sought To Reinforce Nuclear Controls | True | By Wallace Turner Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/bamberger-of-orioles-is-named-to-pilot-brewers-next-2-years-making.html | Bamberger of Orioles Is Named To Pilot Brewers Next 2 Years | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/around-the-nation-sparkman-78-wont-seek-reelection-to-senate-465.html | Around the Nation | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/correction.html | CORRECTION | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/duran-and-dejesus-fight-for-undisputed-title.html | Duran and DeJesus Fight for Undisputed Title | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/storm-fails-to-deter-debate-by-3-jersey-candidates-polite.html | Storm Fails to Deter Debate by 3 Jersey Candidates | True | By Joseph F. Sullivan | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/its-the-great-white-way-it-was-the-great-white-way.html | It's the Great White Way | True | By Carey Winfrey | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/an-election-welldelayed.html | An Election Wellâ€šÂÂ³Delayed | True | | 1978-01-30 0:00 | TX 224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/why-ethiopians-and-somalis-are-fighting.html | Why Ethiopians and Somalis Are Fighting | True | By Michael T. Kaufman Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/crop-report-points-to-high-78-acreage-despite-strike-plan-many.html | CROP REPORT POINTS TO HIGH '78 ACREAGE DESPITE STRIKE PLAN | True | By Seth S. King Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/personal-investing-promise-for-closedend-bond-funds.html | Personal Investing | True | By Richard Phalon | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/city-ballet-offers-calcium-light-night.html | City Ballet Offers â€šÃ„Â'Calcium Light Nightâ€šÃ„Â´ | True | By Anna Kisselgoff | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/sadat-rebuffs-vance-on-talks-but-vows-peace-door-is-open-he-insists.html | SADAT REBUFFS VANCE ON TALKS BUT VOWS â€šÃ„Â'PEACE DOORâ€šÃ„Â´ IS OPEN | True | By Christopher S. Wren Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/bridge-experts-and-novices-drawn-to-benefit-events-in-nassau.html | Bridge: | True | By Alan Truscott | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/letters-western-westway-and-the-mta-double-injustice-to-men-abortion.html | Letters | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/television.html | Television | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/world-news-briefs-party-tells-andreotti-to-talk-to-communists.html | World News Briefs | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/the-rains-came-but-the-spirit-of-sacrifice-remains-the-talk-of.html | The Rains Came, but the Spirit of Sacrifice Remains | True | By Les Ledbetter Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/syntex-ends-stock-repurchase.html | Syntex Ends Stock Repurchase | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/revival-of-herbert-operetta.html | Revival of Herbert Operetta | True | By Raymond Ericson | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/moroccan-king-praises-sadat-for-firmness-against-israelis.html | Moroccan King Praises Sadat For Firmness Against Israelis | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/air-cargo-giant-prospers-in-spite-of-strife-in-lebanon-operations.html | Air Cargo Giant Prospers in Spite of Strife in Lebanon | True | By Marvine Howe Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/dividends.html | Dividends | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/italy-accuses-priest-11-others-of-helping-to-recycle-ransom-others.html | Italy Accuses Priest, 11 Others of Helping To Recycle Ransom | True | By Paul Hofmann Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/consumer-price-rise-put-at-68-for-year-inflation-rate-slowed-in.html | CONSUMER PRICE RISE PUT AT 6.8% FOR YEAR | True | By Steven Rattner Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/late-buying-lifts-prices-of-futures-in-wheat-and-corn.html | Late Buying Lifts Prices of Futures In Wheat and Corn | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/radio.html | Radio | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/obituary-3-no-title.html | Deaths | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/carter-terms-halt-in-talks-temporary-while-sadat-action-is-serious.html | CARTER TERMS HALT IN TALKS TEMPORARY | True | By Terence Smith Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/dance-concert-sun-ock-lee-company-turns-out-a-collection-of.html | Dance Concert | True | Don McDonagh | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/about-new-york-a-quiet-revolution-in-northside.html | About New York | True | By Francis X. Clines | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/women-find-squeeze-in-squash-here-for-tournament-playing-womens.html | Women Find Squeeze in Squash | True | By John S. Radosta | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/australia-takes-20-lead.html | Australia Takes 2â€šÃ„Â°0 Lead | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/emergencies-declared-upstate.html | Emergencies Declared Upstate | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/jamaica-and-the-us.html | Jamaica and the U.S. | True | <b>By Michael Manley</b> | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/albany-is-expected-to-resist-koch-plan-key-aides-call-several.html | ALBANY IS EXPECTED TO RESIST KOCH PLAN | True | By Richard J. Meislin | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/jacques-brel-alive-and-well-returns-in-anniversary-visit.html | â€šÃ„Â'Jacques Brel Alive and Wellâ€šÃ„Â´ Returns in Anniversary Visit | True | By John S. Wilson | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/managing-tv-ratings-rule-shifts-of-men-and-shows-news-analysis.html | Managing TV: Ratings Rule Shifts of Men and Shows | True | By Les Brown | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/britains-revival-raises-confidence-new-bond-sale-worth-48-million.html | BRITAIN'S REVIVAL RAISES CONFIDENCE | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/world-cup-downhill-skiing-walcher-wins-by-07-seconds.html | World Cup Downhill Skiing: Walcher Wins by .07 Seconds | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/dollar-recoups-most-of-its-losses-after-a-sharply-lower-opening.html | Dollar Recoups Most of Its Losses After a Sharply Lower Opening | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/sports-today.html | Sports Today | True | | 1978-01-30 0:00 | TX 224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/us-rabbi-tell-of-talk-with-sadat.html | U.S. Rabbi Tells of Talk With Sadat | True | By Kathleen Teltsch | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/events-today.html | Events Today | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/storm-met-3-criteria-of-blizzard-at-times.html | Storm Met 3 Criteria Of Blizzard at Times | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/flights-diverted-to-several-cities.html | Flights Diverted to Several Cities | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/18-inches-cover-li-hundreds-stuck-on-roads-and-lirr-shuts-down-4.html | 18 INCHES COVER L.I. | True | By Irvin Molotsky Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/new-league-has-old-growing-pains-a-matter-of-numbers.html | New League Has Old Growing Pains | True | By Al Harvin | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/freighter-disappears-off-africa.html | Freighter Disappears Off Africa | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/letter-on-the-panama-canal-treaties-the-more-persuasive-case-for.html | Letter: On the Panama Canal Treaties | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/coal-talks-held-in-capital.html | Coal Talks Held in Capital | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/panel-finds-no-blame-in-death-father-wants-review-deputy-sheriff.html | Panel Finds No Blame In Death | True | By Arthur Pincus | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/watson-3-ahead-with-a-66.html | Watson 3 Ahead With a 66 | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/obituary-1-no-title.html | JOSEPH WALD | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/imports-of-japanese-cb-radios-ruled-a-threat-to-us-concerns.html | Imports of Japanese C.B. Radios Ruled a Threat to U.S. Concerns | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/osler-the-dean-me-and-my-children.html | Oster, The Dean, Me And My Children | True | By John J. Butler | 1978-01-30 0:00 | TX 224 | | | |