Exhibit E115

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/stocks-edge-lower-as-exchanges-open-up-at-noon-two-hours-late.html | Stocks Edge Lower as Exchanges Open Up at Noon, Two Hours Late | True | By Vartanig G. Vartan | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/republicans-turning-to-conable-as-their-spokesman-in-congress.html | Republicans Turning to Conable As Their Spokesman in Congress | True | By Edward C. Burks Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/carter-economic-message-asks-voluntary-price-and-wage-brake-carters.html | Carter Economic Message Asks Voluntary Price and Wage Brake | True | By Clyde H. Farnsworth Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/varied-fare-at-health-fair.html | Varied Fare at Health Fair | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/chase-to-figure-interest-costs-on-joint-credit-card-balances.html | Chase to Figure Interest Costs On Joint Credit Card Balances | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/soviet-launches-a-capsule-with-supplies-to-keep-astronauts-in-space.html | Soviet Launches a Capsule With supplies to Keep Astronauts in Space | True | By Craig R. Whitney Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/obituary-5-no-title.html | Deaths | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/mado-a-film-on-business-and-pleasure.html | 'Mado,' a Film On Business And Pleasure | True | By Janet Maslin | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/electric-utilities-eye-coal-stock-and-fear-cutback-to-customers.html | Electric Utilities Eye Coal Stock And Fear Cutback to Customers | True | By Anthony J. Parisi | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/millions-marooned-blizzard-brings-13-inches-to-new-york-city-worst.html | MILLIONS MAROONED | True | By Robert D. McFadden | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/recount-reaffirms-abzug-candidacy-courtordered-recount-reaffirms.html | Recount Reaffirms Abzug Candidacy | True | By Frank Lynn | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/waigwa-wins-4003-mile-in-stormriddled-meet-storm-ruins-program.html | Waigwa Wins 4:00.3 Mile In Stormâ€šÃ„Â¶Riddled Meet | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/raymond-steiner-chief-officer-of-sony-of-america-is-dead.html | Raymond Steiner, Chief Officer Of Sony of America, Is Dead | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/tvs-man-for-all-networks-fred-silverman-man-in-the-news.html | TV's Man for All Networks | True | By Lawrence Van Gelder | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/long-island-wins-9289.html | Long Island Wins, 92â€šÃ„Â·89 | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/borg-victor-over-gottfried-62-64-too-many-loose-points.html | Borg Victor Over Gottfried, 6â€šÃ„Â·2, 6â€šÃ„Â·4 | True | By Neil Amdur Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/cooperstown-needs-firemen-sports-of-the-times-wilhelm-227-saves.html | Cooperstown Needs Firemen | True | Dave Anderson | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/nightmare-in-california-a-reporters-story-of-her-rape-son-awakened.html | Nightmare in California: A Reporter's Story of Her Rape | True | By Marilyn Chase Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/on-womens-colleges.html | On Women's Colleges | True | By Annette K. Baxter | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/17-million-repaid-pension-fund-by-trucking-concern-cited-by-us.html | $1.7 Million Repaid Pension Fund By Trucking Concern Cited by U.S. | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/silvermans-salary-at-nbc-may-be-record-close-associates-say-new.html | SILVERMAN'S SALARY AT NBC MAY BE RECORD | True | By Deirdre Carmody | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/us-warns-europe-on-steelaid-plans-us-warns-europe-against-plan-for.html | U.S. Warns Europe On Steelâ€šÃ„Â·Aid Plans | True | By Paul Lewis Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/corporation-affairs-union-pacific-sets-capital-outlay-of-record-585.html | Corporation Affairs Union Pacific Sets Capital Outlay Of Record $585 Million for 1978 | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/soccer-matchups-drawn.html | Soccer Matchups Drawn | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/jersey-prison-aide-named.html | Jersey Prison Aide Named | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/horse-racing-nets-game-called-off.html | Horse Racing, Nets' Game Called Off | True | By Steve Cady | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/patents-voice-control-for-machinery-mouthpiece-shocks-cigarette.html | Patents | True | By Stacy V. Jones | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/rangers-stay-last-as-flames-win-53thomas-holds-the-fort-polis.html | Rangers Stay Last As Flames Win, 5â€šÃ„Â·3 | True | By Parton Keese Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/blood-supplies-in-new-york-area-are-critically-low-in-snowstorm.html | Brood Supplies in New York Area Are â€šÃ„Â·Critically Lowâ€šÃ„Â·' in Snowstorm | True | By Pranay Gupte | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/jersey-is-effectively-closed-for-the-day-police-limit-outoftowners.html | Jersey Is Effectively Closed for the Day | True | By Martin Waldron | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/pearson-sets-record-wins-pole-at-riverside.html | Pearson Sets Record, Wins Pole at Riverside | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/davis-cup-match-halted.html | Davis Cup Match Halted | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/excerpts-from-president-carters-message-to-congress-on-state-of-the.html | Excerpts From President Carter's Message to Congress on State of the Economy | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/fashion-cool-and-colorful.html | Fashion: Cool and Colorful | True | By Bernadine Morris | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/koch-proposes-4-years-of-cuts-seeks-more-aid-pleased-by-carter.html | Koch Proposes 4 Years of Cuts; Seeks More Aid | True | By Lee Dembart | 1978-01-30 0:00 | TX 224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/meditations-on-a-winter-cabin.html | Meditations on a Winter Cabin | True | By Jim Dale Vickery | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/guardsmen-are-called-many-abandoned-cars.html | Guardsmen Are Called | True | By Lawrence Fellows Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/army-to-assist-epa-on-sewage-project-engineers-corps-will-keep-an.html | ARMY TO ASSIST E.P.A. ON SEWAGE PROJECT | True | By Charles Mohr Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/japan-in-record-77-trade-surplus.html | Japan in Record '77 Trade Surplus | True | By Junnosuke Ofusa Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/nutritionist-says-diet-obsesses-us-we-can-make-recommendations.html | Nutritionist Says Diet Obsesses U.S. | True | By Patricia Wells | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/bill-evans-dance-troupe-starts-brief-season-at-pace-university.html | Bill Evans Dance Troupe Starts Brief Season at Pace University | True | By Jennifer Dunning | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/gilbert-highet-scholar-and-poet-dies-of-cancer-at-the-age-of-71.html | Gilbert Highet, Scholar and Poet, Dies of Cancer at the Age of 71 | True | By Barbara Campbell | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/obituary-4-no-title.html | Deaths | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/jesse-jackson-tells-receptive-gop-it-can-pick-up-votes-of-blacks.html | Jesse Jackson Tells Receptive G.O.P. It Can Pick Up Votes of Blacks | True | By Adam Clymer Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/2650-sanitationmen-battle-snow-one-dies-on-plow-12-weather-posts.html | 2,650 Sanitationmen Battle Snow; One Dies on Plow | True | By Lena Williams | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/kitanoumi-sumo-victor.html | Kitanoumi Sumo Victor | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/9520-bit-of-sunshine-wins-on-disqualifications.html | $95.20 Bit of Sunshine Wins On Disqualifications | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/carroll-takes-responsibility-for-missing-86187-funds.html | Carroll Takes Responsibility for Missing $86,187 Funds | True | By David Bird | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/us-moves-to-end-fraud-in-the-system-of-grading-meats.html | U.S. Moves to End Fraud in the System Of Grading Meats | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/us-scraps-a-plan-to-relax-standards-on-highway-work.html | U.S. Scraps a Plan To Relax Standards On Highway Work | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/highlights-of-state-of-union-address-and-message-to-congress.html | Highlights of State of Union Address and Message to Congress | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/websters-father-and-son-offer-concert-at-tully-hall.html | Websters, Father and Son, Offer Concert at Tully Hall | True | By Allen Hughes | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/lance-in-his-element-at-salute-to-carter-exbudget-chief-finds-he.html | LANCE IN HIS ELEMENT AT SALUTE TO CARTER | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/anker-denies-a-bias-in-pupil-suspensions-new-york-citys-school.html | ANKER DENIES A BIAS IN PUPIL SUSPENSIONS | True | By Marcia Chaivibers | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/greeks-react-cautiously-to-hopeful-signs-on-cyprus-3-visits.html | Greeks React Cautiously to Hopeful Signs on Cyprus | True | By Nicholas Gage Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/heat-in-buenos-aires-brings-vacation-exodus-the-talk-of-buenos.html | Heat in Buenos Aires Brings Vacation Exodus | True | By Juan de Onis | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/people-and-business-goldman-sachs-hires-kissinger-as-international.html | People and Business | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/escaped-lion-shot-in-italy.html | Escaped Lion Shot in Italy | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/reports-on-nearby-skiing-conditions.html | Reports on Nearby Skiing Conditions | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/ethiopians-in-prague-for-talks.html | Ethiopians in Prague for Talks | True | By David A. Andelman Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/jaworski-asks-for-a-resolution-in-house-to-press-seoul-on-inquiry.html | Jaworski Asks for a Resolution In House to Press Seoul on Inquiry | True | By Richard Halloran Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/power-cut-off-in-puerto-rico.html | Power Cut Off in Puerto Rico | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/books-of-the-times-builders-of-dreams-dream-partly-realized-an.html | Books of The Times | True | By Paul Goldberger | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/how-to-aid-your-healthand-other-storm-tips.html | How to Aid Your Healthâ€¦Â¸Â¸Â® and Other Storm Tips | True | By Frances Cerra | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/many-businesses-closed-by-storm-others-cut-hours-big-board-opens-at.html | MANY BUSINESSES CLOSED BY STORM; OTHERS CUT HOURS | True | By Michael C. Jensen | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/we-did-a-rotten-job-this-time-national-weather-service-admits.html | â€˜Â¸Â´We Did a Rotten Job This Time,â€˜Â¸Â´ National Weather Service Admits | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/caterpillar-tractor-raises-its-quarterly-earnings-622-to-a-record-a.html | Caterpillar Tractor Raises Its Quarterly Earnings 62.2% to a Record | True | By Clare M. Reckert | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/hanoi-in-new-threat-to-cambodia-a-limit-to-patience-hopes-to-weaken.html | Hanoi in New Threat to Cambodia | True | By Henry Kamm Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/us-allies-to-meet-on-ogden-war.html | U.S., Allies to Meet on Ogden War | True | | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-21 | 1978-01-21 | https://www.nytimes.com/1978/01/21/archives/common-market-proposes-cuts-in-some-tariffs-at-trade-talks.html | Common Market Proposes Cuts In Some Tariffs at Trade Talks | True | By Victor Lusinchi Special to The New York Times | 1978-01-30 0:00 | TX 224 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/top-of-citicorp-center-poses-an-icy-problem.html | Top of Citicorp Center Poses an Icy Problem | True | | 1978-01-30 0:00 | TX 228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/a-man-held-incompetent-for-trial-is-charged-with-a-second-murder.html | A Man Held Incompetent for Trial Is Charged With a Second Murder | True | By Tom Goldstein | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/low-birth-rate-in-central-africa-causes-concern-reasons-for.html | Low Birth Rate in Central Africa Causes Concern | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/christina-thuermer-engaged-to-editor.html | Christina Thuermer Engaged to Editor | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/adventures-in-the-new-world-a-species-of-eternity-elusive-treasure.html | Adventures in the New World | True | By Ann Marie Cunningham | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/bridge-the-law-on-order.html | BRIDGE | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/blumenthal-is-viewed-as-moving-treasury-into-power-role-in-defense.html | Blumenthal Is Viewed as Moving Treasury Into Power Role | True | By Clyde H. Farnsworth Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/article-1-no-title.html | Article 1 — No Title | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/ra-waller-to-wed-ellen-lurie-student.html | R. A. Waller to Wed Ellen Lurie, Student | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/sw-norcia-fiance-of-martha-e-whelan.html | S. W. Norcia Fiance Of Martha E. Whelan | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/unions-in-peru-call-off-strike.html | Unions in Peru Call Off Strike | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connors-beats-gerulaitis-and-faces-borg-in-125000-final-today-its.html | Connors Beats Gerulaitis and Faces Borg in $125,000 Final Today | True | By Neil Amdur Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/confessions-of-a-psychiatrist-coming-of-middle-age-psychiatrist.html | Confessions of a Psychiatrist | True | By Robert E. Gould | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/and-vietnamese-refugees-are-still-fleeing.html | ...And Vietnamese Refugees Are Still Fleeing | True | By Henry Kamm | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/home-style-home-buying-course-list-manhattan-brooklyn-new-jersey.html | Home Style. | True | By Ruth Rejnis | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/6-soviet-jews-say-emigration-easing-is-deceptive-policy.html | 6 Soviet Jews Say Emigration Easing Is Deceptive Policy | True | By David K. Shipler Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/the-world-in-summary-italys-latest-crisis-looks-like-its-worst.html | The World | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/begin-says-cabinet-will-make-decision-on-talks-begin-says-egypt.html | Begin Says Cabinet Will. Make Decision on Talks | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/last-2-legs-of-line-to-transmit-power-upstate-approved.html | Last 2 Legs of Line To Transmit Power Upstate Approved | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-a-womans-turn-to-serve.html | A Woman's Turn to Serve | True | By Charles Friedman | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/long-island-opinion-sex-education-resisted-needed.html | Sex Education: Resisted, Needed | True | By Estelle Weinstein and EFREM ROSEN | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-about-westchester-artists-and-writers-bound-for.html | ABOUT WESTCHESTER | True | By Barbara Kantrowitz | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/numismatics-unusual-proof-set-ana-conventions.html | NUMISMATICS | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/country-stories-green-earth-country.html | Country Stories | True | By Helga Sandburg | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/racquetballs-welcome-return.html | Racquetball's Welcome Return | True | By Barbara B. Buchholz | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/behind-the-best-sellers-jay-anson.html | BEHIND THE BEST SELLERS | True | By Judy Klemesrud | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/8-development-projects-within-new-york-city-backed-by-estimate.html | 8 Development Projects Within New York City Backed by Estimate Board | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/followup-on-the-news-rikers-patrol-dogs-trash-to-energy-rights-for.html | Followâ€šÃ„Â¨Up on the News | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-interview-a-peacemaker-sets-up-his-shop.html | INTERVIEW | True | By James Feron | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/marriage-announcement-1-no-title.html | Carol Dugroo Betrothed | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/carlos-castaneda-meets-madame-solitude-the-second-ring-of-power.html | Carlos Castaneda Meets Madame Solitude | True | BY Robert Bly | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-food-hearty-soups-take-the-chill-off-winter.html | FOOD | True | By Joan Cook | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/robert-hallinan-to-wed-cornelia-ireland.html | Robert Hallinan to Wed Cornelia Ireland | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/the-ultimate-in-track-and-field-is-knowing-you-did-your-best-you.html | The Ultimate in Track and Field Is Knowing You Did Your Best | True | By Bill Madden | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-about-long-island-conveniences-that-arent.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/events-today.html | Events Today | True | | 1978-01-30 0:00 | TX 228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/councilman-says-he-will-be-in-building-set-for-demolition-test.html | Councilman Says He Will Be in Building Set for Demolition Test | True | By Joseph P. Fried | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/kings-county-hospital-center-plans-new-tower-part-of-reorganization.html | Kings County Hospital Center Plans New Tower | True | By Ronald Sullivan | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-the-sounds-of-nostalgia.html | The Sounds of Nostalgia | True | By Marilyn Frankel | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-article-2-no-title-when-january-is-the-cruelest.html | The following article was written by Irvin Molotsky, Shawn G. Kennedy and Roy R. Silver. | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/book-ends-the-authors-guild-cartographic-correction-hanley-without.html | BOOK ENDS | True | By Herbert Mitgang | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/ali-spars-with-women-in-a-tv-interview-format-of-program-was-no.html | Ali â€˜Â¸Â¸â€™Sparsâ€˜Â¸Â¸â€™ With Women in a TV In | True | By C. Gerald Fraser | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/suspicion-festers-in-prison-deaths-of-german-terrorists-misgivings.html | Suspicion Festers in Prison Deaths of German Terrorists | True | By John Vinocur Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-banjos-by-the-dozens-players-for-the-fun.html | Banjos by the Dozens, Players For the Fun | True | By Theodore James Jr. | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/good-deeds-and-cheer-melt-peaks-of-snow.html | Good Deeds and Cheer Melt Peaks of Snow | True | By Carey Winfrey | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-bank-yields-solar-dividends.html | Bank Yields Solar Dividends | True | By John S. Rosenberg | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/markets-no-more-than-a-token-gain.html | MARKETS | True | By Vartanig G. Vartan | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/headliners-fellowtraveling-with-communists-moving-among-scientists.html | Headliners | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/how-some-neighbors-on-li-weathered-the-week-hot-water-appreciated.html | Flow Some Neighbors on L.I. Weathered the Week | True | By Shawn G. Kennedy | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/desert-war-reaches-beyond-the-sahara.html | France and Spain Also Involved | True | By James M. Markham | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/queens-rolls-with-snow-punch-except-on-most-of-its-side-streets.html | Queens Rolls With Snow Punch Except on Most of Its Side Streets | True | By Murray Scrumach | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/dispute-over-illinois-divorce-law-puts-property-settlements-in.html | Dispute Over Illinois Divorce Law Puts Property Settlements in Doubt | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/canadiens-8-canucks-1.html | Canadiens 8, Canucks 1 | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-pilobolus-thrives-at-home-in-washington.html | IKOUTITSRAN UT OWOH TV SOKJILL SITIOCFOU.d | True | By Don McDonagh | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/birth-notice-2-no-title.html | Births. | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/providence-57-uconn-47.html | Providence 57, UConn 47 | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-a-guide-to-bargains-in-designer-dresses-shop-talk.html | A Guide to Bargains in Designer Dresses | True | By Helen P. Silver | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/westchester-opinion-politics-lean-days-for-the-county-gop.html | POLITICS | True | By Thomas P. Ronan | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/tax-cut-urged-on-incomes-below-100000-the-brunt-of-the-increase.html | Tax Cut Urged on Incomes Below $100,000 | True | By David E. Rosenbaum Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/miss-licata-librarian-wed-to-william-marano.html | Miss Licata, Librarian, Wed to William Marano | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/dance-view-some-more-evidence-of-the-boom-dance-view.html | DANCE VIEW | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/world-news-briefs-fukuda-vows-to-reduce-japans-trade-surplus-china.html | World News Briefs | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/jane-l-detra-a-banking-aide-becomes-bride.html | Jane L. Detra, A Banking Aide, Becomes Bride | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/mcginnis-floyd-and-irwin-lead-by-stroke-at-139-unpredictable.html | McGinnis, Floyd and Irwin Lead by Stroke at 139 | True | By Leonard Koppett Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-warburton-avenue-revisited-warburton-avenue-on.html | Warburton Avenue Revisited; Warburton Avenue On Exhibition | True | By Luisa Kreisberg | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/carter-led-a-writers-collective.html | The Result Was the President's State of the Union Message | True | By James T. Wooten | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/own-your-own-island.html | Own Your Own Island | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/carter-again-defers-large-foreign-aid-increases-carter-said-to.html | Carter Again Defers Large Foreign Aid Increases | True | By Robert Kleiman | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/they-try-harder.html | THEY TRY HARDER | True | By Robert C.christopher | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/spain-pardons-basque-guerrillas-who-killed-premier-with-a-bomb.html | Spain Pardon$ Basque Guerrillas Who Killed Premier With a Bomb | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/letters-if-you-cant-speak-french-sing-it-across-the-burning-sands.html | Letters: If You Can't Speak French, Sing It | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/ideas-trends-in-summary-at-that-price-plea-bargaining-is-no-bargain.html | Ideas & | True | | 1978-01-30 0:00 | TX 228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-romance-is-on-menu-at-meals-for-elderly-romance.html | Romance is on Menu At Meals for Elderly | True | By Martin Waldron | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/birth-notice-3-no-title.html | Greetings | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/carey-says-funds-should-be-retained-by-olympic-lottery.html | Carey Says Funds Should Be Retained By Olympic Lottery | True | By Sheila Rule Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/miss-fishman-and-engineer-plan-nuptials.html | Miss Fishman And Engineer Plan Nuptials | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/kenya-students-spending-years-looking-for-jobs-local-politicians.html | Kenya Students Spending Years Looking for Jobs | True | By Michael T. Kaufman;Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/westchester-opinion-streamlining-the-rules.html | Streamlining The Rules | True | By Andrew P. O'Rourke | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/sharing-italys-anxieties.html | Sharing Italy's Anxieties | True | By Flora Lewis | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/sardinia-chooses-to-plunge-into-the-mainstream-of-tourism-resort.html | Sardinia Chooses to Plunge Into the Mainstream of Tourism | True | By Robert Daley | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-openhousing-in-clinton-township.html | 'Open-Housing' In Clinton Township | True | By Ronald Sullivan | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/bruins-spot-wings-a-goal-bounce-back-to-win-71.html | Bruins Spot Wings a Goal, Bounce Back to Win, 7â€šÃ„Ã´1 | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/prosecutors-sought-felony-case-against-kleindienst-records-say.html | Prosecutors Sought Felony Case Against Kleindienst, Records Say | True | By Anthony Marro Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/the-literary-view-books-about-to-be-books.html | THE LITERARY VIEW | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-panel-fails-to-lure-ghostwriters-from-their.html | Panel Fails to Lure Ghostwriters | True | By Barbara Delatiner | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-sports-franklin-jacobs-scaling-the-heights.html | SPORTS | True | By Neil Amdur | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/fashion-preview-paris-preview-paris.html | Fashion | True | By Marian McEvoy | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-politics-to-margiotta-city-isnt-enemy-why-he.html | POLITICS | True | By Frank Lynn | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/north-carolina-appoints-crum-as-football-coach.html | North Carolina Appoints Crum as Football Coach | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/jim-garrison-seeks-judgeship.html | Jim Garrison Seeks Judgeship | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/the-economic-scene-the-state-of-the-union.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/barnes-lost-but-heroin-trade-is-still-unbeaten.html | The Impact of the Life Sentence Is Mostly Psychological | True | By Selwyn Raab | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/camera-pointers-on-taking-indoor-pictures-of-people-and-pets-camera.html | CAMERA | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/anne-w-williamson-engaged.html | Anne W.Williamson Engaged | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/sports-editors-mailbox-the-super-bowl-50-percent-junk-50-percent.html | Sports Editor's Mailbox The Super Bowl | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/the-world-the-us-is-long-gone-but-indochina-still-at-war.html | The World | True | By Fox Butterfield | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/sumo-title-clinched.html | Sumo Title Clinched | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/art-jean-dubuffet-a-powerful-exhibition-in-summit.html | ART | True | By David L. Shirey | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-flowers-and-vegetables-brighten-the-catalogues-flowers-and.html | New Flowers and Vegetables Brighten the Catalogues | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-gardening-shrubs-for-beauty-and-fragrance.html | GARDENING | True | By Molly Price | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-icedamaged-trees-wait-for-a-thaw.html | Iceâ€šÃ„Ã´Damaged Trees: Wait for a Thaw | True | By James F. Lynch | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/topics-prisoners-of-logic-and-of-law-a-certain-genius-crime.html | Topics | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/east-germans-finesse-the-mess-next-door-by-buying-it-east-germans.html | East Germans Finesse the Mess Next Door By Buying It | True | By Michael Goodwin | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/neil-tod-hauck-fiance-of-ann-frances-banks.html | Neil Tod Hauck Fiancé'šÃ© Of Ann Frances Banks | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/cape-town-shanties-gone.html | Cape Town Shanties Gone | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/flights-of-90plane-navy-fleet-suspended-pending-crash-inquiry.html | Flights of 90â€šÃ„Ã´Plane Navy Fleet Suspended Pending Crash Inquiry | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-trenton-notebook.html | TRENTON NOTEBOOK | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/all-the-presidents-women.html | ALL THE PR | True | By Blythe Babyak | 1978-01-30 0:00 | TX 228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-opinion-politics-gibsonno-major-opponents-in-sight.html | POLITICS | True | By Joseph F. Sullivan | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/some-us-pro-basketball-players-consider-europe-their-home-court-who.html | Some U. S. Pro Basketball Players Consider Europe Their Home Court, â€šÃ„Ã'Who Can Read Clippings?â€šÃ„Ã'; To Some U.S. Players, Europe Is Home Court; Sans Cut Gardner; Americans Are Best Paid | True | By Samuel Abt Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/peru-presidents-niece-arrested.html | Peru President's Niece Arrested, | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/a-correction.html | A Correction | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/gene-research-fight-expected-in-congress-key-question-is-whether.html | GENE RESEARCH FIGHT EXPECTED IN CONGRESS | True | By Harold M. Schmeck Jr. Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/tv-view-a-winning-week-for-television-dramas.html | TV VIEW | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/nfl-turnover-anything-goes-sports-of-the-times-the-suspicions.html | N. F. L. Turnover: Anything Goes | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/us-aides-report-main-snag-in-talks-is-palestinian-issue-us-aides.html | U. S. Aides Report Main Snag in Talks Is Palestinian Issue | True | By Bernard Gwertzman Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-gardening-protecting-a-dying-tradition.html | GARDENING | True | By Joan Lee Faust | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/antiques-when-the-bookcase-became-a-household-word.html | ANTIQUES | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/sports-powers-fighting-for-control-of-jaialai.html | James Tuite's Notebook | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/rich-child-poor-child-eskimos-chicanos-indians-privileged-ones.html | Rich Child, Poor Child | True | By Paul Starr | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/highlights-of-the-tax-message.html | Highlights of the Tax Message | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/ideas-and-trends-education-a-messy-promise-the-education-department.html | IDEAS AND TRENDS | True | By Edward B. Fiske | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/2-tie-for-first-place-in-world-cup-downhill.html | 2 Tie for First Place In World Cup Downhill | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/the-lone-traveler-in-search-of-the-single-room-lone-traveler-in.html | The Lone Traveler in Search of the Single Room | True | By Robert Packard | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-food-easy-as-pecan-or-french-lemon-brandy.html | FOOD | True | By Florence Fabricant | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/long-islandthis-week-art-music-dance-sports.html | Long Island/This Week | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/millrose-games-offtrack-tales-of-past.html | Millrose Games: Offtrack Tales of Past | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/food-a-canny-way-with-eggs-scotch-eggs-vegetables-a-larusse-mustard.html | Food | True | By Craig Claiborne With Pierre Franey | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/dances-of-miss-pier-and-martha-bowers.html | Dances of Miss Pier and Martha Bowers | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/sports-news-briefs-coleman-tops-favorite-in-pro-bowling-237191.html | Sports News Briefs | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-feisty-champions-of-the-elderly.html | Feisty Champions of the Elderly | True | By Dan Hulbert | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/along-with-a-new-boss-fbi-has-new-targets.html | Many Old Priorities Were Not the Main Crime Problems | True | By Anthony Marro. | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-shop-talk-thrift-with-style.html | SHOP TALK | True | By Muriel Fischer | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-study-finds-cities-losing-health-battle.html study-finds-cities-losing-health-battle.html | Study Finds Cities Losing Health Battle | True | By Murray Illson | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-dining-out-a-fine-restaurant-in-fort-lee-cafe.html | DINING OUT; A Fine Restaurant in Fort Lee; ** Cafe Tritussa | True | By Frank J. Prial | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/overseas-loans.html | Overseas Loans | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/detroit-87-st-peters-77.html | Detroit 87, St Peter's 77 | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/one-critics-fiction-two-heroines-the-hight-cost-of-living.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-opinion-ceta-spells-action-in-morris.html | CETA Spells Action in Morris | True | By Fred G. Burke | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/n-carolina-85-maryland-71.html | N. Carolina 85, Maryland 71 | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/rockland-hospital-supplies-begin-to-run-out-in-wake-of-storm-major.html | Rockland Hospital Supplies Begin to Run Out in Wake of Storm | True | By James Feron Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/duran-settles-title-on-knockout-in-12th-31-straight-for-duran-duran.html | Duran Settles Title On Knockout in 12th | True | By United Press International | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/dining-out-the-emphasis-is-on-perfection.html | DINING OUT | True | By Patricia Brooks | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-home-clinic-have-gun-will-staple-every-little.html | HOME CLINIC | True | By Bernard Gladstone | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/blood-supply-better-but-more-is-needed.html | Blood Supply Better, But More Is Needed | True | | 1978-01-30 0:00 | TX 228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/frazier-dickson-72-a-copy-editor-at-the-times-and-herald-tribune.html | Frazier Dickson, 72, a Copy Editor At The Times and Herald Tribune | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/g-william-miller-as-manager-management-spotlight-g-william-miller.html | G. William Miller as Manager | True | By Michael C. Jensen | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/talks-stopped-for-how-long.html | Talks Stopped, For How Long? | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/miss-ford-15-betters-her-world-swim-mark.html | Miss Ford, 15, Betters Her World Swim Mark | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/the-nation-marston-upset-pennsylvanias-way-of-life-but-briefly.html | The Nation | True | By Wendell Rawls Jr. | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/the-region-in-summary-it-was-make-or-break-for-bella-and-she-made.html | The Region | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/obituary-3-no-title.html | Deaths | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-dining-out-informality-with-a-special-touch.html | DINING OUT; Informality With a Special Touch; **Raffles | True | By Florence Fabricant | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/if-you-go-110777193.html | If You Go... | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-interview-why-the-duck-farmer-put-on-a-desert.html | INTERVIEW | True | By Lawrence Van Gelder | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/investing-a-mutualfund-approach-to-commodities.html | INVESTING | True | By H. J. Maidenberg | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/highlights-whos-runs-america-some-answers-from-a-senate-committee.html | HIGHLIGHTS; Who's Runs America? Some Answers From a Senate Committee | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/albany-study-questions-benefits-of-offshore-oil-tankers-called-main.html | Albany Study Questions Benefits of Offshore Oil | True | By David Bird | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-home-clinic-have-gas-will-staple-every-little-bit.html | HOME CLINIC | True | By Bernard Gladstone | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/aqueduct-will-try-to-open-today.html | Aqueduct Will Try to Open Today | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/once-in-a-while-greenery-has-surprises.html | Once In a While, Greenery Has Surprises | True | By Lee Lorick Prina | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-interview-stagdoor-jasper.html | INTERVIEW | True | By Gloria Cole | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/pantaloon-or-an-opera-by-any-other-name-winner-of-a-sort-music.html | 'Pantaloon,â€šÃ„Ã´ Or an Opera By Any Other Name . | True | By Raymond Ericson | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-what-reviewers-wrote.html | What Reviewers Wrote | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/best-sellers-fiction-non-fiction-footnotes.html | Best Sellers | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/linda-staniar-wed-to-william-bergh-engineer-in-jersey.html | Linda StaniarWed To William Bergh, Engineer,in Jersey. | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/2-doctors-advise-influenza-victims-to-avoid-hospitals-shots-for.html | 2 Doctors Advise Influenza Victims To Avoid Hospitals | True | By Lawrence K. Altman | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/corporate-shootouts-over-brand-names.html | Corporate Shootouts Over Brand Names | True | By Lawrence Stessin | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/mailbag-are-grants-a-private-matter-mailbag-are-grants-a-private.html | MAILBAG; Are Grants A Private Matter?; MAILBAG; Are Grants A Private Matter? | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/us-jury-finds-a-kodak-monopoly-in-amateurphotography-business-35.html | U.S. Jury Finds a Kodak Monopoly In Amateurâ€šÃ„Ã´Photography Business | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/guest-observer-timeless-enigmas.html | Guest Observer | True | By Cyra McFadden | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/photography-view-walker-evanscreator-of-beautiful-objects.html | PHOTOGRAPHY VIEW | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/janet-stroup-is-affianced.html | Janet Stroup Is Affianced | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/the-sensible-philosopher-part-of-my-life-ay-er.html | The Sensible Philosopher | True | By John Sturrock | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connecticut-opinion-bloomfield-watches-a-morality-play-politics.html | Bloomfield Watches a Morality Play | True | By Lawrence Fellows | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/dorothy-osborne-teacher-affianced.html | Dorothy Osborne, Teacher, Affianced | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/urban-league-splits-with-the-naacp-on-energy-position-economic.html | Urban League Splits With the N.A.A.C.P. On Energy Position | True | By Lena Williams | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/delay-on-refugees-troubles-thailand-feel-complexity-of-us.html | DELAY ON REFUGEES TROUBLES THAILAND | True | By Henry Kamm Special to The New York Titmes | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-gardening-only-storms-can-hurt-a-tree.html | GARDENING | True | By Carl Totemeier | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/monte-carlo-rally-starts-with-216-cars-in-7-cities.html | Monte Carlo Rally Starts With 216 Cars in 7 Cities | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/whats-doing-in-lake-placid.html | What's Doing in LAKE PLACID | True | By Harold Faber | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/bigger-prizes-may-give-pro-bowl-changed-style-tv-nix-on-the-blitz-hart.html | Bigger Prizes May Give Pro Bowl Changed Style | True | By William N. Wallace | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/ann-oliver-analyst-geoffrey-hombeck-are-married-in-rye.html | Ann Oliver, Analyst, Geoffrey Hombeck Are Married in Rye | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/betsy-nordstrom-an-editor-is-married-to-henry-tiffany.html | Betsy Nordstrom, an Editor, Is Married to Henry Tiffany | True | | 1978-01-30 0:00 | TX 228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/from-one-who-feels-content-on-snowshoes-version-of-trail-shoe.html | Wood, Field and Stream | True | By Nelson Bryant | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/8-held-in-ski-lift-ticket-forgery.html | 8 Held in Ski Lift Ticket Forgery | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/assorted-characters-holy-secrets-make-a-wish-characters-wiseguys.html | Assorted Characters | True | By Gene Lyons | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/westchester-weekly-theater-hartford-theater-begins-second-stage.html | THEATER | True | By Haskel Frankel | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/the-state-of-mr-carters-country.html | The State of Mr. Carter's Country | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/toward-a-palestinian-settlement.html | Toward a Palestinian Settlement | True | By Stanley Hoffmann. | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/if-you-go.html | If You Go... | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/questionsanswers-pruning-trees-fluorescent-light-begonia-cuttings.html | Questions/Answers | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/holy-shroud-to-be-displayed-at-catholic-cathedral-in-italy.html | Holy Shroud to Be Displayed At Catholic Cathedral in Italy | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/long-island-weekly-art-prints-demanding-energetic-beautiful.html | ART | True | By David L. Shirey | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/wilmington-10-ruling-goes-on-tv-tomorrow-north-carolina-governor-to.html | WILMINGTON 10 RULING GOES ON TV TOMORROW | True | By Wayne King Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/the-woman-and-the-lady-the-mainie-papers.html | The Woman and the Lady | True | By Louise Bernikow | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/richard-meier-weds-katherine-gormley.html | Richard Meier Weds Katherine Gormley | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/snowladen-dome-roof-collapses-at-3500seat-auditorium-on-li-roof-of.html | Snowâ€šÃ„Ã´Laden Dome Roof Collapses At 3,500â€šÃ„Ã´Seat Auditorium on L.I. | True | By Pranay Gupte | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/national-guard-unit-has-long-week.html | National Guard Unit Has Long Week | True | By Tom Goldstein | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/sports-today.html | Sports Today | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/president-submits-taxcut-plan-for-fairer-and-simpler-system-biggest.html | President Submits Taxâ€šÃ„Ã´Cut Plan For â€šÃ„Ã´Fairer and Simplerâ€šÃ„Ã´ System | True | By Edward Cowan Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/most-college-freshmen-in-poll-shun-liberal-label-more-favor-legal.html | Most College Freshmen in Poll Shun Liberal Label | True | By Gene I. Maeroff | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/linda-turnbull-becomes-bride.html | LindaTurnbull Becomes Bride | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/long-island-opinion-letter-from-stony-brook-the-professor-gets-an.html | LETTER FROM STONY BROOK | True | By David Gilman | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/new-jersey-weekly-cathy-felix-of-franklin-just-call-me-rabbi.html | Cathy Felix of Franklin?Just Call Me Rabbiâ€šÃ„Ã´ | True | By Josh Barbanel | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/medical-fees-rise-in-workmens-cases-new-york-state-board-says-the.html | MEDICAL FEES RISE IN WORKMEN'S CASES | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/dillon-a-cosmos-reserve-purchased-by-diplomats.html | Dillon, a Cosmos Reserve, Purchased by Diplomats | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/westchester-weekly-music-chamber-music-has-homegrown-taste.html | MUSIC | True | By Robert Sherman | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/soviet-dooms-drunken-driver.html | Soviet Dooms Drunken Driver | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/greek-cypriot-leader-urges-us-effort-for-accord.html | Greek Cypriot Leader Urges U.S. Effort for Accord | True | By Nicholas Gage Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/an-injured-rider-has-promising-mount-awaiting-her-recovery.html | An Injured Rider Has Promising Mount Awaiting Her Recovery | True | By Ed Corrigan | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/a-company-that-feeds-on-fast-food-company-prospers-on-fastfood-diet.html | A Company That Feeds on Fast Food | True | By Betty Freudenheim | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/a-dog-trainer-dispose-of-old-tales-in-the-trade.html | A Dog Trainer Disposes Of Old Tales in the Trade | True | By Pat Gleeson | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/new-college-kicking-rules-may-alter-football-strategy.html | New College Kicking Rules May Alter Football Strategy | True | By Gordon S. White Jr. | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/what-makes-a-star-howard-hawks-knew-best-of-all-howard-hawks.html | What Makes a Star? â€šÃ„Ã´Howard Hawks Knew Best of All; In what was probably his last interview, the late Howard Hawks reminisced about the making of Westerns and comedies and actors and actresses â€šÃ„Ã´the camera loved.â€šÃ„Ã´ | True | By Robin Brantley | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/penn-99-furman-92.html | Penn 99, Furman 92 | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/long-island-weekly-home-clinic-have-gun-will-staple-every-little.html | HOME CLINIC | True | By Bernard Gladstone | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/horses-and-burros-killed.html | Horses and Burros Killed | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/archives/incentives-for-business-spending-proposed-in-corporate-package.html | Incentives for Business Spending Proposed in Corporate Package | True | By Deborah Rankin Special to The New York Vines | 1978-01-30 0:00 | TX 228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/what-they-are-saying.html | What They Are Saying | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/capitals-5-penguins-2.html | Capitals 5, Penguins 2 | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/letters-of-carter-and-the-italian-crisis-the-groupthinkers-in.html | Letters | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/the-quest-for-a-safe-neighborhood-quest-for-a-safe-neighborhood.html | The Quest for a Safe Neighborhood | True | By Kathy Slobogin | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/by-appointment-of-their-majesties-grand-old-men-the-personal-touch.html | By Appointment of Their Majesties | True | By Nan Robertson,Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-new-jerseythis-week-theater-music-jazzfolkrock.html | New Jersey/This Week | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/meadowland-echoes-to-zoning-war.html | Local Residents Oppose the Regional Planners | True | By Robert Hanley | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/analysis-of-tax-plan-issued-by-treasury.html | Analysis of Tax Plan issued by Treasury | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-girl-scouts-are-tracking-new-course-county-s-girl.html | Girl Scouts Are Tracking New Course | True | By Jean D. Peale | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/dining-out-in-florida-with-history-as-a-side-dish-dining-in-florida.html | Dining Out in Florida With History as a Side Dish | True | By Robert W. Tole | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-a-farther.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/elizabeth-clow-peer-bride-of-john-jansson.html | Elizabeth Clow Peer Bride of John Jansson | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/prophet-in-the-mode-darkness-and-scattered-light-prophet.html | Prophet in the Mode | True | BY Paul Zweig | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/philippine-abduction-and-killing.html | Philippine Abduction and Killing | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-about-new-jersey-frozen-in-in-montclair.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/bimini-boats-marlin-and-an-inn-that-hemingway-enjoyed.html | Bimini: Boats, Marlin And an Inn That Hemingway Enjoyed | True | By Patricia Curtis | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-handicap-system-a-boon-for-weekend-sailors.html | New Handicap System a Boon for Weekend Sailors | True | By Joanne A. Fishman | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/marriage-announcement-3-no-title.html | Dana Anderson Is Affianced | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/around-the-nation-tentative-school-accord-fails-in-canton-ohio.html | Around the Nation | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/zerobase-budgeting-it-made-a-difference-washington-report-zerobase.html | Zeroâ€šÃ„ö‚Ä"Base Budgeting: It Made a Difference | True | By Edward Cowan | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connorsborg-career-rivalry.html | Connorsâ€šÃ„ö‚Ä"Borg Career Rivalry | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/nonfiction-in-brief-the-masks-of-orthodoxy-somerset-maugham-great-a.html | NONFICTION IN BRIEF; THE MASKS OF ORTHODOXY; SOMERSET MAUGHAM; I GREAT ASCENTS; PARALLEL BOTANY; A znu) WATCHER'S ADVENTURES IN TROPICAL ASERICA | True | By Raymond A. Sokolov | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-hartford-vs-suburbs-case-closed-news-analysis.html | Hartford vs. Suburbs: Case Closed | True | By Lawrence Fellows | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/future-events-a-sort-of-winter-cruise-on-the-high-cs-buy-a-souvenir.html | Future Events | True | By Lillian Bellison | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/voluntary-social-security-asked.html | Voluntary Social Security Asked. | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-shop-talk-help-for-party-givers.html | SHOP TALK | True | By Anne Anable | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/joan-herrick-will-be-wed.html | Joan Herrick Will Be Wed | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/despite-governments-troubles-much-of-italy-works-well-some-people.html | Despite Government sTroubles,Muchof Italy WorksWell | True | By Paul Hofmann Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/its-carters-budget-but-congress-may-impose-its-own-ideas.html | It's Carter's Budget, but Congress May Impose Its Own Ideas | True | By Adam Clymer | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/park-ave-druggist-is-shot-3-times-he-may-have-wounded-assailant.html | Park Ave. Druggist Is Shot 3 Times.; He May Have Wounded Assailant | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connecticut-opinion-a-clarification.html | A Clarification | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/marriage-announcement-5-no-title.html | Joan R. Boker Is Betrothed | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/birth-notice-1-no-title.html | Births | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-bulls-and-bears-in-north-salem-student-investors.html | Bulls and Bears In North Salem | True | By Sally Urang | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/joe-mccarthy-sports-of-the-times-the-making-of-a-rookie.html | Joe McCarthy | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/ifstone-interviews-ifstone-at-seventy-izzy-on-izzy-izzy.html | I.F.STONE INTERVIEWS I.F.STONE AT SEVENTY | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/nuns-attacker-is-sentenced.html | Nun's Attacker Is Sentenced | True | | 1978-01-30 0:00 | TX 228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/long-island-opinion-why-lilco-isnt-underground.html | Why Lilco Isn't Underground | True | By John T. McQuiston | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/beauty-paris-doing-what-comes-naturally.html | Beauty; Paris: Doing What Comes aturally | True | By Marian McEvoy | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/more-conservatives-share-liberal-view-poll-shows-many-on-right-are.html | MORE CONSERVATIVES SHARE âêÃ¸Ã¢'LIBERALâêÃ¸Ã¢' VIEWâêÃ¸Ã¢ | True | By Adam Clymer | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-a-man-of-many-parts.html | A Man of Many Parts | True | By Pat Gleeson | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/karen-gail-eliason-sets-august-bridal.html | Karen Gail Eliason Sets August Bridal | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/somalia-plans-to-begin-work-on-its-first-television-station.html | Somalia Plans to Begin Work On Its First Television Station | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/ellefsen-wins-ski-jump-event-mcneill-is-second.html | Ellefsen Wins Ski Jump Event | True | By Michael Strauss Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/obituary-7-no-title.html | Deaths | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/kentucky-five-beats-mississippi-state-7565.html | Kentucky Five Beats Mississippi State, 75âêÃ¸Ã¢'65 | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/princeton-91-hofstra-67.html | Princeton 91, Hofstra 67 | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/mary-menk-is-bride-of-burton-manning.html | Mary Menk Is Bride Of Burton Manning | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/a-blithe-spirit-with-sober-credits-a-blithe-dance-spirit.html | A Blithe Spirit With Sober Credits | True | By Jennifer Dunning | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/colombia-gives-security-agents-immunity-from-arrest-and-trial.html | Colombia âêÃ¸Ã¢'Gives. Security Agents Immunity From Arrest and Trial | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/the-initiation-of-a-5yearold-on-a-3500foot-hill-in-vermont.html | The Initiation of a 5-Year-Old On a 3,500âêÃ¸Ã¢'Foot Hill in Vermont | True | By Marc Bloom | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/weizman-to-address-dinner.html | Weizman to Address Dinner | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/nascar-reshapes-its-image-unhappy-with-switches-beats-bench-in-nba.html | NASCAR Reshapes Its Image | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/memo-to-dilettante-owners-sports-are-not-a-joke.html | Memo to Dilettante Owners: Sports Are Not a Joke | True | By Tug McGraw | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/li-hampered-by-clogged-arteries-starts-to-recover-abandoned-cars.html | L.I., Hampered by Clogged Arteries, Starts to Recover | True | By Irvin Molotsky Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/santa-anitas-feature-is-won-by-taisez-vous.html | Santa Anita's Feature Is Won by Taisez Vous | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/seton-hall-87-fairleigh-69.html | Seton Hall 87, Fairleigh 69 | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/westchester-opinion-ecumenism-and-the-abortion-issue.html | Ecumenism and the Abortion Issue | True | By Charles V. Lafontaine S.A. | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/radio.html | Radio | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/islanders-win-tie-for-first-islanders-rout-flyers-61-tie-them-for.html | Islanders Win Tie For First | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/pulling-back-carter-offers-a-new-more-limited-vision.html | Pulling Back | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-dariens-gift-books-for-all.html | Darien's Gift: Books for All | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/excerpts-from-carter-message-to-congress-on-proposals-to-change-tax.html | Excerpts From Carter Message to Congress on Proposals to Change Tax System; | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-opinion-special-schools-for-gifted-children.html | Special Schools For Gifted Children | True | By Francis A. Filardo | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/time-for-reflection.html | Time for Reflection | True | By James Reston | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/mens-fashion-preview-new-york.html | Men's Fashion | True | By Carrie Donovan | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-letter-from-washington-new-jersey-taxes-could-be.html | LETTER FROM WASHINGTON. | True | By Edward C. Burks | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/appointment-to-hint-at-vorsters-intent-choice-of-administrator-of.html | APPOINTMENT TO HINT AT VORSTER'S INTENT | True | By John F. Burns Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/evolution-explosion-not-ascent-when-change-was-slow-and-safe-no.html | Evolution: Explosion, Not Ascent | True | By Stephen Jay Gould | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/timothy-smith-cynthia-wilkes-wed-in-georgia.html | Timothy Smith, Cynthia Wilkes Wed in Georgia | True | | 1978-01-30 0:00 | TX 228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/british-liberals-to-continue-tie-with-ruling-party-attendance-is.html | British Liberals to Continue Tie With Ruling Party | True | By R.w. Apple Jr. Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/long-island-opinion-promises-promises.html | Promises, Promises | True | By Timothy J. McInerney | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/search-for-a-just-society-while-messiah-tarried.html | Search for a Just Society | True | BY Irving Howe | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/office-towers-machinery-often-on-hidden-floors-floors-for-office.html | Office Towersâ,Ã,Â´ Machinery Often on Hidden Floors | True | By Carter B. Horsley | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/robin-b-stone-sets-nuptials.html | Robin B. Stone Sets Nuptials | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/long-island-opinion-letters-to-the-long-island-editor-the-feminist.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/obituary-5-no-title.html | Deaths | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/judging-the-fbi.html | Judging the F.B.I. | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/marriage-announcement-4-no-title.html | Mary O'Neill Engaged | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/letters-to-the-editor-beyond-houston-the-rigamarole-eugene-t.html | Letter | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/the-bargain-house-what-will-30000-buy-the-bargainbasement-house-how.html | The Bargain House: What Will $30,000 Buy? | True | By Frances Cerra | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/european-drug-companies-on-a-us-buying-spree-weddings.html | European Drug Companies on a U. S. Buying Spree | True | By Pamela G. Hollis | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/cape-cod-in-wintertime-a-place-forgotten-by-the-outside-world.html | Cape Cod in Wintertime: A Place Forgotten by the Outside World | True | By Roy Bongartz | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/nc-state-99-iona-72.html | N.C. State 99, Iona 72 | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-computer-studies-cancer-rate.html | Computer Studies Cancer Rate | True | By Alfonso A. Narvaez | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/mildred-p-waters-plans-july-bridal.html | Mildred P. Waters Plans July Bridal | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/around-the-garden-this-week-good-reading.html | AROUND THE Garden | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/burden-seeks-to-void-ballot-crucial-to-mrs-abzug.html | Burden Seeks to Void Ballot Crucial to Mrs. Abzug | True | By Glenn Fowler | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/point-of-view-foreign-payoffs-law-a-costly-error.html | POINT OF VIEW | True | By Neil H. JacobY, PETER NEHEMKIS, RICHARD EELLS | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/phipps-duo-gains-final.html | Phipps Duo Gains Final | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/against-forced-takeovers.html | Against Forced Takeovers | True | By Walter B. Kissinger | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/television-this-week.html | TelevisionThisWeek | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/editor-choice.html | Editorsâ,Ã,Â´ Choice | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/janet-m-martin-is-bride-of-russell-owen-jones.html | Janet M. Martin Is Bride Of Russell Owen Jones | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/a-regal-package-of-art-from-britain.html | A Regal Package of Art from Britain | True | By David Hughes | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/us-is-urged-to-approve-tennis-tour-of-cuba-at-the-core-money.html | U. S. Is Urged to Approve Tennis Tour of Cuba | True | By Charles Friedman | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/a-turning-point-in-the-career-of-shirley-maclaine-frumpy-fringe.html | A Turning Point in the Career of Shirley MacLaine | True | By Janet Maslin | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/submarine-contract-awarded.html | Submarine Contract Awarded | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/arms-treaty-draft-criticized-as-giving-superiority-to-soviet-great.html | Arms Treaty Draft Criticized as Giving Superiority to Soviet | True | By Drew Middleton | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/music-view-when-audiences-help-pick-the-programs.html | MUSIC VIEW | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/debra-pedersen-and-john-mckenzie-to-wed-april-8.html | Debra Pedersen and John McKenzie to Wed April 8 | | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-after-africa-the-shock-of-home-culture-shock.html | After Africa, the Shockâ,Ã,Â´ of Home | True | By Beatrice O. Freeman | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-snow-and-ice-a-staggering-week-storm-a-week-of-woc.html | Snow and Iceâ,Ã,Â*A Staggering Week | True | By Martin Gansberg | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/in-brief.html | IN BRIEF | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/notes-hotels-fight-relative-competition-charters-to-cuba-new.html | Notes: Hotels Fight 'Relativeâ,Ã,Â´ Competition | True | By Robert J. Dunphy | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/supreme-court-decision-threatens-ma-bells-longdistance-monopoly.html | Supreme Court Decision Threatens Ma Bell's Longâ,Ã,Â*Distance Monopoly | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/illinois-st-81-indiana-st-76.html | Illinois St. 81, Indiana St. 76 | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/regina-schwerzler-wed-to-robert-noto-lawyer.html | Regina Schwerzler Wed To Robert Noto, Lawyer | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-dizzy-gillespie-on-life-love-jazz.html | Dizzy Gillespie On Life, Love, Jazz | True | By Paul Wilner | 1978-01-30 0:00 | TX 228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-opinion-mental-health-a-doctors-view.html | Mental Health: A Doctor's View | True | By Felix J. Venutolo | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-new-jerseyans-fight-fcc-for-tv-channel-new-fight.html | New Jerseyans Fight F.C.C. for TV Channel | True | By Donald Janson | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-music-john-philip-sousa-on-the-march.html | MUSIC | True | By Robert Sherman | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/indonesian-troops-raid-student-rally.html | Indonesian Troops Raid Student Rally | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/reed-p-anthony-former-partner-of-a-wall-street-brokerage-at-80.html | Reed P. Anthony, Former Partner Of a Wall Street Brokerage, at 80 | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/gao-asks-greater-epa-role-in-guarding-public-from-radiation.html | G.A.O. Asks Greater E.P.A. Role In Guarding Public from Radiation | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/ideas-and-trends-bureaucracy-federal-regulation-is-anybody-happy.html | IDEAS AND TRENDS; Bureaucracy; Federal Regulation: Is Anybody Happy?; Continued | True | By Richard Lyons | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/rafael-kubelikconductorphilosopher-kubelikconductorphilosopher.html | Rafael KubelikâＧＳﾃﾂﾃﾂﾃﾂﾃﾂ"Conductor/Philosopher | True | By Donal Henahan | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-caputo-reports-on-inquiry-of-korean-caputo.html | Caputo Reports On Inquiry of Korean; Caputo Reports On Inquiry | True | By James Feron | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/oil-tax-credits.html | Oil Tax Credits | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/united-artists-executives-write-their-own-script.html | United Artists Executives Write Their Own Script | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/long-island-weekly-school-books-choice-or-censorship-schoolbook.html | School Books: Choice or Censorship?; SchoolâＧＳﾃﾂﾃﾂ"Book Plan: Choice or Censorship? | True | By Irvin Molotsky | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/film-view-you-too-can-sound-hip-when-you-talk-about-the-movies.html | FILM VIEW | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/hardhit-schools-turn-to-marketers-colleges.html | HardâＧＳﾃﾂﾃﾂ"Hit Schools Turn to Marketers | True | By Edward B. Fiske | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/italian-victor-in-luge.html | Italian Victor in Luge | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/coaches-must-first-be-teachers-the-joy-of-competition-one-big.html | Coaches Must First Be Teachers | True | By Joseph A. Margolis | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/poll-shows-most-in-california-in-favor-of-farm-land-over-homes.html | Poll Shows Most in California In Favor of Farm Land Over Homes | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/a-day-at-the-races-equality-in-action.html | A Day at the Races: Equality'in Action | True | By Emanuel Perlmutter | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/rutgers-84-lafayette-70.html | Rutgers 84, Lafayette 70;. | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/insurance-agent-is-found-slain-in-howard-beach-office-building.html | Insurance Agent Is Found Slain, In Howard Beach Office Building | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-chief-of-new-york-detectives-plans-improvements-in-his-bureau.html | New Chief of New York Detectives Plans Improvements in His Bureau | True | By Leonard Buder | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/us-aide-goes-to-israel.html | U.S. Aide Goes to Israel | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/marriage-announcement-2-no-title.html | Weddings | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/encounter-a-birders-adventure-on-a-baja-lagoon.html | ENCOUNTER | True | By Herbert S. Valentine | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/obituary-6-no-title.html | Deaths | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/ingmar-bergman-i-confect-dreams-and-anguish-ingmar-bergman-i.html | Ingmar Bergman: 'I Confect Dreams And AnguishâＧＳﾃﾂﾃﾂ' | True | By Edith Sorel | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/bank-in-abu-dhabi-is-for-women-only.html | Bank in Abu Dhabi Is For Women Only | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/nuclear-dump-debate-heats-up-in-carlsbad-nm-imports-and.html | 'Nuclear DumpâＧＳﾃﾂﾃﾂ' Debate Heats Up in Carlsbad, N.M. | True | By Molly Wins Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/home-attendant-program-for-poor-being-shifted.html | HOME ATTENDANT PROGRAM FOR POOR BEING SHIFTED | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/grand-american-division-set-up-by-nascar-for-196878-models.html | Grand American Division Set Up By NASCAR for 1968-78 Mode | True | By Phil Pash | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/status-seekers-note-ysl-joins-lv-and-gg.html | Status Seekers Note: YSL Joins LV and GG | True | By Bernadine Morris | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/from-eastern-europe-a-book-and-a-man-the-city-builder-eastern.html | From Eastern Europe: A Book and a Man | True | By Jascha Kessler | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/gail-chern-betrothed-to-roger-thompson.html | Gail Chern Betrothed to Roger Thompson | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-gardening-protecting-a-dying-tradition.html | GARDENING | True | By Joan Lee Faust | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/abortion-and-teenage-pregnancy.html | Abortion and TeenâＧＳﾃﾂﾃﾂ"Age Pregnancy | True | By Joseph L. Bernardin | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/the-nation-in-summary-bell-goes-back-to-the-bench-for-an-fbi-chief.html | The Nation; In Summary: Bell Goes Back To the Bench for An F.B.I. Chief; Joshua Trumpets And Marston Falls; Truth Squad Marches On; One Small Step For Womankind; A Better Way 'By the C.I.A.'?; Clyde Haberman and Caroline Rand Herron; Sally K. Ride; possible astronaut. | True | | 1978-01-30 0:00 | TX 228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/sadat-gives-pledge-to-continue-effort-for-mideast-peace-blames.html | SADAT GIVES PLEDGE TO CONTINUE EFFORT FOR MIDEAST PEACE | | By Christopher S. Wren Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connecticut-this-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/us-and-4-allies-support-oau-in-somali-conflict.html | U.S. AND 4 ALLIES SUPPORT O.A.U. IN SOMALI CONFLICT | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/stamps-four-from-the-un.html | STAMPS | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/excerpts-from-speech-by-sadat-normal-ties-and-occupation.html | Excerpts From Speech by Sadat | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/obituary-8-no-title.html | Deaths | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/vance-arrives-in-greece-for-talks-after-discussion-in-turkish.html | Vance Arrives in Greece for Talks After Discussion in Turkish Capital | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/services-resuming-as-new-york-digs-out-new-york-and-suburbs-digging.html | Services Resuming as New York Digs Out | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/carter-plan-for-helping-bronx-due-next-month.html | Carter Plan for Helping Bronx Due Next Month | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/westchester-opinion-rx-tea-and-sympathy.html | Rx Tea and Sympathy | True | By Janet Dejulio | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-home-clinic-have-gun-will-staple-every-little.html | HOME CLINIC | True | By Bernard Gladstone | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/carter-returns-to-plains-for-his-uncles-funeral.html | CARTER RETURNS TO PLAINS FOR HIS UNCLE'S FUNERAL | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/music-in-review-paramount-quintet-in-local-debut-pierre-reach.html | Music in Review | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-newark-arts-center-may-lose-state-aid.html | Newark Arts Center May Lose State Aid | True | By Alan Caruba | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/early-american-abstract-art-on-show-american-abstract-art.html | Early American Abstract Art on Show | True | By Grace Glueck | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-crosscountry-skiing-climbs-in-popularity.html | CrossâÄ‚Ä"Country Skiing | True | By Andree Brooks | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-dining-out-when-ambiance-transcends-the-fare.html | DINING OUT | True | By Guy Henle | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/snow-caps-gov-rockefellers-disasterprone-year-in-west-virginia.html | Snow Cans Gov. Rockefeller's DisasterâÄ‚Ä"Prone Year in West Virginia | True | By Ben A. Franklin Special to The New York Times | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/stage-view-two-plays-swamped-by-metaphors-stage-view-swamped-by.html | STAGE VIEW; Two Plays Swamped by Metaphors; STAGE VIEW; Swamped by Metaphors | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/westchester-weekly-freeing-foster-children-for-adoption.html | Freeing Foster Children for Adoption | True | By Rita E. Watson | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/landry-picked-to-receive-dallas-groups-award.html | Landry Picked to Receive Dallas Group's Award | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/picture-credits.html | Picture Credits | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/new-jersey-weekly-interview-for-womennew-room-at-the-top-in-trenton.html | INTERVIEW | True | By Joan Cook | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/realty-news-new-jersey-building-stamford-lease-restaurants.html | Realty News | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/art-view-the-influence-of-the-suprematists-art-view-suprematists.html | ART VIEW | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/that-woman-in-the-west-wing-costanza.html | THAT WOMAN IN THE WEST WING | True | By Hays Gorey | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/knicks-need-a-breath-of-fresh-air-a-victory-memories-of-mexico-city.html | Knicks Need a Breath of Fresh Air: A Victory | True | By Sam Goldaper | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connecticut-weekly-theater-renaissance-on-kinsley-street.html | THEATER | True | By Haskel Frankel | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/navy-criticized-on-cost-of-planes-in-secret-memo-by-defense-chief.html | Navy Criticized on Cost of Planes In Secret Memo by Defense Chief | True | By Bernard Weinraub Special to The New York Thimes | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/home-on-the-range-the-last-cowboy.html | Home on the Range | True | By Larry L. King | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/taiwanese-murderer-executed.html | Taiwanese Murderer Executed | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/union-carbide-is-pressed-on-move-to-danbury-housing-assurances.html | Union Carbide Is Pressed on Move to Danbury | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connecticut-opinion-promises-promises.html | Promises, Promises | True | By A.m. Woodruff | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/people.html | PEOPLE | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/40-states-follow-california-in-monitoring-of-judges-a-finding-of.html | 40 States Follow California in Monitoring of Judges | True | By Wallace Turner Special to The New York Thimes | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/late-tv-listings.html | Late TV Listings | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/frances-ellen-freeman-is-married-to-robert-ldorf.html | Frances Ellen Freeman Is Married to Robert L.Dorf | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/nicola-c-seibert-betrothed.html | Nicola C. Seibert Betrothed | True | | 1978-01-30 0:00 | TX 228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/the-added-value-of-having-a-drivers-license-practical-traveler.html | The Added Value of Having a Driver's License | True | By Paul Grimes | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/chess-lein-takes-first-prize-at-ghi-tournament.html | CHESS | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/sara-kelsey-fiancee-of-kenneth-raisler.html | Sara Kelsey Fiancee Of Kenneth Raisler | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/a-new-showcase-for-the-new-american-actor-a-new-showcase-for.html | A New Showcase For the äëäÄ‚Ä²NewäëäÄ‚Ä´ American Actor | True | By Robert Berkvist | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/this-week-in-sports-boxing-basketball-college-basketball-harness.html | This Week in ports | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/connecticut-opinion-legal-building-blocks.html | Legal Building Blocks | True | By Alan K. Reisner | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-22 | 1978-01-22 | https://www.nytimes.com/1978/01/22/archives/1599-surveyed-in-timescbs-poll.html | 1,599 Surveyed in Times/CBS Poll | True | | 1978-01-30 0:00 | TX 228 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/recruiting-a-military-look.html | recruiting a Military Look | True | By Jean Butler | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/months-supplies-brought-by-capsule-to-orbiting-salyut.html | Month's Supplies Brought by Capsule To Orbiting Salyut | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/letters-on-a-cabinetlevel-education-department-to-improve-our.html | Letters: On a CabinetäëäÄ‚Ä²Level Education Department | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/2000-attend-500-fundraising-party-for-carey.html | 2,000 Attend $500 FundäëäÄ‚Ä²Raising Party for Carey | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/ghana-reopens-school-closed-after-clashes.html | GHANA REOPENS SCHOOL CLOSED AFTER CLASHES | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/bam-theater-to-open-with-devils-disciple.html | BAM Theater to Open With äëäÄ‚Ä²Devil's DiscipleäëäÄ‚Ä´ | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/shooting-quail-in-carter-country.html | Shooting Quail in Carter Country | True | By Charles Mohr | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/illinois-man-guilty-in-fathers-death.html | Illinois Man Guilty in Father's Death | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/if-you-want-to-go-there.html | If You Want to Go There | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/piano-richard-goode-plays-the-romantics.html | Piano: Richard Goode Plays the Romantics | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/sports-guide-monday-soccer-draft-monday-night-football-cont-tuesday.html | Sports Guide; Monday SOCCER DRAFT; MONDAY NIGHT FOOTBALL (CONT.); Tuesday; THE KNICKS RETURN; HONEY ISN'T EVERYTHING; Friday; INDOOR TRACK ACTION; Saturday; CHANGING TIMES; Sunday; WINNER-TAKE-$35,000; Gerald Eskenazi; Motorized Fun | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/presidents-doublebarreled-tax-strategy-the-economic-scene.html | Leonard Silk | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-call-for-taxable-bond-option-stirs-strong-industry-disapproval.html | New Call for Taxable Bond Option Stirs Strong Industry Disapproval | True | By John H. Allan | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/syria-and-libya-sign-accord.html | Syria and Libya Sign Accord | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/adoption-seminar.html | Adoption Seminar | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/other-nhl-games-flames-43-victors-black-hawks-win-red-wings-triumph.html | H. L. Games | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/humphrey-recalled-in-gift-to-neediest-manhattanite-remembers.html | HUMPHREY RECALLED IN GIFT TO NEEDIEST | True | By Alfred E. Clark | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/in-a-love-affair-with-baseball-the-library-is-a-rendezvous-books.html | In a Love Affair With Baseball, the Library Is a Rendezvous | True | By Richard F. Shepard | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/a-tavern-precipitates-latest-chicago-corruption-scandal-driver-says.html | A Tavern Precipitates Latest Chicago Corruption Scandal | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/around-the-nation-montana-governor-names-successor-to-metcalf.html | Around the Nation | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/consumerism-is-his-career-bruce-charles-ratner-man-in-the-news.html | Consumerism Is His. Career | True | By Ralph Blumenthal | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/complacency-on-abortion-a-warning-to-women.html | Complacency on Abortion: A Warning to Women | True | By Judy Klemesrud | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-us-agencies-clash-over-turf-agencies.html | U.S. Agencies Clash Over äëäÄ‚Ä²TurfäëäÄ‚Ä´ | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/census-projections-show-house-changes-new-york-could-lose-three.html | CENSUS PROJECTIONS SHOW HOUSE CHANGES | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/mr-carters-economic-refrain.html | Mr. Carter's Economic Refrain | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-nancy-ann-kraner-is-bride-of-henry-silverman.html | Nancy Ann Kraner Is Bride Of Henry Silverman, Banker | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/housing-program-halted-by-scandal-to-be-revived.html | HOUSING PROGRAM HALTED BY SCANDAL TO BE REVIVED | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/weeks-listing-of-bond-issues-taxable-taxexempt.html | Week's Listing Of Bond Issues | True | | 1978-01-30 0:00 | TX 227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/laverne-muto-editor-wed-to-stephen-levine.html | Laverne Muto, Editor, Wed to Stephen Levine | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/entremont-in-dual-role-with-vienna-ensemble.html | Entremont in Dual Role With Vienna Ensemble | True | By Donal Henahan | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/outdoors-ice-fishing-in-westchester.html | Outdoors: Ice Fishing in Westchester | True | By Nelson Bryant | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/levitt-shouldnt-seek-7th-term-as-comptroller-esposito-says-new-york.html | Levitt Shouldn't Seek 7th Term As Comptroller, Esposito Says | True | By Frank Lynn | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/sports-news-briefs-miss-navratilova-beats-mrs-king-yarborough-takes.html | Sports News Briefs | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/icy-track-stops-big-a-cancellation-8th-at-aqueduct-some-access.html | Icy Track ops BigA | True | By Steve Cady | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-departing-prosecutor-denies-report-on-race.html | Departing Prosecutor Denies Report on Race | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/asbestos-industry-terms-expansion-in-quebec-unlikely.html | Asbestos Industry Terms Expansion. In Quebec Unlikely | True | By Henry Giniger;Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/gerri-griffin-sings-gospel.html | Gerri Griffin Sings Gospel | True | By Robert Palmer | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/robert-l-benet.html | ROBERT L. BENET | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/if-youre-going-to-amawalk-some-tips.html | If You're Going To Amawalk: Some Tips | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/bruce-stephen-graeber-marries-judith-d-ross.html | Bruce Stephen Graeber Marries Judith D. Ross | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/us-agencies-clash-over-turf-agencies-jurisdictional-struggles-seem.html | U.S. Agencies Clash Over â€šÃ„Â³Turfâ€šÃ„Â´ | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-new-yorks-best-public-schools-defy-racial.html | New York's Best Public Schools Defy Racial Stereotyping | True | By Lesley Oelsner | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/proxmire-remains-against-us-aiding-city-his-aide-says.html | Proxmire Remains Against U.S. Aiding City, His Aide Says | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/us-after-a-lapse-begins-enforcement-of-bank-secrecy-act-treasury.html | U. S., AFTER A LAPSE, BEGINS ENFORCEMENT OF BANK SECRECY ACT | True | By Jeff Gerth; Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/molly-a-melodrama-by-simon-gray-with-tammy-grimes.html | `Molly,â€šÃ„Â¨' a Melodrama by S1mon Gray | True | By Richard Eder | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/letters-of-wage-increases-and-productivity-gains-lastrile-and-the.html | Letters | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/jewels-is-danced.html | Jewelsâ€šÃ„Â´' Is Danced | True | By Anna K Isselgoff | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/miss-wenzel-wins-increases-cup-lead.html | Miss Wenzel Wins, Increases Cup Lead | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-normal-monday-due-as-snow-hangs-on-a-normal-monday.html | `Normalâ€šÃ„Â´' Monday Due as Snow Hangs On | True | By Robert D. McFadden | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/snowcleanup-costs-in-region-mounting-state-running-out-of-salt.html | Snowâ€šÃ„Â¨Cleanup Costs in Region Mounting | True | By Peter Kihss | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/militia-units-set-up-by-eritrean-rebels-farmers-and-youths-help.html | MILITIA UNITS SET UP BY ERITREAN REBELS | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/albany-studies-pacts-for-prisoners-books.html | Alban Studies Pacts For Prisonersâ€šÃ„Â´' Books | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/susan-gregory-sings-recital.html | Susan Gregory Sings Recital | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/li-jewish-community-is-still-hopeful-on-a-mideast-peace-accord.html | L.I. Jewish Community is Still Hopeful on a Mideast Peace Accord | True | By Murray Schumach Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/medical-camps-set-up-in-india-to-treat-remote-tribal-villagers-all.html | Medical Camps. Set Up in India To Treat Remote Tribal Villagers | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/television.html | Television | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/french-antigermanism.html | French Antiâ€šÃ„Â¨Germanism | True | By Alfred Grosser | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/dr-emanuel-levin-was-head-of-radiology-at-maimonides.html | Dr. Emanuel Levin | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-bruce-stephen-graeber-marries-judith-d-ross.html | Bruce Stephen Graeber Marries Judith D. Ross | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/envoys-who-visited-cambodia-say-phnom-penh-is-like-a-ghost-city.html | Envoys Who Visited Cambodia Say Phnom Penh Is Like a â€šÃ„Â³Ghost Cityâ€šÃ„Â´ | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/senior-british-aides-predict-accords-this-year-in-southern-africa.html | Senior British Aides Predict Accords This Year :in Southern Africa | True | By R. W. Apple Jr. Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-vance-expecting-israel-and-egypt-to-renew-effort-2.html | Vance Expecting Israel and Egypt To Renew Effort | True | By Bernard Gwertzman Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/nancy-ann-kraner-is-bride-of-henry-silverman-banker.html | Nancy Ann Kraner Is Bride Of Henry Silverman, Banker | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-jersey-is-losing-medicaid-money-new-study-finds.html | Jersey Is Losing Medicaid Money | True | By Edward C. Burks Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/penguins-beat-rangers-31-as-pronovost-gets-300th-301st-goals-new.html | Penguins Beat Rangers, 3â€3Â,Â*1, as Pronovost Gets 300th, 301st Goals | | By Deane McGowen Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/tv-sports.html | TV SPORTS. | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/market-place-expectations-of-con-ed-dividend-rise.html | Market Place | True | By Robert Metz | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/yokohama-quietly-becoming-japans-second-city-potential-for.html | Yokohama uietly Becoming japan's Second Best City | True | By Andrew H. Malcolm Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/dismissal-of-marston-draws-attention-to-pattern-of-corruption-in.html | Dismissal of Marston Draws Attention To Pattern of Corruption in Pennsylvania | True | By Wendell Bawls Jr. Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/commodities-suggestions-for-curbing-the-con-men.html | Commodities | True | By H. J. Maidenberg | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/sarbu-in-new-york-violin-debut.html | Sarbu in New York Violin Debut | True | By John Rockwell | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/armssale-planners-to-propose-jet-deal-for-egypt-offer-of-f5s-will.html | Armsâ€3Â,Â*Sale Planners to Propose Jet,Deal for Egypt | True | By Richard Burt Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/ground-rules-for-offshore-oil.html | Ground Rules for Offshore Oil | True | | 1978-01-30 0:00 | | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/knicks-triumph-143141-in-overtime-knicks-vs-nuggets.html | Knicks Triumph, 143-141 â€3Â,Â*n Overtime | True | By Michael Katz Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/stow-wengenroth-is-dead-at-71-artist-was-known-for-lithographs.html | Stow Wengenroth Is Dead at 71; Artist Was Known for Lithographs | True | By Peter B. Flint | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/italian-reds-press-bid-for-cabinet-role-rallies-held-throughout.html | ITALIAN REDS PRESS BID FOR CABINET ROLE | True | By Paul Hofmann Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/borodin-piano-trio-makes-local-debut.html | Borodin Piano Trio Makes Local Debut | True | By Peter G. Davis | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/advertising-a-wooing-of-the-young-by-burger-king-doughnut-campaign.html | Advertising | True | By Philip H. Dougherty | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/sporting-gear-a-better-hockey-mask-guarding-the-shins-added.html | Sporting Gear | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-youths-get-surprise-instead-of-getaway.html | Youths Get Surprise Instead of Getaway | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-four-firemen-injured-in-blaze-in-englewood.html | FOUR FIREMEN INJURED IN BLAZE IN ENGLEWOOD | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/miss-mckay-wins-final.html | Miss McKay Wins Final | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/tv-roots-one-year-later-examines-impact-of-8day-special.html | TV: â€3Â,Â*Roots: One Year Laterâ€3Â,Â* Examines Impact of 8â€3Â,Â*Day Special | True | By Jennifer Dunning | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-2-watching-churches-sign-an-ecumenical-covenant.html | 2 Watching Churches Sign an Ecumenical Covenant | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/carter-aides-spur-democrats-in-a-drive-to-end-early-party-caucuses.html | Carter Aides Spur Democrats in a Drive. to End Early Party Caucuses | True | By Adam Clymer Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/herman-swarzman.html | HERMAN SWARZMAN | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/executives-fear-higher-tax-bills-as-a-result-of-carters-proposals.html | Executives Fear Higher Tax Bills As a Result of Carter's Proposals | True | By Michael C. Jensen | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-wellchosen-words-from-the-grammarian.html | Wellâ€3Â,Â*Chosen Words From the Grammarian | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/the-free-agents-exactly-who-got-what.html | The Free Agents: Exactly ho Got What | True | By Murray Chase | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/kansas-city-wins-finally-on-road-nets-vs-kings.html | Kansas City Wins (Finally) on Road; Netsâ€3Â,Â* Box Score | True | By Al Harvin Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/kleindienst-rebuts-document-on-his-senate-testimony-in-72-overruled.html | Kleindienst Rebuts Document On His Senate Testimony in'72 | True | By Anthony Marro Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/books-of-the-times-47-matisse-works-given-to-his-museum.html | Books of TheTimes | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/lenore-engdahl-in-piano-recital.html | Lenore Engdahl in Piano Recital | True | By Joseph Horowitz | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/koch-fields-queries-in-radio-broadcast-topics-of-callers-questions.html | KOCH FIELDS QUERIES IN RADIO BROADCAST | True | By Charles Kaiser | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/all-eyes-are-on-tommy-emma-a-slight-young-basketball-player-stirs.html | yes Are on omm | True | &#8216;By Mil'Watkins | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/question-box.html | Question Box | True | | 1978-01-30 0:00 | | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-israelis-departure-for-military-talks-put-off-by.html | ISRAELISâ€3Â,Â* DEPARTURE FOR MILITARY TALKS PUT OFF BY CABINET | True | By William E. Farrell Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/in-detroit-blacks-feelings-on-carter-are-mixednow-concern-for.html | In Detroit, Blâ€3Â,Â* Feelings on Carter Are Mixed Now | True | By Reginald Stuart Special to The New York Tithes | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/dismissal-of-marston-draws-attention-to-pattern-of.html | Dismissal of Marston Draws Attention To Pattern of Corruption in Pennsylvania | True | By Wendell Rawls Jr. Special to The New York Mines | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-2000-attend-500-fundraising-party-for-carey.html | 2,000 Attend $500 Fundâ€3Â,Â*Raising. Party for Carey | True | By Lee Dembart | 1978-01-30 0:00 | TX 227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/bayi-talks-his-sport-his-culture.html | Bayi Talks: His Sport, His Culture | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/dr-ryan-and-reason.html | Dr Ryan and .Respii | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/michigan-states-image-becomes-a-winning-one-earvin-is-catalyst.html | Michigan State's Image Becomes a Winning One | True | By Sam Goldaper | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/sadats-drive-and-its-result-slight-progress-visible-as-deadlock.html | Sadat's Drive And Its Result | True | By Henry Tanner Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-entries-are-expected-in-quick-phone-facsimiles-more-entries.html | New Entries Are Expected In Quick Phone Facsimiles | True | By Victor K. McELHENY | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/irish-7573-victors-as-foul-shot-fails-notre-dame-vs-ucla.html | Irish 75â€3Â„Â*73 Victors As Foul Shot Fails | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/philharmonia-virtuosi-perform.html | Philharmonia Virtuosi Perform | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/analyzing-intelligence.html | Analyzing Intelligence | True | By Clifford P. Case | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/st-louis-editor-retiring.html | St. Louis Editor Retiring | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/the-president-goes-fishing.html | The President Goes Fishing | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/gil-and-angie-a-first-for-tv.html | Gil and Angie: A First for TV | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/berkey-hails-verdict-by-jury-on-kodak.html | Berkey Hails Verdict By Jury on Kodak | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-intelligence-services-reorganized-with-tighter.html | Intelligence Services Reorganized With Tighter Rules on Surveillance | True | By David Binder Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/transient-coaches-trouble-colleges-its-expensive-the-clampdown.html | Transient Coaches Trouble Colleges | True | By Gordon S. White Jr. | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-koch-fields-queries-about-city-in-storm-answers.html | KOCH FIELDS QUERIES ABOUT CITY IN STORM | True | By Charles Kaiser | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/lawrence-c-licht.html | LAWRENCE C. LICHT | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/snow-brings-red-ink-to-businesses.html | Snow Brings Red Ink to Businesses | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/some-midwest-railroads-find-it-pays-to-diversify-further-market.html | Some Midwest Railroad,s Find It Pays to Diversify | True | By Winston Williams;Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/parents-who-gave-up-babies-organize-to-gain-new-rights-a-new.html | Parents Who Gave Up Babies. Organize to Gain New Rights | True | By Nadine Brozan | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/connors-is-toppled-br-borg-76-36-61-borg-gets-revenge-topples.html | Connors Is Toppled By Borg, 7â€3Â„Â*6, 3â€3Â„Â*6, 6â€3Â„Â*1 | True | By Neil Amdur Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/old-tennis-balls-get-new-life.html | Old Tennis Balls Get New Life | True | By Parton Keese | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/heidegger-takes-cup-slalom.html | Heidegger Takes Cup Slalom | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/chemist-shares-theory-a-hierarchy-of-used-fats.html | DE GUSTIBUS | True | By Craig Claiborne | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/frank-l-sample-jr-built-minesweepers-and-tugs.html | FRANK L. SAMPLE JR., BUILT MINESWEEPERS AND TUGS | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/export-ban-on-monkeys-poses-threat-to-research-export-ban-on.html | Export Ban on Monkeys Poses Threat to Research | True | By Boyce Rensberger | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/sports-world-specials-a-bowl-for-lombardi-20year-boycott-the-short.html | Sports World Specials | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/farmers-urge-president-to-delay-foreclosures.html | FARMERS, URGE. PRESIDENT TO DELAY, FORECLOSURES | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/ethiopia-expels-west-german-ambassador.html | Ethiopia Expels West German Ambassador | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/rise-in-property-aiding-recovery-of-real-estate-investment-trusts.html | Rise in Property Aiding Recovery Of Real Estate Investment Trusts | True | By Henry Scott&#8208;STOKES | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/indoors-swimming-in-the-city-new-pools-old-pools-free-pools.html | Indoors: Swimming in the City | True | By Margaret Roach | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/marston-massacre.html | Marston Massacre | True | By William Safire | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/other-nba-games-sonics-103-celtics-92-cavaliers-win-bucks-victors.html | Other N.B.A. Games | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/bridge-north-jumps-to-three-spades.html | Bridge; Stayman's Team ?; In Swiss Team Title ?; North Jumps to Three Spades | True | By Alan Truscott | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-laverne-muto-editor-wed-to-stephen-levine.html | LaVerne Muto, Editor, Wed to Stephen Levine | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/road-to-pro-hockey-canadas-teenage-ordeal-the-road-to-pro-hockey.html | Road to Pro Hockey : Cana geOrdeal | True | By Robin Herman | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-export-ban-on-monkeys-poses-threat-to-research.html | Export Ban on Monkeys Poses Threw to Research | True | By Boyce Rensberger | 1978-01-30 0:00 | TX 227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-yorks-best-public-schools-defy-racial-stereotyping-reading.html | New York's Best Public Schools Defy Racial Stereotyping; The best public school in New York City has (choose one); Reading Level Rises Sharply; 60% Are â€šÃ„Â¿SPâ€šÃ„Â¨ Students; Getting Back to Basics; Best New York Public Schools Defy Any Stereotyping by Race; â€šÃ„Â¿Not Left Unattendedâ€šÃ„Â¨; Children Not â€šÃ„Â¿Trackedâ€šÃ„Â¨ | True | By Lesley Oelsner | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/many-women-are-displeased-by-legal-victory-separate-but-equal.html | Many Women Are Displeased By Legal â€šÃ„Â¿Victoryâ€šÃ„Â¨; â€šÃ„Â¿Separate but Equalâ€šÃ„Â¨; Something Different; â€šÃ„Â¿I Did I Hurt You?â€šÃ„Â¨ | True | By Grace Lichtenstein | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/us-planning-to-offer-communist-leaders-time-on-radio-free-europe.html | U.S Planning to Offer Communist Leaders Time on Radio Free Europe | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/reagan-supporters-convene-in-atlanta-southern-conservatives-discuss.html | REAGAN SUPPORTERS CONVENE IN ATLANTA | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/water-board-and-its-tributaries-the-water-board-and-its-many.html | Water Board and Its Tributaries | True | By E. J. Dionne Jr. | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/watson-floyd-are-leaders-in-crosby-golf-by-a-stroke-66-for-nicklaus.html | Watson, Floyd Are Leaders In Crosby Golf by a Stroke | True | By Leonard Koppett Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/tv-defection-of-simas-kudirka.html | TV: â€šÃ„Â¿Defection of Simas Kudirkaâ€šÃ„Â¨ | True | By Thomas Lask | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/samuel-j-rappaport.html | SAMUEL J. RAPPAPORT | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/intelligence-and-the-law.html | Intelligence And The Law | True | By Anthony Lewis | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-a-professor-goes-underground-in-grammar-war.html | A Professor Goes Underground in Grammar War | True | By Donald Janson Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/for-vatican-paper-rome-crisis-is-backpage-news-far-cry-from.html | For Vatican Paper, Rome Crisis Is Backâ€šÃ„Â¨Page News | True | By Ina Lee Selden Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/leo-burnett-shifts-toplevel-officers.html | Leo Burnett Shifts Topâ€šÃ„Â¨Level Officers | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/critics-notebook-a-great-movieif-it-comes-out.html | Critic's Notebook: A Great Movieâ€šÃ„Â¨If It Comes Out | True | By Janet Maslin | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/margaret-mkean.html | MARGARETT M'KEAN | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/metropolitan-briefs-abortion-assailed-new-police-appointment.html | Metropolitan. Briefs | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/budget-office-while-guarding-the-federal-purse-also-plays-a-key.html | Budget Office, While Guarding the Federal Purse, Also Plays a Key Role on Major. Policy Issues | True | By Edward Cowan Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/a-professor-goes-underground-in-grammar-war-newslettor-keeping.html | A Professor Goes Underground in Grammar War: | True | By Donald Janson Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/vance-expecting-israel-and-egypt-to-renew-effort-2-sides-may-make.html | Vance Expecting Israel and Egypt To Renew Effort | True | By Bernard Gwertzman Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/peter-maas-otb-politics-pork-barrels.html | Peter Maas | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/freda-utley-79-author-and-asia-correspondent.html | FREDA UTLEY, 79 | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-police-roar-into-1920s-speakeasy-and-capture-a.html | Police Roar Into 1920's Speakeasyâ€šÃ„Â¨ And Capture a Moment of Nostalgia | True | By James F. Lynch Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/track-and-field.html | Track and Field | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/the-un-today.html | The U.N. Today | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/oneill-and-business-wary-on-tax-plan-speaker-says-congress-is.html | O'Neill and Business Wary on Tax Plan | True | By Judith Miller;Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/2-catholic-and-protestant-churches-sign-an-ecumenical-pact-in.html | 2 Catholic. and Protestant Churches Sign an Ecumenical Pact in Jersey | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/3-pianists-qualify-for-moscow.html | 3 Pianists Qualify for Moscow | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/sports-today.html | Sports Today | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/ordain-homosexuals-church-report-says-presbyterians-to-seek.html | ORDAIN HOMOSEXUALS, CHURCH REPORT SAYS | True | By Kenneth A. Briggs | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/herbert-sutcliffe-83-exceled-as-a-cricket-player-for-england.html | Herbert Sutcliffe, 83, Exceled As a Cricket Player for England | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/transit-talks-50cent-fare-at-stake-patersons-view-of-the-problem.html | Transit Talks: 50â€šÃ„Â¨Cent Fare at Stake | True | By Damon Stetson | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/insurance-agent-is-found-slain-in-howard-beach-office-building.html | Insurance Agent Is Found Slain In Howard Beach Office Building | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/normal-monday-due-as-snow-hangs-on-a-normal-monday-is-due-in-city.html | 'Normalâ€šÃ„Â¨ Monday Due as Snow Hangs On | True | By Robert. D. McFadden | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/new-jersey-pages-the-water-board-and-its-many-upstate-tributaries.html | The Water. Board and Its Many Upstate Tributaries | True | By E. J. Dionne Jr. Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/volume-rose-16-in-1977-in-commodity-futures.html | VOLUME ROSE 16% IN 1977 IN COMMODITY FUTURES | True | | 1978-01-30 0:00 | TX 227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/comissiona-conducts.html | Comissiona Conducts | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/wellchosen-words-from-the-grammarian.html | Wellâ€¦Â'Chosen Words From The Grammarian | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/the-criteria-your-needs.html | The Criteria? Your Needs | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/obituary-1-no-title.html | Deaths | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/fortune-tellers-see-profits-in-new-york-police-report-seers-have.html | FORTUNE TELLERS SEE PROFITS IN NEW YORK | True | By Michael Goodwin | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/california-democratic-activists-seek-more-power-in-party-affairs.html | California Democratic Activists Seek More Power in Party Affairs | True | By Wallace Turner Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/treasury-to-investigate-steel-dumping-charges.html | Treasury to investigate Steel Dumping Charges | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/boy-3-killed-in-fire.html | Boy, 3, Killed in Fire | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/parallel-of-marstons-dismissal-with-morgenthau-case-in-1969-urban.html | Parallel of Marston 's Dismi,ssal With It.lorgenthati Case in 1969 | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/departing-prosecutor-denies-report-on-race.html | Departing Prosecutor Denies Report on Race | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/events-today-music.html | Events Today | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/radio.html | Radio | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/south-africans-detain-7-journalists-what-happened-to-whites.html | South Africans Detain 7 Journalists | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/italian-and-swiss-bankers-suspected-of-buying-ransom-and-other-hot.html | Italian and Swiss Bankers Suspected Of Buying Ransom and Other â€¦Â² Hotâ€¦Â' Money. | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/pierre-franeys-quail-recipe-roast-quail.html | Pierre Franey's Quail Recipe | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/chess-masters-are-not-immune-from-an-occasional-gaffe.html | Chess: | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/world-news-briefs-gaullist-chiefs-unite-in-face-of-adverse-polls.html | World News Briefs | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/staten-islanders-with-complaints-about-city-help-each-other-dig-no.html | Staten Islanders, With Complaints About City, Help Each Other Dig | True | By Laurie Johnston | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/72-in-israel-back-settlements-in-sinai.html | 72% in Israel Back Settlements in Sinai | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/commodities.html | Commodities | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/israelis-departure-for-military-talks-put-off-by-cabinet-push-by-us.html | ISRAELISâ€¦Â'. Â' DEPARTURE FOR MILITARY TALKS PST OFF BY CABINET | True | By William E. Farrell Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/no-girls-no-goalie.html | No Girls: No Goalie | True | | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-23 | 1978-01-23 | https://www.nytimes.com/1978/01/23/archives/intelligence-services-reorganized-with-tighter-rules-on.html | Intelligence Services Reorganized With Tighter Rules on Surveillance | True | By David Binder Special to The New York Times | 1978-01-30 0:00 | TX 227 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/obituary-3-no-title.html | Deaths | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/youri-egorov-cliburn-contestant-plays-romantics.html | Youri Egorov, Cliburn Contestant, Plays Romantics | True | By Harold C. Schonberg | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-trenton-topics-regulations-on-pine-barrens-go-into.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/301000-job-program-is-suspended-by-koch-city-charging-malfeasance.html | $301,000 JOB PROGRAM IS SUSPENDED BY KOCH | True | By John Kifner | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/carter-picks-tax-cut-over-balanced-budget-news-analysis-possible.html | Carter Picks Tax Cut OverBalancedBudget | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/soviet-five-caps-trip.html | Soviet Five Caps Trip | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/israeli-settlers-plant-trees-at-ancient-shiloh-site-200-attend-the.html | Israeli Settlers Plant Trees at Ancient Shiloh Site | True | By William E. Farrell;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/justice-dept-to-examine-marstons-ouster-statement-contradicted.html | Justice Dept. to Examine Marston's Ouster | True | By James F. Clarity;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/carolina-governor-shortens-terms-for-wilmington-10-in-firebombing.html | Carolina Governor Shortens T erms For. Wilmington 10 in Firebombing | True | By Wayne King;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/some-senators-back-in-session-already-feel-election-year-jitters.html | Some Senators, Back in Session, Already Feel Election Year Jitters and Look Ahead to Adjournment | True | By Marjorie Hunter;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/more-hair-dyes-linked-to-cancer-presumptive-risk-cited.html | More Hair Dyes Linked to Cancer | True | By Jane E. Brody | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/about-new-york-arthur-levitt-and-the-fountain-of-youth.html | About Newyork | True | By Francis X. Clines | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/renz-group-early-music-and-brawls.html | Renz Group: Early Music And Brawls | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/navy-retiring-submarine-nautilus.html | Navy Retiring Submarine Nautilus | True | | 1978-01-27 0:00 | TX 233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-burden-says-miscount-was-involved-in-nomination-no.html | Burden Says Miscount Was Involved in Nomination | True | By Frank Lynn | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/debate-over-pollution-disrupts-country-town-in-brazil-towns.html | Debate Over Pollution Disrupts Country Town in Brazil | True | By David Vidal;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/michigan-court-overturns-order-that-20-disclose-how-they-voted.html | Michigan Court Overturns Order That 20 Disclose How They Voted | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/burden-says-miscount-was-involved-in-nomination-no-ulterior-motives.html | Burden Says Miscount Was Involved in Nomination | True | By Frank Lynn | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/bridge-staymans-team-triumphs-in-greater-new-york-test-west-opens.html | Bridge | True | By Alan Truscoit | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/volcano-erupts-in-south-japan.html | Volcano Erupts in South Japan | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/weeb-ewbank-goes-to-canton-sports-of-the-times-two-famous.html | Weeb Ewbank Goes to Canton | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/canada-opens-parliament-early-elections-foreseen.html | CANADA OPENS PARLIAMENT; EARLY ELECTIONS FORESEEN | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/congress-lauds-budget-in-general-but-some-reservations-are-voiced.html | Congress Lauds Budget in General, But Some Reservations AreVoiced | True | By Adam Clymer;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-soviet-straining-in-quest-for-oil-soviet-faces.html | Soviet Straining In Quest for Oil | True | By David K. Shirler Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/the-ways-of-americans-through-vietnamese-eyes.html | The Ways of Americans, Through Vietnamese Eyes | True | By Pamela Blafer Lack | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/becton-accuses-sun-of-illegal-purchases-sun-accused-of-illegal.html | Becton Accuses Sun Of Illegal Purchases | True | By Robert J. Cole | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/ban-on-play-stirs-south-africa.html | Ban on Play Stirs South Africa | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/egypt-will-send-missions-abroad-to-seek-backing-of-peace-stand.html | Egy0tâ€šÃ„Â¢Will Send Missions Abroad To Seek Backing of Peace Stand | True | By Christopher S. Wren;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/wqxr-phone-festival-to-benefit-philharmonic-will-begin-feb-23.html | WQXR â€šÃ„Â¢Phone Festivalâ€šÃ„Â¢ to Benefit Philharmonic Will Begin Feb. 23 | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/resolution-in-house-warns-seoul-us-aid-hinges-on-park-testimony.html | Resolution in House Warns Seoul U.S. Aid Hinges on Park Testimony | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-sections-of-queens-are-still-unplowed-borough-head.html | SECTIONS OF QUEENS ARE STILL UNPLOWED, BOROUGH HEAD SAYS | True | By Peter Kihss | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/eight-associates-of-barness-given-heavy-sentences.html | Eight Associates Of Barness Given Heavy Sentences | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/losses-shut-franconia-college.html | Losses Shut Franconia College | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/highlights-of-budget.html | Highlights of Budget | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/timbernien-fighting-more-redwood-area-assert-money-should-go-to.html | TIMBERNIEN FIGHTING MORE REDWOOD AREA | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/diana-kacso-and-michael-blum-in-piano-showcase.html | Diana Kacso and Michael Blum in Piano Showcase | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/the-man-in-the-red-coat.html | The Man in the Red Coat | True | By Russell Baker | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/plane-sales-to-israel-and-saudis-pose-problems-for-administration.html | Plane Sales to Israel and Saudis Pose Problems for Administration | True | By Bernard Gwertzman;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-blood-supplies-still-critically-low-appeals-for.html | Blood Supplies Still Critically Low; Appeals for Donors Are Pressed | True | By Alfonso A. Narvaez | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/reasoner-is-offered-post-at-cbs-as-fight-arises-on.html | Reasoner Is Offered Post at CBS As Fight Arises on ABC Contract | True | By Les Brown | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/alabama-upsets-kentucky-irish-win-king-scores-26-and-tide-uses.html | Alabama Upsets Kentucky | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/lid-on-dollar-purchases-of-gold-to-lapse-jan-31.html | LID ON DOLLAR PURCHASES OF GOLD TO LAPSE JAN. 31 | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/sumo-wrestling-has-judge-that-never-blinks-simultaneous-thuds-in.html | Sumo Wrestling Has judge That Never Blinks | True | By Andrew H. Malcolm Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/dividends.html | Dividends | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-neediest-cases-draw-support-despite-storm-recalls.html | Neediest Cases Draw Support Despite Storm | True | By Alfred E. Clark | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/futures-of-platinum-and-gold-in-surge.html | Futures of Platinum And Gold in Surge | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/bias-against-homosexuals-banned-by-koch-in-all-mayoral-agencies.html | Bias Against Homosexuals Banned By Koch in All Mayoral Agencies | True | By Maurice Carroll | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/corporation-affairs-delta-orders-5-lockheed-tristar-jetliners.html | Corporation Affairs Delta Orders 5 Lockheed TriStar Jetliners | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/july-is-set-for-completion-of-trade-talks-at-geneva-us-following.html | July Is Set for Completion Of Trade Talks at Geneva | True | By Faul Lewis Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/lake-ontario-fish-found-to-contain-too-much-pesticide-new-tests.html | Lake Ontario Fish Found,to Contain Too Much Pesticide | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/soviet-straining-in-quest-for-oil-soviet-faces-task-of-developing.html | Soviet Straining In Quest for Oil | True | By David K. Shipler;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/jack-oakie-film-buffoon-is-dead-played-napolini-in-great-dictator.html | Jack Oakie, Film Buffoon, Is Dead; Played Napolini in â€šÃ„Ã"Great Dictatorâ€šÃ„Ã" | True | By Richard F. Shepard | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/payton-run-gives-nfc-1413-victory-duprees-catches-help-griese.html | Payton Run Gives N.F.C. 14-13 Victory | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/american-indian-loses-appeal-over-alleged-slurs-by-teacher.html | American Indian Loses Appeal Over Alleged Slurs by Teacher | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/british-seek-agency-to-aid-films-a-serious-decline.html | British Seek Mercy to Aid Films | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/metropolitan-briefs-report-on-nuclear-blast-koch-signs-bills.html | Metropolitan Briefs | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/record-39-million-award-upheld-in-infringement-of-autogiro-patents.html | Record $39 Million Award Upheld In Infringement of Autogiro Patents | True | By Warren Weaver Jr. Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/neediest-cases-draw-support-despite-storm.html | Neediest Cases Draw Support Despite Storm | True | By Alfred E. Clark | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/signs-of-progress-are-reported-in-coal-strike-talks.html | Signs of Progress Are Reported in. Coal Strike Talks | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/andreotti-meets-reds-amid-labor-show-of-power-wage-restraint-called.html | Andreotti Meets Reds Amid Labor Show of Power | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/genets-the-maids-looks-at-pain.html | Genet's The Maidsâ€šÃ„Ã" Looks at Pain | True | By Richard Eder | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/blood-supplies-still-critically-low-in-new-jersey-and-nassau-county.html | glood Supplies Still Critically Low In New Jersey and Nassau County | True | By Alfonso A. Narvaez | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/care-speed-and-secrecy-mark-the-printing-offices-production.html | Care, Speed and Secrecy Mark The Printing Office's Production | True | By Karen de Witt;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/letters-new-york-city-finances-the-nonfederal-cure-of-nicotine.html | Letters | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/horses-on-the-skids-but-big-a-reopens-a-debut-to-forget-maintenance.html | Horses on the Skids, but Big A Reopens | True | By Steve Cady | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/military-to-get-most-of-increase-for-research-and-development.html | Science | True | By Richard D. Lyons;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-bias-by-city-against-homosexuals-is-banned-by-koch.html | Bias by City Against Homosexuals Is Banned by Koch | True | By Maurice Carroll | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/mysterious-xray-pulsar-is-discovered-in-milky-way-beacons-in-space.html | Mysterious Xâ€šÃ„Ã"ray Pulsar Is Discovered in Milky Way | True | By Walter Sullivan | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-miscount-involved-in-nominating-vote-burden-tells.html | Miscount Involved In Nominating Vote, Burden Tells Court | True | By Frank Lynn | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/55-in-poll-hold-views-in-dr-jascelevich-case.html | 55% IN POLL HOLD VIEWS IN DR. JASCELEVICH CASE | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-de-la-roche-admits-lies-in-questioning.html | DE LA ROCHE ANUS LIES IN QUESTIONING | True | By Robert Hanley Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/advertising-bates-and-standard-brands-parting-crawford-heads-bbdo.html | Advertising | True | By Philip H. Dougherty | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/one-of-citys-highestranking-women-takes-it-in-stride-hopes-to.html | On of City's ighestâ€šÃ„Ã"Ranking Women Takes It in Stride | True | By Judy Klemesrud | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/warning-from-nato-aide.html | Warning From NATO Aide | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/mr-koch-in-quest-of-a-billion.html | Mr. Koch in Quest of a Billion | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/world-news-briefs-radio-asserts-somalis-have-penetrated-harar-vance.html | World News Briefs | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/reasoner-is-offered-post-at-cbs-as-fight-arises-on-abc-contract.html | Reasoner Is Offered Post at CBS As Fight Arises on ABC Contract | True | By Les Brown | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/dr-edward-sampson-professor-at-princeton-and-geology-authority.html | Dr. Edward Sampson, Professor at Princeton And Geology Authority | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/marston-inquiry-gets-carter-view.html | Marston Inquiry Gets Carter View | True | By Anthony Marro;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/corrections.html | CORRECTIONS | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/carter-budget-message-and-some-proposals-budget-message-of-the.html | CARTER BUDGET MESSAGE AND SOME PROPOSALS | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-text-of-kochs-order-banning-bias.html | Text of Koch's Order Banning Bias | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-more-americans-support-sex-educaton-in-schools.html | MORE. AMERICANS SUPPORT SEX EDUCATON IN SCHOOLS | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-carter-asks-500-billion-budget-seeks.html | CARTER ASKS $500 BILLION BUDGET, SEEKS HIGHâ€šÃ„Ã"EMPLOYMENT ECONOMY AND OFFERS FEW NEW PROGRAMS | True | By Edward Cowan Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/injury-danger-is-cited-in-crosscountry-skiing-less-costly-than.html | Injury Danger Is Cited In Crossâ€šÃ„Ã"Country Skiing | True | By Lawrence K. Altman | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/notes-on-people.html | Notes on People | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/sections-of-queens-are-still-unplowed-borough-head-says-but.html | SECTIONS OF QUEENS ARE STILL UNPLOWED, BOROUGH HEAD SAYS | True | By Peter Kihss | 1978-01-27 0:00 | TX 233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/panel-stands-by-its-dietary-goals-but-eases-a-view-on-eating-meat.html | Panel Stands by Its Dietary Goals But Eases a View on Eating Meat | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/little-change-made-by-credit-markets-reaction-to-carters-plans.html | LITTLE CHANGE MADE BY CREDIT MARKETS | True | By John H. Allan | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/ensemble-offers-the-dances-beloved-by-good-queen-bess.html | Ensemble Offers the Dances Beloved by Good Queen Bess | True | By Anna Kisselgoff | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/top-industrialist-kidnapped-in-paris-baron-empain-of-belgium-is.html | TOP INDUSTRIALIST KIDNAPPED IN PARIS | True | By Andreas Freund;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/abortion-foes-protest-in-capital.html | Abortion Foes Protest in Capital | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/probation-in-a-25-million-fraud-stirs-controversy-on-sentencing.html | Probation in a $2.5 Million Fraud Stirs Controversy on Sentencing | True | By Leslie Maitland | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/funds-to-help-pregnant-teenagers-an-idea-emerges-and-gets-in-budget.html | Funds to Help Pregnant TeenâS,Â,Â¹Agers: An Idea Emerges and Gets in Budget | True | By Steven V. Roberts;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/watson-overcomes-crenshaw-in-play-off-familiarity-breeds-victory.html | Watson overcomes..âS,Â,Â¹ Crenshaw in..Playoff | True | By Leonard Koppett Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/court-to-consider-state-law-improving-pensions-of-nonunion-workers.html | Supreme Court Roundup | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/steering-a-middle-course-news-analysis-no-dramatic-increases.html | Steering a Middle Course | True | By Hedrick Smith;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/senate-in-albany-votes-to-change-auto-photo-rules-commissioners.html | Senate in Albany Votes to Change Auto Photo Rules | True | By E. J. Dionne Jr. Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/aide-says-ford-knew-of-alleged-korean-bribery-and-ordered-inquiry.html | Aide Says Ford Knew of Alleged Korean Bribery and Ordered Inquiry | True | By Richard Halloran;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/stockton-upset-in-first-round.html | Stockton Upset In First Round | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/obituary-1-no-title.html | ALLAN C. JACOBSON | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/jack-oconnor-dies-writer-on-hunting-rifle-authority-75-was-gun.html | JACK O'CONNOR DIES, WRITER ON HUNTING | True | By Thomas Rogers | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/liszt-sonata-is-performed-by-smetona.html | Liszt Sonata Is Performed By Smetona | True | By Raymond Ericson | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/edward-s-pinney-82-law-partner.html | Edward S. Pinney, 82, Law Partner | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/arabs-opposed-to-egypt-are-expected-in-algiers.html | ARABS OPPOSED TO EGYPT ARE EXPECTED IN ALGIERS | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/us-officials-belittle-references-to-jews.html | U.S. Officials Belittle References to Jews | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/taxes-accounting-washington-impetus-for-firms-reform.html | Taxes & | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/begin-assails-cairo-press-hatred-speech-toned-down-in-delivery.html | Begin Assails Cairo Press âS,Â,Â¹HatredâS,Â,Â¹ | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/as-move-to-denver-put-off-long-and-bitter-fight.html | A's Move ToDenver Put Off | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-jersey-assailed-on-flood-control-safety-standards.html | Jersey Assailed on Flood Control; Safety Standards Called Inadequate | True | By Joseph F. Sullivan Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/market-declines-on-disappointment-in-carter-proposals-dow-drops-by.html | MARKET DECLINES ON DISAPPOINTMENT IN CARTER PROPOSALS | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/philip-sporn-electrical-engineer-led-american-power-company.html | Philip Sporn, Electrical Engineer; Led American Power Company | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/text-of-kochs-order-banning-bias.html | Text of Koch's Order Banning Bias | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/aid-to-poor-young-people-is-given-more-emphasis-education-aid-for.html | Social Programs | True | By David E. Rosenbaum;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-york-may-get-more-us-education-funds-targeted-to-urban-areas.html | New York May Get More U.S. Education Funds | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/terry-kath-lead-singer-of-chicago-dies-in-mishap.html | TERRY KATH, LEAD SINGER OF CHICAGO, DIES IN MISHAP | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/itf-changes-its-game-to-regain-power-in-tennis-an-analysis.html | I.T.Q. Changes Its Game to Regai ower in Tennis | True | By Neil Amdur Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/around-the-nation-exmayor-flaherty-to-seek-pennsylvania.html | Around the Nation | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-shippingmails-outgoing.html | Shipping/Mails | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-01-27 0:00 | TX 233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/sharp-rise-in-outlays-reflects-carter-stress-on-fossil-fuels.html | Energy | True | By Steven Rattner;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/mrs-loeb-leaving-job-of-caring-for-new-york.html | Mrs. Loeb Leaving Job of Caring For New York;Diplomat Families | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/carter-asks-500-billion-budget-seeks-highemployment-economy-and.html | CARTER ASKS $500 BILLION BUDGET; SEEKS HIGHâ€šÃ„Â²EMPLOYMENT ECONOMY AND OFFERS FEW NEW PROGRAMS | True | By Edward Cowan;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/nba-allstar-coaches-skip-abduljabbar-bulls-sign-russell-kupchak-has.html | N.B.A. Allâ€šÃ„Â²Star Coaches Skip Abdulâ€šÃ„Â²Jabbar | True | By Sam Goldaper | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-copiers-supply-cape-town-tankers-launches-are.html | Copiers Supply Cape Town Tankers | True | By John F. Burns Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/ralph-e-winslow-76-architect-and-former-rensselaer-teacher.html | Ralph E. Winslow, 76, Architect And Former Rensselaer Teacher | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/workers-for-supermarket-chains-in-3-states-approve-new-contract.html | Workers for Supermarket Chains In 3 States Approve New Contract | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/banks-list-earnings.html | Banks List Earnings | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-cabinet-lineup-in-rome-awaited-eagerly-by-the-job-seekers-an.html | New Cabinet Lineup in Rome Awaited Eagerly by the Job Seekers | True | By Paul Hofmann;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/500000-harness-race-set.html | $500,000. Harness Race Set | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/miss-thesmar-is-guest-star-at-city-ballet.html | Miss Thesmar Is Guest Star At City Ballet | True | By Don McDonagh | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-theories-on-mans-dark-deeds-come-out-by-the-light.html | Theories on Man's Dark Deeds Come Out by the Light of the Full Moon | True | By Edwin McDowell | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/books-of-the-times-no-home-on-the-range-failed-promise-a-dry-eyed.html | Books of The Times | True | By John Leonard | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/sports-today.html | Sports Today | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/theories-on-mans-dark-deeds-come-out-by-the-light-of-the-full-moon.html | Theories on Man's Dark Deeds Come Out by the Light of the Full Moon | True | By Edwin McDowell | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/gerard-in-florida-hospital.html | Gerard in Florida Hospital | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/6-million-rise-asked-for-weather-services.html | $6 Million Rise Asked For Weather Services | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/a-belgrade-balance-sheet.html | A Belgrade Balance Sheet | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-highlights-of-budget.html | Highlights of Budget | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/cynthia-gregory-rejoins-american-ballet-theater.html | Cynthia Gregory Rejoins American Ballet Theater | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/letter-by-brezhnev-warns-nato-lands-on-the-neutron-bomb.html | Letter by Brezhnev Warns NATO Lands On the Neutron Bomb | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/antitrust-suit-stirs-heavy-berkey-and-kodak-trading-more-caution-is.html | Antitrust Suit Stirs Heavy Berkey and Kodak Trading | True | By Victor K. McElheny | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/daytonhudson-set-to-buy-chain-kings-is-sought-by-wr-grace-field.html | Daytonâ€šÃ„Â²Hudson Set to Buy Chain; King's Is Sought by W. R. Grace | True | By Isadore Barmash | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-british-tourism-at-record.html | British Tourism At Record | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-vietnam-exporting-peat.html | Vietnam Exporting Peat | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/gold-advances-2-as-dollar-slumps-metal-buying-is-said-to-reflect.html | GOLD ADVANCES $2 AS DOLLAR SLUMPS | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/greek-agrees-to-talks-with-turkish-leader.html | Greek Agrees to Talks With Turkish Leader | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/saudis-grow-polished-in-a-more-assertive-role-abroad-sty-le-is.html | Saudis Grow Polished in a More Assertive Role Abroad | True | By Eric Pace;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-spain-bans-pictures-of-nudes-on-theaters.html | Spain Bans Pictures Of Nudes on Theaters | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/market-place-cliffhanger-for-4-cb-radio-makers.html | Market Place | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/snead-12-others-sue-pga-over-exemptions.html | Snead, 12 Others Sue P.G.A. Over Exemptions | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/profits-of-du-pont-show-a-gain-of-28-for-fourth-quarter-minnesota.html | PROFITS OF DU PONT SHOW A GAIN OF 28% FOR FOURTH QUARTER | True | By Clare M. Reckert | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/55-mph-speed-limit-saved-lives-in-new-york.html | 55 M.P.H. Speed Limit Saved Lives in New York | True | By Harold Faber | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/archives/television.html | Television | True | | 1978-01-27 0:00 | TX 233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/esbuyer-for-drexel-burnham-indicted-in-kickbacks.html | Exâ€šÃ‚Â°Buyer for Drexel Burnham Indicted in Kickbacks | True | By Arnold H. Lubasch | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-new-jersey-briefs-checkcase-sentencing-state.html | New Jersey Briefs | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/higher-outlay-emphasizes-buildup-in-aid-to-nato-reminded-of-carter.html | Defense | True | By Bernard Weinraub;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-steering-a-middle-course-news-analysis-no-dramatic.html | Steering a Middle Course | True | By Hedrick Smith Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/budget-wary-compromise-between-disparate-targets-the-economic-scene.html | Budget: Wary Compromise Between Disparate Targets | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/budget-summary-overview-of-the-presidents-budget-budget-authority.html | Budget Summary | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-begin-assails-cairo-press-hatred-speech-toned-down.html | Begin Assails Cairo Press â€šÃ‚Â¡Hatredâ€šÃ‚Â¡ | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/carey-and-leaders-in-assembly-differ-on-increases-in-student-aid.html | Carey and Leaders in Assembly Differ on Increases in Student Aid | True | By Richard J. Meislin Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/ecity-college-executive-is-indicted-in-fraud-case.html | Exâ€šÃ‚Â°CITY COLLEGE EXECUTIVE IS INDICTED Iii FRAUD CASE | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/lewis-a-new-jerseyan-is-drafted-by-cosmos-addelphi-player-drafted.html | Lewis, a Newjerseyan, Is Drafted by Cosmos | True | By Alex Yannis | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/increase-of-51-million-proposed-biggest-in-history-of-2-agencies.html | Arts and Humanities | True | By Linda Charlton;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/paris-openings-a-different-audience-new-emphasis-still-some-frills.html | Paris Openings: A Different Audience New Emphasis | True | By Bernadine Morris Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/the-middle-east-without-chutzpah.html | The Middle East, Without Chutzpah | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/3-east-bloc-nations-in-oil-project-incentive-no-longer-so-strong.html | East Bloc Nations in Oil Project | True | By David A. Andelman Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/radio.html | Radio | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/carter-asks-93-million-more-to-preserve-nature-interior-department.html | Environment | True | By Seth S. King;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/kennecott-reduces-copper-1-ca-pound-rolls-price-back-from-63c-set.html | KENNECOTT REDUCES COPPER 11â€šÃ‚Â¢ A POUND | True | By Agis Salpukas | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/new-york-first-in-federal-aid-to-states-in-77-three-states-move-up.html | New York First In Federal Aid To States in â€šÃ‚Â¡'77; Three States Move Up; How 3 States Compare; Jersey Figures Explained; How Otheâ€š[b] States Compared | True | By Edward C. Burks;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/new-jersey-pages-article-1-no-title.html | Article 1 -- No Title | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/hussein-criticizes-israelis.html | Hussein Criticizes Israelis | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/mrs-loeb-leaving-job-of-caring-for-new-york-diplomat-families.html | Mrs. Loeb Leaving Job of Caring ForNewYorkDiplomat Families | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/301000-job-program-is-suspended-by-koch-city.html | $301,000 JOB PROGRAM IS SUSPENDED BY KOCH | True | By John Hifner | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/copters-supply-cape-town-tankers-launches-are-vulnerable.html | Copters Supply Cape Town Tankers | True | By John F. Burns;Special to The New York Times | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-24 | 1978-01-24 | https://www.nytimes.com/1978/01/24/archives/summer-programs-set-at-state-theater.html | Summer Programs Set at State Theater | True | | 1978-01-27 0:00 | TX 233 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-pension-fund-money-running-out-for-fire-dept.html | Pension Fund Money Running Out For Fire Dept. in New York City | True | By Charles Kaiser | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/children-of-slim-hope-find-bedside-classes-new.html | Children of Slim Hope Find Bedside Classes New Kind of Therapy; Major Reason for Living â€šÃ‚Â¡The studying is one of the major factors that keeps her going. She thinks, â€šÃ‚Â¡Wiry would they bother with a teacher if I'm not getting well?â€šÃ‚Â¡; Teachers Discuss Illness; Recovery Rate of 50% | True | By Ari L. Goldman | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/tv-verna-trouper-for-uso.html | TV; â€šÃ‚Â¡'Verna,â€šÃ‚Â¡' Trouper For U.S.O. | True | By Jennifer Dunning | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/slide-is-resumed-by-credit-markets-resumed.html | Slide Is Resumed By Credit Markets | True | By John H. Allan | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/guardsmen-who-battle-the-snow-find-the-enemy-is-no-pushover-another.html | Guardsmen Who Battle the Snow Find the Enemy Is No Pushover | True | By Eleanor Blau | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/syria-will-strengthen-its-forces-to-insure-a-balance-with-israel.html | Syria Will Strengthen Its Forces To Insure a 'Balanceâ€šÃ‚Â¡' fifth Israel | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/television.html | Television. | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-soviet-spy-satellite-with-atomic-reactor-breaks-up.html | SOVIET SPY SATELLITE WITH ATOMIC REACTOR BREAKS UP IN CANADA | True | By Richard D. Lyons;Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/kuhn-holds-off-decision-on-blue-trade.html | Kuhn Holds Off Decision on Blue Trade | True | | 1978-01-30 0:00 | TX 225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/epa-said-set-to-act-on-toxins-in-water.html | E.P.A. Said Set to Act On Toxins in Water | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/eastern-plans-halffare-payout.html | Eastern Plans Halfâ€š Â‚Â°Fare Payout | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/israels-settlements-in-sinai-once-disregarded-now-are-a-major.html | Israel's Settlements in Sinai, Once Disregarded, Now Are a Major Obstacle to Talks | True | By Bernard Gwertzman | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/jean-rhys-voyage-of-a-writer-jean-rhys-the-long-and-winding-voyage.html | Jean Rhys: Voyage of a Writer | True | By Nan Robertson | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/paris-leftists-say-they-hold-baron.html | Paris Leftists Say They Hold Baron | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/bela-norton-exbowdoin-official-held-historic-restoration-posts.html | Bela Norton, Exâ€š Â‚Â°Bowdoin Official; Held Historic, Restoration Posts | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/us-space-mishaps-in-64-and-70-noted-2-craft-with-nuclearpower-units.html | U.S SPACE MISHAPS IN â€š Â‚Â°64 AND '70 NOTED | True | By Walter Sullivan | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/pupils-in-brooklyn-send-neediest-a-gift-fourthgraders-bake-sale.html | PUPILS IN BROOKLYN SEND NEEDIEST A GIFT | True | By Alfred E. Clark | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/donaldson-lufkin-net-fell-78-in-4th-quarter.html | DONALDSON, LUFKIN NET FELL 78% IN â€š Â‚Â°4TH QUARTER | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/two-new-vocal-works.html | Two New Vocal Works | True | By Peter G. Davis | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/con-ed-increases-4thperiod-payout-despite-fall-in-net-con-ed.html | Con Ed Increases 4th-Period Payout. Despite Fall in Net | True | By Youssef M. Ibrahim | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-report-on-flooding-backed-by-officials-legislative.html | REPORT ON FLOODING BACKED BY OFFICIALS | True | By Joseph F. Sullivan;Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/14-cases-of-cancer-at-weapons-research-lab-studied.html | 14 Cases of Cancer at Weapons Research Lab Studied | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/dan1-webster-was-a-flopper-sports-of-the-times-a-frog-so-modest-and.html | Dan'l Webster Was a Flopper | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/ruth-os-wallis-writer-anthropologist-and-teacher-82.html | Ruth 0. S. Wallis, Writer, Anthropologist and Teacher, 82 | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/liu-81-pratt-50.html | L.I.U. 81, Pratt 50 | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/st-johns-6968-victor-lastminute-fight-key-johnson-isnt-done-stop.html | St. John's 69â€š Â‚Â°68 Victor; Lastâ€š Â‚Â°Minute Fight Key | True | By Al Harvin | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/lyle-wants-yanks-to-trade-him-because-of-crowded-bull-pen-fours-a.html | Lyle Wants Yanks to Trade Him Because of â€š Â‚Â°Crowdedâ€š Â‚Â° Bull Pen | True | By Murray Chass. | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-york-announces-another-state-lottery.html | New York Announces Another State Lottery | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/correction.html | CORRECTION | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/wifekilling-suspect-held-in-theft.html | Wifeâ€š Â‚Â°Killing Suspect Held in Theft | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/placing-blame-for-high-food-cost-23-billion-a-year-is-spent.html | Placing Blame For High Food Cost | True | By Philip Shabecoff | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/people-and-business-general-mills-elects-freundlich-to-2-executive.html | People and Business | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/3-manufacturers-hanover-officers-testify-before-lance-grand-jury.html | 3 Manufacturers Hanover Officers Testify Before Lance Grand Jury | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/a-thinking-bodys-guide-to-protein-personal-health-personal-health.html | A Thinking Body's Guide to Protein | True | By Jane E. Brody | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/worlds-press-enters-new-year-as-free-as-before-or-a-bit-freer.html | World's Press Enters New Year as Free as Before or, a Bit Freer | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/supporters-of-wilmington-10-vow-to-continue-fight.html | Supporters of Wilmington 10 Vow to Continue Fight | True | By Wayne King Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/moscow-confirms-incident.html | Moscow Confirms Incident | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/our-soviet-visitors.html | Our Soviet Visitors | True | By James Reston | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/mets-hire-a-fitness-expert.html | Mets Hire a Fitness Expert | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/world-news-briefs-quebec-justice-rejects-french-as-court-language.html | World News Briefs | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/best-buys-food-prices-in-the-city-set-another-record.html | Best Buys | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-request-for-fiscal-data-about-casino-suppliers.html | Request for Fiscal Data About Casino Suppliers Rejected by Commission | True | By Martin Waldron;Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-article-3-no-title.html | Article 3 -- No Title | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/shippingmails.html | Shipping/Mails | True | | 1978-01-30 0:00 | TX 225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/nassau-blood-drive-off-to-a-slow-start-reduced-staff-and-travel.html | NASSAU BLOOD DRIVE OFF TO A SLOW START | True | By Shawn G. Kennedy Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/perpich-to-see-mrs-humphrey.html | Perpich to See Mrs. Humphrey | True | By Jon Nordheimer Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/dividends.html | Dividends | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/topics-costly-losses-slipshod-performance-rhesus-crisis-listening.html | Topics | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/mortons-lawyer-seeks-outofcourt-settlement.html | Morton's Lawyer Seeks Out-of-Court Settlement | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/top-performing-bank-pooled-equity-funds.html | Top Performing Bank Pooled Equity Funds | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/us-to-help-fix-hartford-coliseum-bowling-alley-roof-collapses.html | U.S. to Help Fix Hartford Coliseum | True | By Lawrence Fellows Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-de-la-roche-pleads-insanity-in-murders-of-all-4-in.html | De La Roche Pleads Insanity in Murders Of All 4 in Family | True | By Robert Hanley,Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/dyson-supports-careys-tax-plan-says-city-aid-should-not-peril-cuts.html | ,Dyson Supports Carey's Tax Plan, Says City Aid Should Not Peril Cuts | True | By Richard J. Meislin Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/anson-lowitz-executive-at-advertising-agencies.html | ANSON LOWITZ, EXECUTIVE AT ADVERTISING AGENCIES | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-recovery-from-the-storm-continuesslush-slush.html | Recovery From the Storm Continues Slush, Slush | True | By Walter H. Waggoner | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/about-real-estate-full-circle-for-15story-apartment-house.html | About Real Estate | True | By Alan S. Oser | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/60minute-gourmet-lamb-chops-provencale-provencale-garnish.html | 60â€šÃ„Â'Minute Gourmet | True | By Pierre Franey | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/banks-list-earnings.html | Banks List Earnings | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/technology-strategy-for-electronics-companies.html | Technology | True | By Victor K. McElheny | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/personnel-revamping-continuing-at-burnett.html | Personnel Revamping Continuing at Burnett | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/congress-studies-bill-to-require-judicial-scrutiny-of-some-spying.html | Congress Studies Bill to Require Judicial Scrutiny of Some Spying | True | By David Burnham Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/mrs-abzug-affirmed-by-court-in-contest-on-house-nomination-burden.html | MRS. ABM AFFIRMED BY COURT IN CONTEST ON HOUSE NOMINATION | True | By Frank Lynn | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/knicks-vanquish-warriors-by-9997-maxdoo-is-top-scorer-shelton-is.html | Knicks Vanquish Warriors by 99â€šÃ„Â'97 | True | By Sam Goldaper | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-york-police-accuse-fire-marshals-of-impeding-investigations.html | New York Police Accuse Fire Marshals of Impeding Investigations Into Arsonâ€šÃ„Â'Related Homicide Cases | True | By Leonard Buder | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/holy-cross-82-bc-76.html | Holy Cross 82, B. C. 76 | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-alampi-says-preserving-farmland-is-his-departments.html | Alampi Says Preserving Farmland Is its Department's No. 1 Priority | True | By Donald Janson,Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/the-military-pension-muddle.html | The Military Pension Muddle | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/money.html | Money | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/june-rhodes-gordon-87-publicist-and-party-aide.html | JUNE RHODES GORDON, 87; PUBLICIST AND PARTY AIDE | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/radio-talk-eventssports-music.html | Radio | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/advertising-letting-the-theater-spotlight-new-york-research-groups.html | Advertising | True | By Philip H. Dougherty | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-congress-studies-bill-to-require-judicial-scrutiny.html | Congress Studies Bill to Require Judicial Scrutiny of Some Spying | True | By David Burnham,Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/qa.html | Q&A | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/how-to-increase-nonanimal-protein-in-the-daily-diet-vegetable-rice.html | How to Increase Nonanimal Protein in the Daily Diet | True | By Patricia Wells | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/books-of-the-times.html | Books of The Times | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/events-today-theater-film-music-dance-cabaret.html | Events Today | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/metropolitan-briefs-teacher-is-arrested-in-arson-stakeout-curare.html | Metropolitan Briefs | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/teaching-in-moscow-the-russian-students-were-better-galbraithians.html | Teaching in Moscowâ€šÃ„Â'1 | True | By Marshall I. Goldman | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/health-expert-says-us-should-reduce-radiation-exposure.html | Health Expert Says U .S . Should Reduce Radiation Exposure | True | | 1978-01-30 0:00 | TX 225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/namath-is-retiring-from-pro-football-namath-retiring-after-13.html | Namath Is Retiring From Pro Football | True | By Dave Anderson | 1978-01-30 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/pension-fund-money-running-out-for-fire-dept-in-new-york-city.html | Pension Fund Money Running Out For Fire Dept. in New York City | True | By Charles Kaiser | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/stocks-move-in-a-narrow-range-in-reaction-to-earnings-reports-stock.html | Stocks Move in a Narrow Range In Reaction to Earnings Reports | True | By Vartanig G. Vartan | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/exxon-net-off-185-in-quarter-and-87-for-all-last-year-dollars.html | EXXON NET OFF 18.5% IN RAKER AND 8.7% FOR ALL LAST YEAR | True | By Anthony J. Parisi | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/notes-on-people.html | Notes on People | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/dollar-sags-in-europe-as-gold-rises-again-gold-gets-extra-push.html | Dollar Sags in Europe as Gold Rises Again | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/the-views-of-william-mcchesney-martin-the-economic-scene-economic.html | The Views of William McChesney Martin | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/careers-opportunities-in-offices-of-foreign-banks-salaries-next.html | Careers | True | By Elizabeth M. Fowler | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/connors-and-nastase-advance-in-title-us-indoor-tennis.html | Connors and Nastase Advance In Title U.S. Indoor Tennis | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/tv-from-sputnik-to-shuttle-on-nova.html | TV: From Sputnik to Shuttle on â€˜Nova'â€˜Â‚Â' | True | By Richard F. Shepard | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/former-city-college-aide-indicted-in-56497-theft-from-lobby-fund-90.html | Former city College Aide Indicted In $56,497. Theft from Lobby Fund | True | By Leslie Maitland | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/market-place-pooled-accounts-of-banks-and-insurers.html | Market Place | True | By Robert Metz | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/watergate-film-for-east-berlin.html | Watergate Film for East Berlin | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/severe-cold-sent-car-sales-tumbling-in-january-period-4-makers.html | SEVERE COLD SENT CAR SALES TUMBLING IN JANUARY PERIOD | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/chess-just-a-couple-of-words-about-passivityits-bad-there-today.html | Chess: | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/theater-black-body-blues-second-by-edwards-hello-dolly-due-on.html | Theater: â€˜Â‚Â'Black Body Blues'â€˜Â‚Â' | True | By Mel Gussow | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/killings-reported-in-equatorial-guinea-tens-of-thousands-are-said.html | KILLINGS REPORTED IN EQUATORIAL GUINEA | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/miller-will-align-policies-of-the-fed-with-carter-plans-questioned.html | â€˜Â‚Â'MILLER WILL ALIGN POLICIES OF THE FED WITH CARTER PLANS | True | By Clyde H. Farnsworth Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/baruch-city-start-noneed-scholarships-debate-rages-over-quality.html | About Education | True | By Edward B. Fiske | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/sir-oliver-hargreaves-leese-british-general-in-world-war-ii.html | Sir Oliver Hargreaves Leese, British General in World War | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/no-decision-on-blue-deal.html | No Decision on Blue Deal | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-namath-is-retiring-from-pro-football-namath.html | Namath Is Retiring From Pro Football | True | By Dave Anderson | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/justice-officials-clear-carter-in-marston-removal-heard-from-aide.html | Justice Officials Clear Carter in Marston Removal | True | By Wendell Rawls Jr. Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/the-noodle-its-quite-a-good-mixer-the-versatile-noodle-its-a-good.html | The Noodle: It's Quite a Good Mixer | True | By Craig Claiborne | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/marquette-78-xavier-62.html | Marquette 78, Xavier 62 | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-consumer-notes-despite-donations-of-blood-supplies.html | Consumer Notes | True | By Alfonso A. Narvaez | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/private-lives.html | Private Lives | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/soviet-spy-satellite-with-atomic-reactor-breaks-up-in-canada-us.html | SOVIET SPY SATELLITE WITH ATOMIC REACTOR BREAKS UP IN CANADA | True | By Richard D. Lyons Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/american-airlines-reports-net-rose-to-a-new-high-last-year.html | American Airlines Reports Net Rose to a New High Last Year | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/wine-talk.html | Wine Talk | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/the-un-events-general-assembly.html | The U. N. Events | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/califano-asks-emphasis-on-people-rather-than-cities-in-aid-to-poor.html | Califano Asks Emphasis on People Rather Than Cities in Aid to Poor | True | By David E. Rosenbaum Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/carter-signs-order-to-reorganize-intelligence-and-curb-surveillance.html | Carter Signs Order to Reorganize Intelligence and Curb Surveillance | True | By David Binder Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/child-pornography-measure.html | Child Pornography Measure | True | | 1978-01-30 0:00 | TX 225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/tongsun-park-cites-5-senators-including-humphrey.html | Tongsun Park Cites 5 Senators, Including Humphrey | True | By Andrew H. Malcolm Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/thai-irritation-on-refugees-grows.html | Thai Irritation on Refugees Grows | True | By Henry Kamm Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/olympic-committee-plans-council-to-fight-politics.html | Olympic Committee Plans Council to Fight Politics | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/carey-tells-prison-aides-to-get-together-in-dispute-open.html | Carey Tells Prison Aides to Get Together in Dispute | True | By Steven R. Weisman Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/around-the-nation-fda-cautions-smokers-on-contraceptive-pills.html | Around the Nation | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/couture-glitter-and-lovely-fabric.html | Couture Glitter | True | By Bernadine Morris;Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/letters-schools-crucial-questions-to-be-uncovered-what-the-steel.html | Letters | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/dybbuks-cigars-and-zippers.html | Dybbuks, Cigars and Zippers | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/canadians-express-annoyance-at-soviet-ottawa-learned-of-danger-from.html | CANADIANS EXPRESS ANNOYANCE AT SOVIET | True | BY Robert Trumbull Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/higher-education-of-a-decadent-cook.html | Higher Education Of a Decadent Cook | True | By Sandra Clark | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/us-appeals-court-upholds-ruling-on-correctional-center-crowding.html | U.S. Appeals Court Upholds Ruling On Correctional Center Crowding | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/schoolgirls-gain-in-sports-equality-a-ruling-for-wisconsin-girls.html | Schoolgirls Gain in Sports Equality | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/american-pilot-rescued-off-borneo.html | American Pilot Rescued Off Borneo | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/burden-gains-in-stature-despite-his-loss-points-of-criticism.html | Burden Gains in Stature Despite His Loss | True | By Carey Winfrey | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/no-ifs-ands-or-butts-why-bew-is-mounting-an-antismoking-campaign.html | No Ifs, Ands, or Butts | True | By Joseph A. Califano | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/soviet-wrestlers-rout-us.html | Soviet Wrestlers Rout U.S. | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/koch-disbands-panel-in-dispute-over-role-transport-advisory-group.html | KOCH DISBANDS PANEL IN DISPUTE OVER ROLE | True | By Maurice Carroll | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/bridge-shooting-at-the-table-holds-some-dangers-of-a-backfire-shaky.html | Bridge: | True | By Alan Truscott | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-koch-disbands-panel-in-dispute-over-role-transport.html | KOCH DISBANDS PANEL IN DISPUTE OVER ROLE | True | By Maurice Carroll | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/doctor-says-bubba-smith-needs-another-operation.html | Doctor Says Bubba Smith Needs Another Operation | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/nlrb-urges-court-to-curb-jp-stevens-seeks-injunction-to-force.html | N.L.R.B. URGES COURT TO CURB J. P. STEVENS | True | By Jerry Flint | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-new-jersey-briefs-curaro-trial-delay-ed-until-next.html | New Jersey Briefs | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/december-sales-up-18-among-top-retail-chains.html | DECEMBER SALES UP 18% AMONG TOP RETAIL CHAINS | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-califano-asks-emphasis-on-people-rather-than.html | Califano Asks Emphasis on People Rather Than Cities in Aid to Poor | True | By David E. Rosenbaum;Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/metals-futures-prices-end-mixed-nearest-platinum-delivery.html | Metals Futures Prices End Mixed | True | By H. J. Maidenberg | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/obituary-8-no-title.html | Deaths | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-york-city-schools-set-new-exam-dates.html | New York City Schools Set New Exam Dates | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/corporation-affairs-boc-international-gets-credits-and-offers-to.html | Corporation Affairs | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/metropolitan-diary.html | Metropolitan Diary | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/senate-would-allow-appeal-of-sentences-vote-taken-as-action-begins.html | SENATE WORD ALLOW APPEAL OF SENTENCES | True | BY Adam Clymer Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jazz-band-in-town.html | New Jazz Band in Town | True | By John S. Wilson | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/william-barclay-71-in-scotland-was-bible-scholar-and-author.html | William Barclay, 71, in Scotland; Was Bible Scholar and Author | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/xerox-profits-rose-18-in-4th-quarter-armco-net-up-112-is-more-than.html | XEROX PROFITS ROSE 18% IN 4TH QUARTER | True | By Clare M. Reckert | 1978-01-30 0:00 | TX 225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/foreign-investments-in-us-at-new-high.html | Foreign Investments In U.S, at New High | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/ululating-chants.html | Ululating Chants | True | By Robert Palmer | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-mrs-abzug-affirmed-by-court-in-contest-on-house.html | MRS. ABM AFFIRMED BY COURT IN CONTEST ON HOUSE NOMINATION | True | By Frank Lynn | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-saudi-increase-in-output-seen-by-schlesinger-but.html | Saudi Increase In Output Seen By Schlesinger | True | By Steven Rattner,Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/school-sabbaticals-are-threatened-with-suspension.html | School Sabbaticalsâ€¦Are ,Threatened. With Suspension | True | By Marcia Chambers | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/oilcapacity-rise-for-saudis-seen-by-schlesinger-but-worlds-demands.html | Oilâ€¦Â,Â°Capacity Rise For Saudis Seen By Schlesinger | True | By Steven Rattner Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/is-silverman-worth-it-news-analysis-analysts-are-divided-question.html | Is Silverman Worth It?; News Analysis; Analysts Are Divided; Question of needs; Revenues Over A Billion | True | By Les Brown | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/new-jersey-pages-miller-will-align-policies-of-the-fed-with-carter.html | â€¦Â°MILLER WILL ALIGN POLICIES OF THE FED WITH CARTER PLANS | True | By Clyde H. Farnsworth;Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/obituary-1-no-title.html | LOU O'NEILL | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/2-women-freed-after-10month-silence-in-bomb-case-women-on-leave-of.html | 2 Women Freed After 10â€¦Â°Month Silence in Bomb Case | True | By Arnold H. Lubasch | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/hanni-wenzel-is-victor-in-special-slalom.html | Hanni Wenzel Is Victor in Special Slalom | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/company-earnings-listed-for-the-latest-quarter.html | Company Earnings Listed for the Latest Quarter | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/as-city-thaws-snow-crews-work-to-avoid-flooding-progress-reported.html | As City Thaws, Snow Crews. Work to Avoid Flooding | True | By Peter Kihss | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/the-big-german-engine-that-wont.html | The Big German Engine That Won't | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/brown-urged-to-drop-navys-f18-fighter-civilian-aides-call-for.html | BROWNURGEDTODROP NAVY'S Fâ€¦Â,Â°18 FIGHTER | True | By Bernard Weinraub Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/sports-today.html | Sports Today | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/firehouse-in-brooklyn-for-sale-in-auction.html | Firehouse in Brooklyn For Sale in Auction | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/55-million-deal-on-lease-key-to-sale-of-as-didnt-try-soon-enough-55.html | $5.5 Million Deal On Lease Key To Sale of A's | True | By Leonard Koppett Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/obituary-2-no-title.html | VIC AMES | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/lee-grants-house-toppled.html | Lee Grant's House Toppled | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/wales-stars-triumph-on-overtime-goal-32-goalies-are-superb.html | Wales StarsTriumph On Overtime Goal,3â€¦Â,Â°2 | True | By Robin Herman Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/egyptians-denounce-accusations-by-begin-that-they-are-antisemitic-a.html | Egyptians Denounce Accusations by Begin That They Are â€¦Â°Antiâ€¦Â,Â°Semiticâ€¦Â,Â° | True | By Christopher S. Wren Special to The Nem York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/andreotti-holds-talks-with-communist-party.html | ANDREOTTI HOLDS TALKS. WITH COMMUNIST PARTY | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/general-motors-ohio-plant-struck.html | General Motors Ohio Plant Struck | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/masco-seeks-ricke.html | Masco Seeks Ricke | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/letters-on-psychotherapy-perish-the-thought.html | Letters | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/children-with-cancer-find-bedside-classes-new-kind-of-therapy-major.html | Children With Cancer Find Bedside Classes New Kind of Therapy | True | By Ari L. Goldman | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/carters-new-year-he-and-staff-hope-to-profit-from-setbacks-and-_project-more.html | Carter's New Year: He and Staff Hope to Profit From Setbacks and _Project More Competent Image | True | By Terence Smith Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/phone-executive-shot-in-milan.html | Phone Executive Shot in Milan | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/columbia-67-fordham-64.html | Columbia 67, Fordham 64 | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/two-britons-devise-a-computer-that-can-communicate-in-chinese.html | Two Britons Devise a Computer That Can Communicate in Chinese | True | By R. W. Apple Jr. Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/plan-drafted-to-cut-automobile-thefts-new-york-insurance-chief.html | PLAN DRAFTED TO CUT AUTOMOBILE THEFTS | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/mine-union-rejects-wage-offer-and-talks-break-off.html | Mine Union Rejects Wage Offer, and Talks Break Off | True | By Ben A. Franklin Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/de-la-roche-pleads-insanity-in-murders-of-all-4-in-family-de-la.html | De La Roche Pleads Insanity in Murders Of All 4 in Family | True | By Robert Hanley Special to The New York notes | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/humphrey-urged-begin-to-be-flexible-in-talks.html | Humphrey Urged Begin. To Be Flexible in Talks | True | By Radrick Smith Special to The New York Vales | 1978-01-30 0:00 | TX 225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/pardee-allen-protege-signs-as-redskin-coach-redskins-sign-pardee-to.html | Pardee, Allen Protege, Signs as Redskin Coach | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/minnesota-farmers-harass-surveyors-for-power-lines.html | Minnesota Farmers Harass Surveyors for Power Lines | True | By Douglas E. Kneeland Special to The New York Times | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/a-magician-on-high.html | A Magician on High | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/going-to-school-in-paristo-cook-going-to-school-in-paristo-learn-to.html | Going to School in Parisâ€¦â€to Cook | True | By Mimi Sheraton | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-25 | 1978-01-25 | https://www.nytimes.com/1978/01/25/archives/us-aide-would-admit-more.html | U.S. Aide Would Admit More | True | | 1978-01-30 0:00 | TX 225 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/nomenclature.html | Nomenclature | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/heavy-rainfall-adds-to-threat-of-flooding-in-new.html | Heavy Rainfall Adds to Threat of Flooding in New York and Suburbs | True | By Peter Kihss | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/carter-plan-opposes-a-disney-land-north-white-house-acts-in-dispute.html | CARTER PLAN OPPOSES A â€šÃ„Â²DISNEYLAND NORTHâ€šÃ„Â´ | True | By Gladwn Hill Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/parolee-indicted-on-rape.html | Parolee Indicted on Rape | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/hospital-in-marston-case-involved-in-blend-of-intrigue-and.html | Hospital in Marston Case Involved In Blend of Intrigue and Influence | True | By Wendell Rawls Jr. Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/sadat-reports-serious-negotiations.html | Sadat Reports'Seriousâ€šÃ„Â´ Negotiations | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/mitchell-doing-well-in-hospital.html | Mitchell â€šÃ„Â²Doing Wellâ€šÃ„Â´ in Hospital | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/heavy-rainfall-adds-to-threat-of-flooding-in-new-york-and-suburbs.html | Heavy Rainfall Adds to Threat of Flooding in New York and Suburbs | True | By Peter Kihss | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-bloustein-to-take-leave.html | Bloustein to Take Leave | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/the-newest-senator-from-minnesota-muriel-buck-humphrey.html | The Newest Senator From Minnesota | True | By Linda Charlton Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/controversial-beame-deputy-mayor-being-considered-for-federal-post.html | Controversial Beame Deputy Mayor Being Considered for Federal Post | True | By Charles Kaiser | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/gao-warns-of-a-disaster-peril-posed-by-liquefied-gas-storage-report.html | G.A.O. Warns of a Disaster Peril Posed by Liquefied Gas Storage | True | By David Burnham Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/rape-suspect-seized.html | Rape Suspect Seized | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-jacques-buitenkant-a-criminal-lawyer-and-union.html | Jacques Buitenkant, A Criminal Lawyer And Union Counsel | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/renaldo-and-clara-film-by-bob-dylanrolling-thunder.html | 'Renaldo and Clara,' Film by Bob Dylan:Rolling Thunder | True | By Janet Maslin | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/bergland-starts-mexico-visit.html | Bergland Starts Mexico Visit | True | | 1978-01-30 0:00 | TX 229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/prices-of-commodity-futures.html | Prices of Commodity Futures; GRAINS; WHEAT; LIVESTOCK; CHICAGO MERCANTILE EXCHANGE CATTLE (Feeder); PORK BELLIES (Frozen); 36,000 lb. minimum; cents per lb.; CATTLE (Live Beef); 40,000 lb. minimum; cents per lb.; HOGS (Live); 30,000 lb. minimum; cents per lb.; FOODS; COFFEE; N.Y. COFFEE & SUGAR EXCH. 37,500 lb. minimum; cents per lb.; EGGS (Shell); CHICAGO ME RCANT ILE EXCHANGE; ORANGE JUICE (Frozen Conc.); NEW YORK COTTON EXCHANGE; 15,000 lb. minimum; cents per lb.; SUGAR; 112,000 lb. minimum; cents per lb. Contract No. 11 (World); POTATOES (Maine); N.Y. MERCANTILE EXCHANGE 50.000 lb. minimum; cents per lb. ROUND WHITE POTATOES; COCOA; NEW YORK COCOA EXCHANGE 30,000 lb. minimum; cents per lb.; WOOD; LUMBER; CHICAGO ME RCANT ILE EXCHANGE 100,000 bd. ft. min.; dollars per 1,000 bd. ft.; PLYWOOD; CHICAGO BOARD OF TRADE 76,032 so. ft. min.; dollar per 1.000 sq. ft.; FIBERS; COTTON; N.Y. COTTON EXCHANGE 50,000lb. minimum; cents per lb.; METALS; PLATINUM; N.Y. MERCANTI LE EXCHANGE 5,000 troy oz. minimum; cents per troy oz.; GOLD; COMMODITY EXCHANGE (N.Y.) 100 troy oz.; per troy oz.; COPPER; 25,000 lbs. minimum; cents per lb.; SILVER; 5,000 troy oz. minimum; cents per troy oz.; LONDON METAL MARKET; Impounds sterling per metric ton); FINANCIAL; U.S. TREASURY BILLS; CH ICAGO ME RCANT I LE EXCHANGE 51,000,000 minimum; dollars per contract; GNMA CERTIFICATES; CHICAGO BOARD OF TRADE 11%â€¦Â⁴100,000Prin.; pts. & 32nd's of 100%; LONG TERM TREAS. BONDS; 81/4â€¦Â⁴$100,000 prim.; pts. &32nd's of 100%; 90â€¦Â⁴'DAY COMM. PAPER LOANS; SI million; annualized discount rate; Cash Prices; Wednesday, Jan. 25,1978; (Prices In N.Y. unless otherwise posted); METALS Rubber,other Spot No.; Open Interest; Wednesday.Jan. 25,1978 | True | | 1978-01-26 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/fears-of-a-roof-defect-preceded-collapse-at-hartford-civic-center.html | Fears of a Roof Defect Preceded Collapse at Hartford Civic Center | True | By Lawrence Fellows Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/pop-randy-eddelman.html | Pop: Randy Eddelman | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/television.html | Television | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/us-and-canadian-planes-detect-no-debris-from-soviet-satellite-air.html | U.S. and Canadian Planes Detect No Debris From Soviet Satellite | True | By Richard D. Lyons Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/ajc-weighs-religious-sects-role.html | A.J.C. Weighs Religious Sectsâ€¦Â´ Role | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/markets-for-bonds-are-little-changed-treasurys-financing-plan-holds.html | MARKETS FOR BONDS ARE LITTLE CHANGED | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/russian-winter-time-of-diversion-the-talk-of-moscow.html | Russian Winter: Time of Diversion | True | By Craig R. Whitney Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/obituary-2-no-title.html | Deaths | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/mount-whitney-revives-as-a-public-ski-resort-ski-conditions.html | Mount Whitney Revives As a Public Ski Resort | True | By Michael Strauss Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-york-to-appeal-prostitution-ruling-family-courts-finding-state.html | NEW YORK TO APPEAL PROSTITUTION RUING | True | By Tom Goldstein | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/scholars-servants.html | Scholarsâ€¦Â´Servantsâ€¦Â´ | True | By Prosser Gifford | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-useful-plastic-protection-tea-time-lobster-claw-collage-of-life.html | NEW & | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/bethlehem-steel-after-record-loss-earns-192-million-4thquarter.html | BETHLEHEM STEEL, AFTER RECORD LOSS, EARNS $19.2 MILLION | True | By Agis Salpukas | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-archie-wyatt-worked-as-indexer-in-picture-library.html | Archie Wyatt, Worked as Indexer In Picture Library of The Times | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/rothko-executor-in-debt-plea-in-orderly-manner.html | Rothko Executor In Debt Plea | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/south-african-leader-reshuffles-cabinet-splitting-ministry-dealing.html | South African Leader Reshuffles Cabinet, Splitting Ministry Dealing With Blacks | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/notre-dame-wins-13th-syracuse-captures-14th-syracuse-91-temple-66.html | Notre Dame Wins 13th, Syracuse Captures 14th | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/about-new-york-the-underwater-world-of-dr-ruggieri.html | About New York | True | By Francis X. Clines | 1978-01-30 0:00 | TX 229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/stage-canadians-produce-troilus-rarely-done-hard.html | Stage: Canadians Produce â€šÃ„Â´Troilusâ€šÃ„Â´ | True | By Richard Eder | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/around-the-nation-segregated-war-battalion-wins-heroism-citation.html | Around the Nation | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/a-carter-trip-to-maine-reported.html | A Carter Trip to Maine Reported | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/events-today-films-music-dance-cabaret.html | Events Today | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-suit-terms-environmental-agency-lax-on-hazardous.html | Suit Terms Environmental Agency Lax on Hazardous Waste Disposal | True | By Martin Waldron Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/koch-says-soskin-is-still-in-running-for-a-realty-post.html | Koch Says Soskin Is Still in Running For a Realty Post | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-fears-of-a-roof-defect-preceded-collapse-at.html | Fears of a Roof Defect Preceded Collapse at Hartford Civic Center | True | By Lawrence Fellows Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/obituary-1-no-title.html | WARREN HALL | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/carter-to-back-a-coop-bank-bill.html | Carter to Back a Coâ€šÃ„Â´op Bank Bill | True | By Judith Miller Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/expurser-runs-for-twa-board.html | Ex-Purser Runs for T.W.A. Board | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-adult-courses-in-a-crowded-market-need-a-scorecard.html | Adult Courses in a Crowded Market | True | By Israel Shenker | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/oil-companies-earnings-show-an-upward-trend-california-standard.html | Oil Companiesâ€šÃ„Â´ Earnings Show an Upward Trend | True | By Anthony J. Parisi | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/the-president-as-orator-his-deliberate-style-appears-to-run-counter.html | The President as Orator His Deliberate Style Appears to Run Counter to the Inspiration He Seeks to Instill | True | By James T. Wooten Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-movie-figures-hear-jack-oakie-eulogized-as-genius.html | Movie Figures Hear Jack Oakie Eulogized as Genius of Comedy | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/senate-heads-agree-to-joint-amendment-on-canals.html | SENATE HEADS AGREE TO JOINT AMENDMENT ON CANAL'S DEFENSE | True | By Adam Clymer Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/news-summary-adult-courses-in-a-crowded-market.html | News Summary | True | By Israel Shenker | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/bruno-advances-4-and-3-in-pga-match-play.html | Bruno Advances, 4 and 3, In P.G.A. Match Play | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/money.html | Money | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/obituary-3-no-title.html | Memorial Services | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/more-top-leaders-under-attack-from-pekings-military-notes-on-china.html | More Top Leaders Under Attack From Peking's Military | True | By Fox Butterfield Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/jack-lemmon-returns-to-broadway-in-june.html | Jack Lemmon Returns To Broadway in June | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/hire-and-salary-abroad-at-home.html | Hire And Salary | True | By Anthony Lewis | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/bigtime-film-comedymusic-by-robinson.html | 'Bigtime,' Film Comedy;Music by Robinson | True | JANET MASLIN | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-david-l-cole-75-lawyer-dead-a-noted-arbitrator-and.html | David L. Cole, 75, Lawyer, Dead; A Noted Arbitrator and Mediator | True | By Jerry Flint | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/unions-forced-koch-to-renew-loan-plea-rebuff-of-pensionfund.html | UNIONS FORCED KOCH TO RENEW LOAN PLEA | True | By Lee Dembart | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/books-of-the-times-consummate-interviewer.html | Books of The Times | True | By John Leonard | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/backgammon-racing-for-the-moon-while-calculating.html | Backgammon: | True | By Paul Magriel | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/movie-figures-hear-jack-oakie-eulogized-as-genius-of-comedy.html | Movie Figures Hear Jack Oakie Eulogized as Genius of Comedy | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/marriage-announcement-1-no-title.html | Marriages | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/the-nomination-of-miller-and-senators-questions-the-economic-scene.html | Leonard Silk | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/a-noble-effort-to-save-the-peregrine-falcon.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/cancer-institute-to-ask-doctors-for-data-on-the-value-of-laetrile.html | Cancer Institute to Ask Doctors For Data on the Value of Laetrile | True | By Lawrence K. Altman Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/cowboys-martin-wins-an-award-but-is-a-loser-on-the-disco-scene.html | Cowboysâ€šÃ„Â´ Martin Wins an Award, But Is a Loser on the Disco Scene | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-jury-begins-deliberations-in-the-de-la-roche-trial.html | Jury Begins Deliberations in the De La Roche Trial | True | By Robert Hanley Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/braves-beaten-by-nuggets-in-overtime.html | Braves Beaten, By Nuggets In Overtime | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/most-expensive-tennis-club-sheds-status-symbol-tennis-club-sheds.html | Most Expensive Tennis Club Sheds Status Symbol | True | By Charles Friedman | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/senate-heads-agree-to-joint-amendment-on-canals-defense-a.html | SENATE HEADS AGREE TO JOINT AMENDMENT ON CANAL'S DEFENSE | True | By Adam Clymer Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/cornell-six-beats-princeton.html | Cornell Six Beats Princeton | True | | 1978-01-30 0:00 | TX 229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/stans-reprimanded-by-board-of-regents-cpa-bodys-censure-affirmed.html | STANS REPRIMANDED BY BOARD OF REGENTS | True | By Deborah Rankin | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/dollar-slips-and-gold-gains-abroad-no-reaction-to-volcker.html | Dollar Slips and Gold Gains Abroad | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/therese-bonney-at-83-a-journalist-in-france.html | THERESE BONNEY, AT 83; A JOURNALIST IN FRANCE | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/arabisraeli-cultural-barrier-hampers-efforts-to-achieve-accord-news.html | Arabâ€šÃ„Â´Israeli â€šÃ„Â´Cultural Barrierâ€šÃ„Â´ Hampers Efforts to Achieve Accord | True | By William E. Farrell Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/cuba-hits-kuhn-ban-on-game-yankees-are-preferred.html | Cuba Hits Kuhn Ban On Game | True | By Murray Crass | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/qa.html | Q&A; | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/community-group-in-queens-denies-any-wrongdoing.html | Community Group In Queens Denies Any Wrongdoing | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/dance-union-jack-with-tartan-hues-in-hawkins-takes-lead-in.html | Dance â€šÃ„Â´Union Jackâ€šÃ„Â´ With Tartan Hues | True | By Anna Kisselgoff | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/home-beat-fine-fakery-birch-branches-out-hot-head.html | Home Beat | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/effort-by-massachusetts-to-stop-offshore-leases-stalls-in-court.html | Effort by Massachusetts to Stop Offshore Leases Stalls in Court | True | By Michael Knight Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/koch-unfazed-by-rain-or-snow-but-locusts-water-agency-visited.html | Koch Unfaze d by Rain or Snow, but Locusts?; | True | By Maurice Carroll | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/cav-and-pag-at-met.html | 'Cavâ€šÃ„Â´ and 'Pagâ€šÃ„Â´ at Met | True | By Raymond Ericson | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/30-are-injured-when-lirr-commuter-train-is-hit-from-behind.html | 30 Are Injured When L.I.R.R. Commuter Train Is Hit From Behind | True | By John T. McQuiston Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/advertising-broadcast-backing-for-wine-cocktails.html | Advertising | True | By Philip H. Dougherty | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/connors-and-borg-advance-six-aces-by-borg-walkout-brings-fine-borg.html | Connors And Borg Advance | True | By Walter H. Waggoner Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-meadows-unit-backs-highrise-buildings-commission.html | MEADOWS UNIT BACKS NIGHâ€šÃ„Â´RISE BUILDINGS | True | By JON NORDHEIMER Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/muriel-humphrey-accepts-appointment-to-husbands.html | Muriel Humphrey Accepts Appointment to Husband's Senate Seat | True | By JON NORDHEIMER Special to The New York Times, | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/increasing-us-aid-for-india-expected-head-of-program-visiting-new.html | INCREASING U.S. AID FOR INDIA EXPECTED | True | By William Borders Special to The New York limes | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/nkomo-tells-condition-for-pact.html | Nkomo Tells Condition for Pact | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/lebanese-christians-say-palestinians-are-arming.html | LEBANESE CHRISTIANS SAY PALESTINIANS ARE ARMING | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/gunman-gives-up-hostage-and-plane-at-nevada-airport.html | Gunman Gives Up Hostage And Plane at Nevada Airport | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/letter-on-the-harp-seal-hunt-letters.html | Letter: On the Harp Seal Hunt | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/stocks-aided-by-improved-profits-gain-in-dow-is-shaved-to-087-exxon.html | Stocks Aided by Improved Profits; Gain in Dow Is Shaved to 0.87 | True | By Vartanig G. Vartan | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/letters-not-vulnerable.html | Letters | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/albany-agency-quits-summer-food-plan-education-department-states-us.html | ALBANY AGENCY QUITS SUMMER FOOD PLAN | True | By Ari L. Goldman Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-controversial-beanie-deputy-mayor-being-considered.html | Controversial Beanie Deputy Mayor Being Considered for Federal Post | True | By Charles Kaiser | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/smith-sees-rhodesia-accord-soon-western-warning-on-guerrillas.html | Smith Sees Rhodesia Accord Soon | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-gilbert-verney-board-chairman-of-paper-mill-in-new.html | Gilbert Verney, Board Chairman Of Paper Mill in New Hampshire | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/census-data-show-growth-slowing-in-part-of-sunbelt-aid-allocations.html | Census Data Show Growth Slowing in Part of Sunbelt | True | By Robert Reinhold Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/donal-mclaughlin-103-retired-18-years-ago-as-an-architect.html | Donal McLaughlin, 103 | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/marriage-announcement-2-no-title.html | Marriages | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/liggett-group-president-lashes-out-at-califano.html | LIGGETT GROUP PRESIDENT LASHES OUT AT CALIFANO | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-us-and-canadian-planes-detect-no-debris-from.html | U.S. and Canadian Planes Detect No Debris From Soviet Satellite | True | By Richard D. Lyons Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/arson-homicide-inquiry.html | Arson Homicide Inquiry | True | | 1978-01-30 0:00 | TX 229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/a-flowering-beauty-despite-its-name.html | A Flowering Beauty, Despite Its Name | True | By Richard Langer | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/the-builton-cost-of-builtins.html | The Builtâ€šÃ„Ã²On Cost of Builtâ€šÃ„Ã²Ins | True | By George A. Jones | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/teaching-in-moscowii-50-kopecks-to-dance.html | Teaching in Moscowâ€šÃ„Ã²II | True | By Marshall I. Goldman | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/it-pays-to-be-a-quarterback.html | It Pays to Be a Quarterback | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/gain-for-soviet-output-in-77-near-postwar-low.html | GAIN FOR SOVIET OUTPUT IN â€šÃ„Ã²77 NEAR POSTWAR LOW | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/elusive-commodities-dealer-denied-bail-in-florida-no-evidence-of.html | Elusive Commodities Dealer Denied Bail in Florida | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/spain-reports-26-inflation.html | Spain Reports 26% Inflation | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/lakers-117-76ers-102.html | Lakers 117. 76ers 102 | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/the-most-honest-quarterback-sports-of-the-times.html | The Most Honest Quarterback | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/carter-warns-soviet-official-on-ethiopia.html | Carter Warns Soviet Official on Ethiopia | True | By Bernard Gwertzman Special to The New York Times | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/hers.html | Hers | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/israelis-may-rejoin-talks-in-cairo-soon-cabinet-vote-expected-by.html | ISRAELIS MAY REJOIN TALKS IN CAIRO SOON | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-census-data-show-growth-slowing-in-part.html | Census Data Show Growth Slowing in Partâ€šÃ„Ã²of Sunbelt | True | By Robert Reinhold Special to The New York Times | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/distillate-oil-supplies-off-in-week-ended-jan-20.html | DISTILLATE OIL SUPPLIES OFF IN WEEK ENDED JAN. 20 | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/advice-for-motorists-if-they-must-drive.html | Advice for Motorists (If They Must Drive) | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/president-asks-senate-to-ratify-1977-international-sugar-accord.html | President Asks Senate to Ratify 1977 International Sugar Accord | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/they-never-learn-essay.html | They Never Learn | True | By William Safire | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/atomic-test-witnesses-tell-of-health-trouble.html | Atomic Test Witnesses Tell of Health Trouble | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-israelis-may-rejoin-talks-in-cairo-soon-cabinet.html | ISRAELIS MAY REJOIN TALKS IN CAIRO SOON | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/disks-the-saintsaens-third.html | Disks: The Saintâ€šÃ„Ã²Saens Third | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-therese-bonney-at-83-a-journalist-in-france.html | THERESE BONNEY, AT 83; A JOURNALIST IN FRANCE | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/washington-business-closer-look-at-tax-loopholes-individuals.html | Washington & | True | By Edward Cowan | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/us-steel-will-join-pennzoil-in-drilling.html | U. S. Steel Will Join Pennzoil in Drilling | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/marston-criticizes-internal-inquiry-on-his-removal-department.html | Marston Criticizes Internal Inquiry on His Removal | True | By Anthony Marro Special to The New York Times | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/conn-police-checking-fixing-of-jaialai-games.html | Conn. Police Checking Fixing of Jaiâ€šÃ„Ã²Alai Games | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/tiny-boxes-are-big-hit-in-london-shop.html | Tiny Boxes Are Big Hit In London Shop | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/muriel-humphrey-accepts-appointment-to-husbands-senate-seat.html | Muriel Humphrey lAccepts Appointment to Husband's Senate Seat | True | By JON NORDHEIMER Special to The New York Times, | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/philip-morris-earnings-in-4th-quarter-rose-by-257-honeywell.html | Philip Morris Earnings in 4th Quarter Rose by 25.7% | True | By Clare M. Reckert | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/grand-jury-is-preparing-to-indict-in-manhattan-court-bribe-inquiry.html | Grand Jury Is Preparing to Indict In Manhattan Court Bribe Inquiry | True | By Leslie Maitland | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/shippingmails.html | Shipping/Mails | True | | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/precious-metals-futures-turn-mixed-copper-declines-and-frozen.html | Precious Metals Futures Turn Mixed, Copper Declines and Frozen Orange Juice Gains | True | By H. J. Maidenberg | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/the-sabotaging-of-pubic-space-design-notebook.html | The Sabotaging of Public Space | True | By Ada Louise Huxtable | 1978-01-30 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/a-variety-of-corporations-reports-operating-results-disclosing.html | A Variety of Corporations Reports Operating Results, Disclosing Their. Sales and Earnings Figures; Profits Scoreboard; (Some of the Major Corporations Reporting Yesterday); MACKE (N); All per share figures adjusted to ref lest for.4 stock split, April 1976 and a 2-forâ€šÃ„Ã²1 stock split, April, 1977.; Banks List Earnings | True | | 1978-01-30 | TX 229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/auction-stars-of-1977.html | Auction Stars of 1977 | True | By Rita Reif | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-donal-mclaughlin-103-retired-18-years-ago-as-an.html | Donal McLaughlin, 103 | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/st-peters-to-hold-jazz-rent-party.html | St. Peter's to Hold Jazz Rent Party | True | By John S. Wilson | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/incinerator-is-restored.html | Incinerator Is Restored | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/david-l-cole-75-lawyer-dead-a-noted-arbitrator-and-mediator-started.html | David L. Cole, 75, Lawyer, Dead; A Noted Arbitrator and Mediator | True | By Jerry Flint | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/unions-protest-storm-pay-ruling.html | Unions Protest Storm Pay Ruling | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/grand-jury-accuses-cardboard-makers-of-fixing-prices-boise-calls.html | GRAND JURY ACCUSES CARDBOARD MAKERS OF FIXING PRICES | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/top-pop-records.html | Top Pop Records | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/recital-parker-sings-mullerin-cycle.html | Recital: Parker Sings äëšÂ„Â²MullerinëšÂ„Â´ Cycle | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-obituary-5-no-title.html | Memorial Services | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/joan-little-wins-bail-in-a-brooklyn-ruling-on-extradition-case.html | Joan Little Wins Bail In a Brooklyn Ruling On Extradition Case | True | By Max H. Seigel | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-community-group-in-queens-denies-any-wrongdoing.html | Community Group In Queens Denies Any Wrongdoing | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/world-news-briefs-fate-of-belgian-baron-uncertain-after-deadline.html | World News Briefs | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/nonrecurring-charge-to-reduce-ppg-profits-for-1977-total-energy.html | Corporation Affairs | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/sports-today.html | Sports Today | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/notes-on-people.html | Notes on People | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex issue Reports Of Changes in Stock by Insiders | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/soviet-is-said-to-top-us-in-military-investment-report-completed.html | soviet Is Said to Top U.S. in Military Investment | True | By Drew Middleton | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/texaco-gets-notice-of-possible-breach-of-oilprice-rules-refunds-or.html | Texaco Gets Notice Of Possible Breach Of OilëšÂ„Â²Price Rules | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/carey-is-grandfather-for-the-third-time.html | Carey. Is Grandfather For The Third Time | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/talks-on-belize-fail-to-resolve-dispute-british-colony-refuses-to.html | TALKS ON BELIZE FAIL TO RESOLVE DISPUTE | True | By R.w. Apple Jr. Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-unions-refused-role-in-fiscal-plan-considered.html | Unions Refused Role in Fiscal Plan | True | By Lee Dembart | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/a-humphrey-legacy-bill-to-streamline-foreign-aid-main-goals-listed.html | A Humphrey Legacy: Bill to Streamline Foreign Aid | True | By Graham Hovey Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/article-1-no-title.html | Jacques Buitenkant, A Criminal Lawyer And Union Counsel | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/gems-for-your-tool-box-for-craftsmen-some-gems-on-the-toolbox.html | Gems For Your Tool Box | True | By Joan Kron | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/a-new-kitchen-for-the-cook-and-a-greenhouse-for-the-cacti-calendar.html | A New Kitchen for the Cook, and, a Greenhouse for the Cacti | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/sports-news-briefs-judge-reconsiders-calls-quarry-victory-a-draw.html | Sports News Briefs | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/oakland-transit-pact-reached.html | Oakland Transit Pact Reached | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/argentina-rejects-ruling-on-3-islands-it-repudiates-award-to-chile.html | ARGENTINA REJECTS RULING ON 3 ISLANDS | True | By Juan de Onis Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/diet-material-found-to-affect-the-brain-discovery-is-already-in-use.html | DIET MATERIAL FOUND TO AFFECT THE BRAIN | True | By Harold M. Schmeck Jr. | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-carey-is-grandfather-for-the-third-time.html | Carey Is Grandfather For the Third Time | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/archie-wyatt-worked-as-indexer-in-picture-library-of-the-times.html | Archie Wyatt, Worked as Indexer In Picture Library of The Times | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/ef-hutton-group-net-fell-40-in-4th-quarter.html | E. F. HUTTON GROUP NET FELL 40% IN 4TH QUARTER | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/sale-of-8-notes-set-next-week-by-the-treasury-deficit-figures.html | Sale of 8% Notes Set Next Week By the Treasury | True | By John H. Allan Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/sound.html | Sound | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-flood-fears-well-up-in-the-state-in-heavy-rain-and.html | Flood Fears Well Up in the State In Heavy Rain and Thawing Snow | True | By Alfonso A. Narvaez | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/corrections.html | CORRECTIONS | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/wnyc-director-moves-to-wnet-would-add-academic-courses.html | WNYC Director Moves to WHET | True | By Richard F. Shepard | 1978-01-30 0:00 | TX 229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/song-grace-bumbry-marks-her-20th-anniversary.html | Sony: Grace Bumbry Marks Her 20th Anniversary | True | By Donal. Henahan | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-grand-jury-is-preparing-to-indict-in-manhattan.html | Grand Jury Is Preparing to Indict In Manhattan Court Bribe Inquiry | True | By Leslie Maitland | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/appointments-criticized.html | Appointments Criticized | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/carey-ready-to-name-fundraiser-to-seldom-show-thruway-post-state.html | Carey Ready to Name Fundâ€šÃ‚Â¬Raiser To â€šÃ‚Â¬Seldom Showâ€šÃ‚Â¬ Thruway Post | True | By Frank Lynn | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/market-place-proposed-rules-on-goingprivate-moves.html | Market Place | True | By Robert Metz | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/museums-that-build-glass-houses-an-appraisal.html | Museums That Build Glass Houses | True | By Paul Goldberger | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/saint-laurent-displays-top-form-ricci-givenchy-score-too.html | Saint Laurent Displays Top Form.... | True | By Bernadine Morris Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/home-improvement.html | Home Improvement., | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/accounting-institute-names-cary-to-new-public-oversight-board.html | People and Business | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-russian-winter-time-of-diversion-the-talk-of.html | Russian Winter: Time of Diversion | True | By Craig R. Whitney Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/canadians-weigh-damage-claim.html | Canadians Weigh Damage Claim | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/miss-wenzel-wins-again.html | Miss Wenzel Wins Again | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/rockies-3-capitals-3.html | Rockies 3, Capitals 3 | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/family-money-credit-reporting-agencies-are-required-to-acquaint-you.html | Family Money | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/byrne-says-farmers-face-offers-to-sell-cites.html | BYRNE SAYS FARMERS FACE OFFERS TO SELL | True | By Donald Janson Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-obituary-4-no-title.html | Deaths | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/france-hints-return-to-armscurb-talks-giscard-proposes-a-new.html | FRANCE HINTS RETURN TO ARMSâ€šÃ‚Â¬CURB TALKS | True | By Paul Lewis Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/an-economic-plan-business-ought-to-like.html | An Economic Plan Business Ought to Like | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/bridge-flat-distribution-can-supply-some-sparkle-in-many-deals.html | Bridge: | True | By Alan Truscott | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/assembly-in-albany-votes-to-shift-primary-from-september-to-june-a.html | Assembly in Albany Votes to Shift Primary From September to June | True | By Steven R. Weisman Special to The New York Times | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-pages-farm-unit-to-open-in-state.html | Farm Unit To Open in State | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/leafs-beat-rangers-on-2d-williams-goal-deblois-scores-twice-leafs.html | Leafs Beat Rangers On 2d Williams Goal | True | By Robin Herman | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/the-costs-of-the-marston-affair.html | The Costs of the Marston Affair | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-26 | 1978-01-26 | https://www.nytimes.com/1978/01/26/archives/new-jersey-briefs-exhead-of-bank-gets-5-years-in.html | New. Jersey Briefs | True | | 1978-01-30 0:00 | TX 229 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/a-film-force-from-senegal-senegalese-controversy-encouraged.html | A Film Force From Senegal | True | By Thomas A. Johnson | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/the-pop-life.html | The Pop Life | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/market-place-unattractive-stocks-attractive-companies.html | Market Place | True | By Robert Metz | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-saving-the-life-of-a-lifesaving-station-things-go.html | Saving the Life of a Lifesaving Station | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/dividends.html | Dividends | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/a-whim-that-led-to-nitritefree-meats-watched-to-learn-vegetarian.html | A Whim That Led To Nitriteâ€šÃ‚Â¬Free Meats | True | By Eleanor Blau | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/music-choral-glories.html | Music: Choral Glories | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/sadat-calls-for-patience.html | Sadat Calls for Patience | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/buckley-claims-aftra-victory.html | Buckley Claims AFTRA Victory | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/leo-genn-british-actor-72-dies-man-with-the-black-velvet-voice-an.html | Leo Genn, British Actor, 72, Dies;. Van With the Black Velvet Voiceâ€šÃ‚Â¬ | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/tourtheater-package-to-aid-bouwerie-lane.html | Tourâ€šÃ‚Â¬Theater Package to Aid Bouwerie Lane | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/for-children-childrens-concerts-see-a-clown-films-plays-a-childrens.html | For Children | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/overseas-kidnappings-spur-new-york-police-effort-abductions-abroad.html | Overseas Kidnappings Spur New York Police Effort | True | By Leonard Buder | 1978-02-07 0:00 | TX 1429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/police-station-bombed-in-milan.html | Police Station Bombed in Milan | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/radio.html | Radio | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/music-substitute-st-louis-baton-the-program.html | Music: Substitute St. Louis Baton | True | By Harold C. Schonberg | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-shippingmails-outgoing.html | Shipping/Mails | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/concern-over-securities-business-health-the-economic-scene-economic.html | Concern Over Securities Business Health | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/italian-reds-hold-parley-and-insist-on-a-cabinet-role-no-hint-of.html | Italian Reds Hold Parley and Insist on a Cabinet Role | True | By Henry Tanner Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/rain-and-hail-are-blamed-in-dc9-crash-killing-72.html | RAIN AND HAIL ARE BLAMED IN DC8Ã¢Â°9 CRASH KILLING 72 | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/christa-ludwig-recalls-songs-of-old-vienna-studied-with-mother.html | Christa Ludwig Recalls Songs of Old Vienna | True | By Raymond Ericson | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/sports-news-briefs-cosmos-limit-beckenbauer-to-world-cup.html | Sports News Briefs | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/advertising-new-york-tv-for-midlantic-banks-breakups-for-channel-4.html | Advertising | True | By Philip H. Dougherty | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/weekender-guide-friday-onenight-stands-caucasian-steps-dancing-on.html | WEEKENDER GUIDE | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/vaccarello-bearne-holdover-poses-delicate-political-problem-for-koch.html | Vaccarello, Bearnie Holdover, Poses Delicate Political Problem for Koch | True | By Maurice Carroll | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-new-york-area-gets-flooding-winds-fog-and-sun.html | New York Area Gets Flooding, Winds, Fog and Sun | True | By Peter Kihss | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/stage-bread-and-puppet-based-on-des-pres.html | Stage: Bread and Puppet Parables | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/hurdles-for-the-trade-goals-of-western-industrial-nations-economic.html | Hurdles for the Trade Goals Of Western Industrial Nations | True | By Paul Lewis Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/screen-slouching-toward-berlinmade-in-exile.html | Screen: Slouching Toward Berlin:Made in Exile | True | By Vincent Canby | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/satellite-with-special-telescope-launched-in-international-mission.html | Satellite With Special Telescope Launched in International Mission | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/mrs-king-injures-leg.html | Mrs. King Injures Leg | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/li-still-reeling-from-2-storms-hit-by-floods-and-power-failures.html | L.I., Still Reeling From 2 Storms, Hit by Floods and Power Failures | True | By John T. McQuiston | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/buerkle-and-belger-present-millrose-mile-questions-mile-presents.html | Buerkle and Belger Present Millrose Mile Questions | True | By Neil Amdur | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/senate-delays-vote-on-crime-code-felony-to-conceal-explosives.html | Senate Delays Vote on Crime Code | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/de-la-roche-is-found-guilty-and-given-a-life-term-offers-no.html | De La Roche Is Found Guilty and Given a Life Term | True | By Robert Hanley Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/dow-down-910-on-news-of-lag-in-productivity-money-supply-a-concern.html | Dow Down 9.10 On News of Lag In Productivity | True | By Alexander R. Hammer | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/brown-seeks-to-cut-navys-role-in-nonnuclear-war-further-action.html | Brown Seeks to Cut Navy's Role in Nonnuclear War | True | By Bernard Weinraub;Special to The New York Times | 1978-02-07 0:00 | | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/sidney-l-katz-architect-who-served-as-chairman-of-pratt-graduate.html | Sidney L. Katz, Architect Who Served as Chairman Of Pratt Graduate School | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/world-news-briefs-soares-forms-cabinet-with-right-in-lisbon.html | World News Briefs | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/california-agency-yields-in-northwest-water-rift-too-important.html | California Agency Yields in Northwest Water Rift | True | By Gladwin Hill Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/trail-blazers-victors-over-nets-by-11277-nets-box-score.html | Trail Blazers Victors Over Nets by 11278Ã,Â°77 | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-overseas-kidnappings-spur-new-york-police-effort-a.html | Overseas Kidnappings Spur New York Police Effort | True | By Leonard Buder | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-fire-pension-fund-enough-until-june-can-meet-its.html | FIRE PENSION FUND: ENOUGH UNTIL JUNE | True | By Edward Ranzal | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/potholes-force-closing-of-sections-of-major-roadways-in-new-york.html | Potholes Force Closing of Sections Of Major Roadways in New York | True | By Dena Kleiman | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/westchester-county-snarled-by-weather-rockland-is-also-disrupted-by.html | WESTCHESTER COUNTY SNARLED BY WEATHER | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/chain-buys-california-paper.html | Chain Buys California Paper | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/us-productivity-lags-in-quarter.html | U.S. Productivity Lags in Quarter | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/strike-by-tunisians-erupts-in-violence-protests-against-bourguibas.html | STRIKE BY TUNISIANS ERUPTS IN VIOLENCE | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/article-1-no-title.html | Article 1 — No Title | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/management-fighting-crimes-against-business.html | Management | True | By Elizabeth M. Fowler | 1978-02-07 0:00 | TX 1429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/donna-mckechnie-and-the-young-poets-number-performance-is-tomorrow.html | Donna McKechnie and the Young Poets Number | True | By Laurie Johnston | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/metropolitan-briefs-towns-to-aid-hartford-3d-legrand-indicted.html | Metropolitan Briefs | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/restaurants-two-on-a-budget-czech-and-dairy-vasata-greener-pastures.html | Restaurants | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/big-a-set-to-reopen.html | Big A Set to Reopen | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/art-felix-man-gets-double-exposure.html | Art: Felix Man Gets Double Exposure | True | By Vivien Raynor | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/lina-wertmuller-in-plain-english.html | Lina Wertmuller in Plain English | True | By Mel Gussow | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/notes-on-people.html | Notes on People | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/kings-bay-ga-selected-for-new-submarine-base.html | KING'S BAY, GA., SELECTED FOR NEW SUBMARINE BASE | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/us-indicts-7-for-stock-fraud-in-indecon.html | U.S. Indicts 7 for Stock Fraud in Indecon | True | By Arnold H. Lubasch Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/senate-is-deluged-by-lobbyists-as-it-studies-labor-law-change.html | Senate Is Deluged by Lobbyists As It Studies Labor Law Change | True | By Philip Shabecoff Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/cia-said-in-1974-israel-had-abombs-secret-study-asserted-uranium.html | C. I. A. SAID IN 1974 ISRAEL HAD Aâ€šÃ„Â*BOMBS | True | By David Burnham Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/ges-1977-earnings-up-to-11-billion-share-gains-479-quarter-up-to.html | G.E.'S 1977 EARNINGS UP TO $1.1 BILLION; SHARE GAINS $4.79 | True | By Anthony J. Parisi | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/sec-outlines-its-plans-for-one-national-market-agency-gives-wall-st.html | S.E.C. Outlines Its Plans For One National Market | True | By Judith Miller Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/future-safeguards-weighed.html | Future Safeguards Weighed | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/saving-the-life-of-a-lifesaving-station-things-go-wrong-fishing.html | Saving the Life of a Lifesaving Station | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/republicans-criticize-carters-tax-and-energy-plans-criticism-of-tax.html | Republicans Criticize Carter's. Tax and Energy Plans | True | By Linda Charlton Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/bridge-bad-break-in-a-suit-can-work-to-advantage-of-the-declarer.html | Bridge: | True | By Alan Truscott | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/obituary-2-no-title.html | Breaths | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/publishing-more-on-new-first-novels.html | Publishing: More on New First Novels | True | By Herbert Mitgang | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/blumenthal-defends-carters-economic-program-disappointment.html | Blumenthal Defends Carter's Economic Program | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/books-of-the-times-seed-of-violence-unwarranted-comparison-new.html | Books of The Times | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/foreign-relations-panel-to-send-panama-treaties-to-senate-intact.html | Foreign Relations Panel to Send Panama Treaties to Senate Intact | True | By Adam Clymer Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-york-area-gets-flooding-winds-fog-and-sun-mercury-rises-to-58.html | New York Area Gets Flooding, Winds, Fog and Sun | True | By Peter Kihss | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/editor-tells-un-south-africa-views-embargoes-as-joke-warns-of.html | Editor Tells U.N. South Africa Views Embargoes as Joke | True | By Kathleen Teltsch Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/a-new-york-youth-center-inspiring-policy-in-washington-a-good-place.html | A New York Youth Center Inspiring Policy in Washington Budget planners cite The Door's program as a model for dealing with teenâ€šÃ„Â*age pregnancy. | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/philippine-day-at-asia-house.html | Philippine Day at Asia House | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/about-real-estate-middleincome-housing-and-jersey-zoning.html | About Real Estate Middleâ€šÃ„Â*Income Housing and Jersey Zoning | True | By Alan S. Oser | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/power-lines-felled-by-gusts-in-jersey-flooding-reported.html | Power Lines Felled By Gusts in Jersey; Flooding Reported | True | By Alfonso A. Narvaez | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/around-the-nation-vessel-with-26-missing-after-explosion-in-gulf.html | Around the Nation | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/does-civil-rights-include-energy.html | Does Civil Rights Include Energy? | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/college-art-parley-draws-6000-realism-discussed-job-situation.html | College Art Parley Draws 6,000 | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/when-its-sleigh-ride-weather-3-morgans-in-a-troika-accommodations.html | When It's Sleigh Ride Weather | True | By Lawrence Fellows | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/corporation-earnings-reported-for-the-latest-quarter.html | Corporation Earnings Reported for the Latest Quarter | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/ups-and-downs-and-ins-and-outs-of-potholes.html | Ups and Downs, and Ins and Outs, of Potholes | True | By Robert D. McFadden | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/books-impresario-of-jazz.html | Books: Impresario of Jazz | True | By Alden Whitman | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/corrections.html | CORRECTIONS | True | | 1978-02-07 0:00 | TX 1429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/stage-soviet-play-in-houston-russia-at-war.html | Stage: Soviet Play in Houston | True | By Richard Eder | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/at-moscow-u-no-blaring-stereos.html | At Moscow U., No Blaring Stereos | True | By Avra Goldman | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/pfeil-takes-golf-lead-by-1-stroke.html | Pfeil Takes Golf Lead By 1 Stroke Scores on page A21 | True | | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/newbery-and-caldecott-book-prizes-awarded.html | Newbery and Caldecott Book Prizes Awarded | True | By Richard F. Shepard | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/house-panel-to-act-on-us-prosecutors-judiciary-unit-will-inquire.html | HOUSE PANEL TO ACT ON U.S. PROSECUTORS | True | By Anthony Marro Special to The New York Times | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/a-beginsâ€¦Â°sadat-accord-on-aims-called-near-trips-to-us-discussed-gains.html | A BEGINâ€¦Â°SADAT ACCORD ON AIMS CALLED NEAR; TRIPS TO U.S. DISCUSSED | True | By Bernard Gwertzman Special to The New York Times | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/pyka-wins-shotput-weight-throw-to-berry.html | Pyka Wins Shotâ€¦Â°Put; Weight Throw to Berry | True | | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/tornado-destroys-marine-homes.html | Tornado Destroys Marine Homes | True | | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/mami-nixon-is-singing-for-herself-on-sunday-in-lurn-and-abner.html | Mami Nixon. Is Singing For Herself on Sunday | True | By Eleanor Blau | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/porsche-leads-in-monte-carlo.html | Porsche Leads in Monte Carlo | True | | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-senate-is-deluged-by-lobbyists-as-it-studies-labor.html | Senate Is Deluged by Lobbyists As It Studies Labor Law Change | True | By Philip Shabecoff Special to The New York Times | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/armand-j-quick-83-bloodclot-expert-developed-key-test-that-is-used.html | ARMAND J. QUICK, 83; BLOODâ€¦Â°CLOT EXPERT | True | By Lawrence K. Altman | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-something-to-sing-about-opera-in-bergen-volunteers.html | Something to Sing About: Opera in Bergen | True | By Walter H. Waggoner Special to The New York Times | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/judge-leibowitzs-pickpocket-sports-of-the-times-shot-in-the-dark.html | Judge Leibowitz's Pickpocket | True | | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/middle-west-battered-by-deadly-blizzard-worst-blizzard-for-ohio.html | Middle West Battered by Deadly Blizzard | True | By United Press International | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-middle-west-battered-by-deadly-blizzard-worst.html | Middle West Battered by Deadly Blizzard | True | By United Press International | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/liberal-party-leaders-urge-levitt-to-step-aside-in-favor-of-goldin.html | Liberal Party Leaders Urge Levitt To Step Aside in Favor of Goldin | True | By Frank Lynn | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/hamilton-fives-strong-suit-is-winning-no-doubt-we-would-win-top.html | Hamilton Five's Strong Suit Is Winning | True | By Arthur Pincus | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/carbides-net-gain-is-held-to-29-by-foreigncurrency-translating.html | Carbide's Net Gain Is Held to 2.9% By Foreignâ€¦Â°Currency Translating | True | By Clare M. Reckert | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-de-la-roche-found-guilty-in-killing-of-family-and.html | De La Roche Found Guilty in Killing Of Family and Given Life Sentence | True | By Robert Hanley Special to The New York Times | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/how-to-get-there.html | How to Get There | True | | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-gnp-yawn-at-2-trillion-gnp-yawn-at-2-trillion-give.html | G.N.P. (Yawn) at $2 Trillion! | True | By N. R. Kleinfield | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-york-offering-hip-coverage-to-100000-poor-now.html | New York Offering H.I.P. Coverage To 100,000 Poor Now on Medicaid | True | By Ronald Sullivan | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/bergland-would-end-160acre-farm-limit-asks-flexible-standard-in.html | BERGLAND WOULD END 160â€¦Â°ACRE FARM LIMIT | True | By Seth S. King Special to The New York Times | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/russian-type-of-flu-is-found-in-wyoming-an-outbreak-in-cheyenne.html | RUSSIAN TYPE OF FLU IS FOUND IN WYOMING | True | By Harold M. Schmeck Jr. | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/refugees-say-cambodia-is-attacking-in-vietnam.html | REFUGEES SAY CAMBODIA IS ATTACKING IN VIETNAM | True | | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/the-dangers-of-cosmos-954.html | The Dangers of Cosmos 954 | True | | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/suzanna-p-love-actress-married-to-ulli-lommel.html | Suzanna P. Love, Actress, Married to Ulli Lommel | True | | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-york-offers-hip-coverage-to-100000-poor-now-on-medicaid.html | New York Offers H.I.P. Coverage To 100,000 Poor Now on Medicaid | True | By Ronald Sullivan | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/philharmonic-sets-2-newmusic-concerts.html | Philharmonic Sets 2 Newâ€¦Â°Music Concerts | True | | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/carter-calls-for-50-billion-program-with-increased-share-for-mass.html | Carter Calls for $50 Billion Highway Prog ram With Increased Share for Mass Transit | True | By Terence Smith Special to The New York Times | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-powerful-radiation-detected-in-canada-emissions-at.html | POWERFUL RADIATION DETECTED IN CANADA | True | By Robert Trumbull Special to The New York Times | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/gnp-yawn-at-2-trillion-gnp-yawn-at-2-trillion-give-a-few-take-a-few.html | G.N.P. (Yawn) at $2 Trillion! | True | By N. R. Kleinfield | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/corporation-affairs-airco-pointing-to-other-options-rejects-a-bid.html | Corporation Affairs | True | | 1978-02-07 | TX 1429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/britain-to-pay-imf-1-billion-before-due.html | Britain to Pay I.M.F. $1 Billion Before Due | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/obituary-1-no-title.html | OWEN A. SHEFFIELD | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-chief-of-fraud-unit-named-by-us-attorney-in-manhattan.html | New Chief of Fraud Unit Named By U.S. Attorney in Manhattan | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/first-settlement-near-in-indian-land-claims-setback-for-one-tribe.html | First Settlement Near in Indian Land Claims | True | By Michael Knight Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/paris-the-dress-has-its-day.html | Paris: The Dress Has Its Day | True | By Bernadine Morris Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/mayer-upsets-gerulaitis-connors-borg-advance.html | Mayer Upsets Gerulaitis; Connors Borg Advance | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/dollar-strengthens-in-trading-abroad-gold-is-off-slightly.html | Dollar Strengthens In Trading Abroad; Gold Is Off Slightly | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/at-the-movies-widmark-plays-mad-doctor-in-crichtons-medical-western.html | At the Movies | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-trenton-topics-required-jersey-residence-asked-for.html | Trenton Topics Required Jersey Residence Asked For Gambling Casino Employees | True | By Martin Waldron Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/auctions.html | Auctions | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/art-animals-and-man-at-yale.html | Art: Animals And Man at Yale | True | By John Russell | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/nepotism-survey-points-to-problems.html | Nepotism Survey Points to Problems | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/us-team-named-for-title-skiing.html | U.S. Team Named For Title Skiing | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/irish-music-tonight-theater-tomorrow.html | Irish Music Tonight, Theater Tomorrow | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/city-manager-of-yonkers-resigns.html | City Manager of Yonkers Resigns | True | By Ronald Smothers Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/park-reportedly-links-15-in-congress-to-cash-gifts-details-from.html | Park Reportedly Links 15 in Congress to Cash Gifts | True | By Richard Halloran;Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/powerful-radiation-detected-in-canada-emissions-at-satellite-mishap.html | POWERFUL RADIATION DETECTED IN CANADA | True | By Robert Trumbull Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/sports-today-basketball-harness-racing-jaialai-soccer-thoroughbred.html | Sports Today | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/si-family-is-routed-by-flood-for-the-fifth-time.html | S.I. Family Is Routed by Flood for the Fifth Time | True | By Pranay Gupte | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-california-agency-yields-in-northwest-water-rift.html | California Agency Yields in Northwest Water Rift | True | By Gladwin Hill Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/rescuers-save-two-stranded-on-ice-floe-at-chicago-lakefront.html | Rescuers Save Two Stranded on Ice Floe At Chicago Lakefront | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/tv-weekend.html | TV WEEKEND | True | by Thomas Lask | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/people-and-business-wender-is-elected-president-of-becker-warburg.html | People and Business | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/javits-and-visiting-soviet-officials-clash-over-the-shcharansky.html | Javits and Visiting Soviet Officials Clash Over the Shcharansky Case | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/swiss-to-vote-on-car-ban.html | Swiss to Vote on Car Ban | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/events-and-openings-friday-film-music-dance-saturday-music-dance.html | Events and Openings | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/resignation-of-somoza-demanded-by-opposition.html | RESIGNATION OF SOMOZA DEMANDED BY OPPOSITION | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/israelis-say-article-on-humphrey-misled-criticize-use-of-quotations.html | Italian Reds Hold Parley and Insist on a Cabinet Role | True | By Henry Tanner Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/teaching-in-moscowiii-winning-and-losing-at-soviet-football.html | Teaching in Moscowâ€ªÃ‚Â®III Winning and Losing at Soviet â€ªÃ‚Â®"Footballâ€ªÃ‚Â¬ | True | By Marshall I. Goldman | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/business-leaders-support-carey-on-tax-cuts-labor-chief-critical.html | Business Leaders Support. Carey On Tax Cuts | True | BY Glenn Fowler | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/kuhn-feeney-deny-cuban-charges-ski-conditions.html | Kuhn, Feeney Deny Cuban Charges | True | By Murray Crass | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/lukas-foss-spans-two-musical-worlds-hearing-what-they-want-tips-on.html | Lukas Foss Spans Two Musical Worlds | True | BY Joseph Horowitz | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/house-vote-backs-offshore-oil-bill.html | House Vote Backs Offshore Oil Bill | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/passman-enters-hospital.html | Passman Enters Hospital | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/nassau-and-suffolk-plan-joint-meetings-two-long-island-counties.html | NASSAU AND SUFFOLK PLAN JOINT MEETINGS | True | By Roy R. Silver Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/italianamerican-groups-board-levels-charge-of-wide-nepotism-panel.html | Italianâ€‹ÂÂAmerican Group's Board Levels Charge of Wide Nepotism | True | BY Edwin McDowell | 1978-02-07 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/banks-are-setting-aside-less-for-future-bad-loans-reserve.html | Banks Are Setting Aside Less for Future Bad Loans | True | By Mario A. Milletti | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/hew-sets-out-rules-on-aid-for-abortions-for-victims-of-rape-foes-of.html | H.E.W. SETS OUT RULES ON AID FOR ABORTIONS FOR VICTIMS OF RAPE | True | By Martin Tolchin Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/fire-pension-fund-enough-until-june-can-meet-its-obligations-until.html | FIRE PENSION FUND: ENOUGH UNTIL JUNE | True | By Edward Ranzal | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/jazz-puccini-swings.html | Jazz: Puccini Swings | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-man-held-in-slaying-of-son.html | Man Held in Slaying of Son | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/key-target-of-casefinig-inquiry-said-to-be-esurrogate-difalco.html | Key Target of Caseâ€‹ÂÂFixing Inquiry Said to Be Edâ€‹ÂÂSurrogate DiFalco | True | By Leslie Maitland | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/kong-battle-advances.html | â€‹ÂÂKongâ€‹ÂÂ Battle Advances | True | By Aljean Harmetz | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/film-forum-ruckus-two-by-red-grooms.html | Film Forum: â€‹ÂÂRuckusâ€‹ÂÂ | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/pakistan-raises-hijacking-penalty.html | Pakistan Raises Hijacking Penalty | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-byrne-signs-bills-offering-tuition-aid-to-15000.html | Byrne Signs Bills Offering Tuition Aid To 15,000 Additional College Students | True | By Joseph F. Sullivan Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/broadway-a-street-gang-is-heading-for-the-ambassador.html | Broadway | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/liquid-protein-turmoil-intensifies-sales-reported-off-95-percent.html | Liquid Protein: Turmoil Intensifies | True | By Pamela G. Hollie | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/disgruntled-workers-in-soviet-decide-to-form-unofficial-union.html | Disgruntled Workers in Soviet Decide to Form Unofficial Union | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/if-you-love-antiques-this-is-your-season-antiques-are-in-season-the.html | If You Love Antiques, This Is Your Season | True | By Rita Reif | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/3-hartford-rembrandts-arent-his-panel-rules-basis-of-decisions.html | 3 Hartford Rembrandtsâ€‹ÂÂ Aren't His, Panel Rules | True | By Edith Evans Asbury | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/the-un-today-security-council-general-assembly.html | The U.N. Today | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/letters-of-brinkley-kissinger-and-eurocommunism-city-schoolteachers.html | Letters | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/principal-says-teacher-shortage-is-felt-by-schools.html | Principal Says Teacher Shortage Is Felt by Schools | True | By Ari L. Goldman | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/metropolitan-baedeker-taking-a-walk-along-the-east-river.html | Metropolitan Baedeker Taking a Walk Along the East River | True | By Barbara Crossette | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-family-of-a-former-new-yorker-aids-the-neediest-in.html | Family of a Former New Yorker Aids the Neediest in Tribute to Him | True | By Alfred E. Clark | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-hew-sets-out-rules-on-aid-for-abortions-for.html | H.E.W. SETS OUT RULES ON AID FOR ABORTIONS FOR VICTIMS OF RAPE | True | By Martin Tolchin Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/money.html | Money | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/study-urges-accounting-supervisor.html | Study Urges Accounting Supervisor | True | By Deborah Rankin | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/anthony-abbatiello-assails-informants-five-charges-called-a.html | Anthony Abbatiello Assails Informant's â€‹ÂÂFiveâ€‹ÂÂ Charges | True | By Martin Waldron Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/how-to-double-trouble.html | How to Double Trouble | True | By James Reston | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/blumenthal-answers-critics.html | Blumenthal Answers Critics | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/gold-and-platinum-futures-ebb-silver-prices-also-decline-slightly.html | Gold and Platinum Futures Ebb; Silver Prices Also Decline Slightly | True | By H. J. Maidenberg | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/dance-phantom-given.html | Dance: â€‹ÂÂPhantomâ€‹ÂÂ Given | True | By Don McDonagh | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/reserves-expand-at-a-greater-rate-weather-spurs-high-gain-for-week.html | RESERVES EXPAND AT A GREATER RATE | True | By John H. Allan | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-a-beginsadat-accord-on-aims-called-near-trips-to.html | A BEGINâ€‹ÂÂSADAT ACCORD ON AIMS CALLED NEAR; TRIPS TO U.S. DISCUSSED | True | By Bernard Gwertzman Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/fordham-dismisses-basketball-coach.html | Fordham Dismisses Basketball Coach | True | By Al Harvin | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/barons-kidnappers-apparently-not-political-ask-millions-in-ransom.html | Baron's Kidnappers, Apparently Not Political, Ask Millions in Ransom | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/dayan-says-accord-on-palestinians-is-within-reach-other-group-has.html | Dayan Says Accord on Palestinians Is â€‹ÂÂWithin Reachâ€‹ÂÂ | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-business-leaders-support-carey-on-tax-cuts-labor.html | Business Leaders Support Carey On Tax Cuts | True | BY Glenn Fowler | 1978-02-07 0:00 | TX 1429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/art-dawn-of-abstraction-at-whitney.html | Art: Dawn of Abstraction at Whitney | True | By Hilton Kramer | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/old-jazz-that-makes-us-feel-so-young-old-jazz-that-makes-us-feel-so.html | Old Jazz That Makes Us Feel So Young | True | By John S. Wilson | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/television-top-weekend-films.html | Television | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/gerald-a-fleet-61-a-sanitary-engineer.html | GERALD A. FLEET, 61, A SANITARY ENGINEER | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/paper-companies-deny-fixing-container-prices.html | PAPER COMPANIES DENY FIXING CONTAINER PRICES | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/leo-brouwer-guitarist-to-make-us-debut.html | Leo Brouwer, Guitarist, To. Make, U.S. Debut | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/charles-h-sells-at-88-public-works-official.html | CHARLES H. SELLS, AT 88; PUBLIC WORKS OFFICIAL | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/new-jersey-pages-new-jersey-briefs-jury-checking-report-witness-was.html | New Jersey Briefs | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/in-soviet-oilfield-life-can-be-lucrative-but-cruel-working-for.html | In Soviet Oilfield, Life Can Be Lucrative but Cruel | True | By David K. Shipler Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/the-editorial-notebook-your-money-and-your-life.html | The Editorial Notebook | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/pennsylvania-open-primary-voted.html | Pennsylvania Open Primary Voted | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/knicks-triumph-by-112105-a-month-of-sundays-monroe-to-the-rescue.html | Knicks Triumph BY 112â€šÃ‚Â¬Ã‚Â¹105 | True | By Sam Goldaper | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/art-people.html | Art People | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/islanders-defy-leafs-jim-42-islanders-defy-jim-beat-leafs.html | Islanders Defy Leafsâ€šÃ‚Â¨ Jim, 4â€šÃ‚Â²2 | True | By Deane McGowen Special to The New York Times | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/busses-collide-in-bophuthatswana.html | Busses Collide in Bophuthatswana | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/donors-from-li-to-milwaukee-heed-appeal-to-aid-neediest-cases-would.html | Donors From L.I. to Milwaukee Heed Appeal to Aid Neediest Cases | True | By Alfred E. Clark | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/reformers-rally-at-koch-dinner.html | Reformers Rally at Koch Dinner | True | | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-27 | 1978-01-27 | https://www.nytimes.com/1978/01/27/archives/view-from-moscow-relations-with-us-appear-to-be-showing-downturn.html | View From Moscow: Relations With U.S. Appear to Be Showing Downturn Again | True | By Craig R. Whitney Special to The New York Tittles | 1978-02-07 0:00 | TX 1429 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/samuel-winfield-lewis-my-good-friend-sam-lewis-specialized-in.html | Samuel Winfield Lewis | True | By William E. Farrell;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/no-separation-or-divorce-at-tristate.html | No Separation or Divorce at Triâ€šÃ‚ÂState | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/boc-to-limit-its-purchase-of-airco-stock-marshall-field-sued-by.html | Corporation Affairs | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/patents-capturing-and-removing-fly-ash-computer-readout-worn-like.html | Patents | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/world-news-briefs-kidnappers-send-fingertip-to-industrialists.html | World News Briefs | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/around-the-nation-glomar-explorer-headed-for-new-duty-in-ocean.html | Around the Nation | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/books-of-the-times-microwaves-and-men-a-benign-river-interest.html | Books of The Times Microwaves and Men | True | By Victor K. McElheny | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-caution-is-voiced-on-jersey-economy-despite-record.html | Caution Is Voiced on Jersey Economy Despite Record Level of Employment | True | By Martin Waldron;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/college-try-for-new-image-fails-successful-coach-resigns-the-old.html | College Try For New Image Fails | True | By Gene I. Maeroff;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/trees.html | Trees | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-college-try-for-new-image-fails-successful-coach.html | College Try For New Image Fails | True | By Gene I. Maeroff;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-article-5-no-title.html | Article 5 -- No Title | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/notes-on-people.html | Notes on People | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/rises-in-wage-pacts-moderated-in-1977-but-labor-dept-warns-demands.html | RISES IN WAGE PACTS MODERATED IN 1977 | True | By Philip Shabecoff;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/shearing-plays-minus-quintet.html | Shearing Plays Minus Quintet | True | By John S. Wilson | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/the-value-of-westway.html | The Value of Westway | True | By Edward N. Costikyan | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-aux-armes-over-flea-market-a-ton-of-garbage-change.html | Aux. Armes Over Flea Market | True | | 1978-02-06 0:00 | TX 852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/richard-cassilly-sings-lead-in-tannhauser.html | Richard Cassilly Sings Lead in 'Tannhauserâ€Â‚Â | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/mcguire-to-assign-more-foot-patrols-to-cut-street-crime-points-made.html | McGuire to Assign More Foot Patrols To Cut Street Crime | True | By Leonard Buder | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-unlike-new-york-some-cities-shrug-off-the-snow.html | Unlike New York, Some Cities Shrug Off the Snow | True | By Grace Lichtenstern;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/television-morning-afternoon-evening.html | Television | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/talks-scheduled-in-us-over-southwest-africa.html | TALKS SCHEDULED IN U.S. OVER SOUTHâ€Â‚Â"WEST AFRCA | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/pantaloon-circus-opera-of-nosy-clown.html | 'Pantaloon,â€Â‚Â' Circus Opera Of Nosy Clown | True | By Raymond Ericson | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-baltimore-pleading-with-new-jersey-for-idle-rail.html | Baltimore Pleading With New Jersey For Idle Rail Cars | True | By Joseph F. Sullivan | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/monte-pearson-at-69-pitched-for-yankees.html | fIWONTE PEARSON, At 69, PITCHED FOR YANKEES | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/homedelivered-policies-still-assurance-to-britons-designed-for.html | Homeâ€Â‚Â‚ÂªDelivered Policies Still Assurance to Britons | True | By Robert D. Hershey Jr.;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-new-jersey-briefs-guilty-plea-in-fraud-minister-is.html | New Jersey Briefs | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/women-and-successwhy-some-find-it-so-painful.html | Women and Successâ€Â‚Â‚ÂªWhy Some Find It So Painful | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/amid-the-worst-of-winter-some-of-the-weary-find-communion-and.html | Amid theWorst ofWinter, Some of theWeary Find Communion and Revelry on the Rails | True | By Ben A. Franklin;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/jacobs-jumps-77-for-indoor-record-buerkle-is-victor-metcar-wins.html | Jacobs Jumps 7â€Â‚Â·7% for Indoor Record | True | By Neil Amdur | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/dividends.html | Dividends | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/aux-armes-over-flea-market-a-ton-of-garbage-change-temporarily.html | Aux Armes Over Flea Market | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/news-conference-set-for-monday.html | News Conference Set for Monday | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/cheryl-tiegs-grows-up-and-she-breaks-a-few-more-modeling-rules-a.html | Cheryl Tiegs Grows Up, and She Breaks a Few More Modeling Rules | True | By Jean Butler | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/stocks-steady-dow-is-up-078-fibreboard-most-active-issue-market.html | Stocks Steady; Dow Is Up 0.78 | True | By Vartanig G. Vartan | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-bymes-leverage-in-senate-race-increases-as.html | Oyme's Leverage in Senate Race Increases as Guarini Bows Out | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/soviet-growth-slack-seems-unlikely-to-hit-80-goals-one-possible.html | Soviet, Growth Slack, Seems Unlikely to Hit â€Â‚Â'80 Goal | True | By David K. Shipler;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-air-routes-to-europe-set.html | New Air Routes to Europe Set | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/fordham-cites-friction-as-reason-for-dismissal.html | Fordham Cites Friction As Reason for Dismissal. | True | By Deane McGowen | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/commodity-index-last-week-rose-to-2186-from-2178.html | Commodity Index Last Week Rose to 218.6 From 217.8 | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/tillie-lewis-picks-president.html | Tillie Lewis Picks President | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/families-are-evacuated-in-tankcar-gas-hazard.html | FAMILIES ARE EVACUATED IN TANKâ€Â‚Â‚ÂªCAR GAS HAZARD | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/guam-shaken-by-quake.html | Guam Shaken by Quake | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/snowstorms-hardest-on-fridays.html | Snowstorms Hardest on Fridays | True | By Robert D. McFadden | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/35-from-iraq-jump-jet-at-kennedy-and-ask-asylum-discrimination-in.html | 35 From Iraq Jump Jet at Kennedy and Ask Asylum | True | By John Kifner | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/sports-news-briefs-leeds-united-is-banned-from-home-cup-matches.html | Sports News Briefs | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/exli-legislator-guilty-of-not-filing-federal-tax-in-73.html | Exâ€Â‚Â‚ÂªI.L Legislator Guilty of Not Filing Federal Tax in â€Â‚Â'73 | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/us-tries-to-learn-why-nation-leads-west-in-fire-deaths-fewer-deaths.html | U. S. Tries to Learn Why Nation LeadsWest in Fire Deaths | True | By Malcolm W. Browne | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/joanne-carner-advances.html | JoAnne Carner Advances | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/chrysler-recalling-new-cars.html | Chrysler Recalling New Cars | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/south-africa-easing-curbs-in-area-nearing-freedom-south-africa.html | South Africa Easing Curbs In Area Nearing Freedom | True | By John F. Burns;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/carlsbad-still-has-its-waters-but-the-bubbles-have-gone-the-talk-of.html | Carlsbad Still Has Its Waters, but the Bubbles Have Gone | True | By David A. Andelman;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/sports-today.html | Sports Today | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-scores-dead-and-thousands-stranded-as-midwest.html | Scores Dead and Thousands Stranded as Midwest Faces More Snow | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/soviet-bitterly-attacks-us-policy.html | Soviet Bitterly Attacks U.S. Policy | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/baltimore-and-amtrak-plead-with-jersey-for-idle-rail-cars.html | Baltimore and Amtrak Plead With Jersey for Idle Rail Cars | True | By Joseph F. Sullivan | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/events-today-music-dance.html | Events Today | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/carmen-viale-freire-dows-70-a-former-chilean-ambassador.html | Carmen Viale Freire Dows, 70, A Former Chilean Ambassador | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/navy-air-post-for-kinnear.html | Navy Air Post for Kinnear | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-sadat-to-see-carter-in-us-next-weekend-begin.html | SADAT TO SEE CARTER IN U.S.NEXT WEEKEND; BEGIN COMING LATER | True | By Bernard Gwertzman;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/watson-is-golfs-thinker-sports-of-the-times-tempo-and-the-swing.html | Watson Is Golf's â€šÃ„Â¿Thinkerâ€šÃ„Â¯ | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/legislator-serves-a-constituent-by-catching-suspected-burglar.html | Legislator Serves a Constituent By Catching Suspected Burglar | True | By Gregory Jaynes | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/covert-propaganda-unit-is-disbanded-by-britain.html | COVERT PROPAGANDA UNIT IS DISBANDED BY BRITAIN | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/havlicek-to-quit-at-seasons-end.html | Havlicek to Quit At Season's End | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/panel-favors-5-for-marstons-post.html | Panel Favors 5 for Marston's Post | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/richard-h-field-74-dies-harvard-law-professor.html | RICHARD H. FIELD, 74, DIES; HARVARD LAW PROFESSOR | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/federal-tax-sweepstakes-its-hard-to-pick-state-winners-news.html | Federal Tax Sweepstakes: It's Hard to Pick State Winners | True | By Robert Reinhold;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/brownell-quits-as-higbee-president.html | Brownell Quits as Higbee President | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/music-kubelik-missa-solemnis-he-leads-the-philharmonic-in-beethoven.html | Music: Kubelik'Missa Solemnisâ€šÃ„Â¯ | True | By Harold C. Schonberg | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/longer-subway-trains-are-restored-at-kochs-request-on-the-busy.html | Longer Subway Trains Are Restored At Koch's Request on the Busy Lines | True | By Lee Dembart | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/satellite-radiation-how-held-unlikely-canadian-says-report-of.html | SATELLITE RADIATION NOW HELD UNLIKELY | True | By Robert Trumbull;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/tv-coppelia-live-from-lincoln-center-tuesday.html | TV: `Coppeliaâ€šÃ„Â¯ Live From Lincoln Center Tuesday | True | By Jennifer Dunning | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/raft-mooring-breaks-youngster-is-rescued.html | Raft Mooring Breaks, Youngster Is Rescued | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/it-was-one-of-the-damdest-things-observer.html | It Was One of the Damdest Things | True | By Russell Baker | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/fighter-wins-a-flyer.html | Fighter Wins a Flyer | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/illinois-high-court-sanctions-swastikas-in-nazi-party-march.html | ILLINOIS HIGH COURT SANCTIONS SWASTIKAS IN NAZI PARTY MARCH | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/once-volatile-indian-state-peaceful-under-red-rule-his-marxism-is.html | Onceâ€šÃ„Â¯Volatile Indian State Peaceful Under Red Rule | True | By William Borders;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/student-an-apparent-suicide.html | Student an Apparent Suicide | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/issler-ousts-bruno.html | Issler Ousts Bruno | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/letter-on-federal-energy-legislation-it-is-time-to-bend-a-little.html | Letter: On Federal Energy Legislation | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/league-of-cities-backs-legislation-for-deposit-on-cans-and-bottles.html | League of Cities Backs Legislation For Deposit on Cans and Bottles | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/brokers-reassured-by-sec-statement-on-unified-market-greater.html | BROKERS REASSURED BY S.E.C. STATEMENT ON UNIFIED MARKET | True | By Leonard Sloane | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/reference-price-set-for-steel-finishes.html | Reference Price Set For Steel Finishes | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/american-motors-raises-price-on-gremlin-cars-and-jeeps.html | American Motors Raises Price On Gremlin Cars and Jeeps | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/warriors-101-braves-94.html | Warriors 101, Braves 94 | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/fbi-planning-to-train-policemen-on-hostage-cases-and-terrorism.html | F.B.I. Planning to Train Policemen. On Hostage Cases. and Terrorism | True | | 1978-02-06 0:00 | TX 852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/thrifts-increasing-share-of-checking-thrifts-increasing-checking.html | Thrifts Increasing Share of Checking | True | By Mario A. Milletti | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/yuval-waldman-and-romantics.html | Yuval Waldman and Romantics | True | By Allen Hughes | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/koch-tells-top-aides-to-drop-incompetent-gives-them-the-right-to.html | KOCH TELLS TOP AIDES TO DROP INCOMPETENT | True | By Edward Ranzal | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/north-carolina-official-calls-ruling-on-bail-for-joan-little-a.html | North Carolina Official Calls Ruling On Bail for Joan Little a â€šÃ„Ã´Mockeryâ€šÃ„Ã´ | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-article-4-no-title.html | Article 4 -- No Title | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/yes-trees-is-popular-with-the-rotarians-yes-its-vulnerable-but-then.html | Yes, â€šÃ„Ã´Treesâ€šÃ„Ã´ Is Popular With the Rotarians. Yes, It's Vulnerable. But, Then... | True | By Guy Davenport | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/expolice-officer-of-batman-fame-is-charged-with-fraud-by-us-jury.html | Ex. Police Officer of â€šÃ„Ã´Batmanâ€šÃ„Ã´ Fame Is Charged With Fraud by U. S. Jury | True | By Max H. Seigel | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/mrs-king-urges-jobbill-effort-similar-to-civil-rights-struggle.html | Mrs. King Urges Job-Bill Effort Similar to Civil Rights Struggle | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-consumer-notes-distribution-of-lactrile-hinges-on.html | Consumer Notes Distribution of Lactrile Hinges On Awaited Rulin on U.S. Ban | True | By Alfonso A. Narvaez | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/head-of-bnai-torah-subject-of-inquiry-us-attorneys-investigation-of.html | HEAD OF B'NAI TORAH SUBJECT OF INQUIRY | True | By Charles Kaiser | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/torchbearers-spoofs-little-theater.html | Torchâ€šÃ„Ã´Bearersâ€šÃ„Ã´ Spoofs Little Theater | True | By Mel Gussow;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/eberhard-fastest-in-downhill.html | Eberhard Fastest in Downhill | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/texaco-and-gulf-report-lower-quarter-profits-foreign-earnings.html | Texaco and Gulf Report Lower Quarter Profits | True | By Clare M. Reckert | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/wrightsmans-buy-a-rubens-for-3-million.html | Pharoah Sanders and an Ensemble | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/ilo-aks-voluntary-pay-cut.html | I.L.O. Aks Voluntary Pay Cut | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/obituary-1-no-title.html | Deaths | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-35-from-iraq-jump-jet-at-kennedy-and-ask-asylum.html | 35 From Iraq Jump Jet at Kennedy and Ask Asylum | True | By John Kifner | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/williamson-returns-to-nets.html | Williamson Returns to Nets | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/hawks-end-knicks-streak-10596-criss-small-guard-plays-a-big-role.html | Hawks End Knicksâ€šÃ„Ã´ Streak, 105â€šÃ„Ã¶96 | True | By Thomas Rogers;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/66000-ford-mustangs-and-pintos-recalled-for-a-check-on-steering.html | 66,000 Ford Mustangs and Pintos Recalled for a Check on Steering | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-illinois-high-court-sanctions-swastikas-in-nazi.html | ILLINOIS HIGH COURT SANCTIONS SWASTIKAS IN NAZI PARTY MARCH | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/tv-fantasy-island-new-series.html | TV: â€šÃ„Ã´Fantasy Island,â€šÃ„Ã´ New Series | True | By Tom Buckley | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/cold-wind-ice-potholes-caveins-and-power-failures-add-to-woes.html | Cold Wind, Ice, Potholes, Caveâ€šÃ„Ã´Ins And Power Failures Add to Woes | True | By Pranay Gupte | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/governors-issue-plea-in-coal-strike.html | Governors Issue Plea in Coal Strike | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/travelers-fret-as-disaster-heaps-up.html | Travelers Fret as Disaster Heaps Up | True | By Reginald Stuart;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/dollar-edges-ahead-in-trading-abroad-gold-also-increases-dollar.html | Dollar Edges Ahead In Trading Abroad; Gold Also Increases | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-de-la-roche-starts-to-serve-life-term.html | De La Roche Starts To Serve Life Term | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/summers-dancers-offer-energy.html | Summers Dancers Offer â€šÃ„Ã´Energyâ€šÃ„Ã´ | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-senate-panel-approves-amendment-to-canal-treaty.html | Senate Panel Approves Amendment to Canal Treaty | True | By Adam Clymer;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/pocked-new-york-streets-evoke-remembrance-of-potholes-past-10222.html | Pocked New York Streets Evoke Remembrance of Potholes Past | True | By Lena Williams | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/beyond-the-panama-treaties.html | Beyond the Panama Treaties | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-south-africa-easing-curbs-in-area-nearing-freedom.html | South Africa Easing Curbs In Area Nearing Freedom | True | By John F. Burns;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/mrs-humphrey-is-named-to-foreign-relations-unit.html | MRS. HUMPHREY IS NAMED TO FOREIGN RELATIONS UNIT | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/dances-by-mathews-and-masters.html | Dances by Mathews and Masters | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/carlucci-says-hell-take-over-daily-operations-of-the-cia.html | Carlucci Says He'll Take Over Daily Operations of the C.I.A. | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/idaho-company-patents-wooden-ibeam-process.html | Idaho Company Patents Wooden Iâ€šÃ„Ã´Beam Process | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/schools-are-said-to-get-aid-despite-segregation.html | SCHOOLS ARE SAID TO GET AID DESPITE SEGREGATION | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/carter-now-favors-new-message-system-for-deep-submarines-action.html | Carter Now Favors New Message System For Deep Submarines | True | | 1978-02-06 0:00 | TX 852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/diamond-merchants-consider-own-police-new-head-of-trade-club-also.html | DIAMOND MERCHANTS CONSIDER OWN POLICE | True | By Murray Schumach | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/head-of-italianamerican-group-assails-her-critics-carte-blanche-in.html | Head of Italianâ€‹Â‹Â‹American Group Assails Her Critics | True | By Edwin McDowell | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/obituary-4-no-title.html | Deaths | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/hermann-frederick-eilts-men-in-the-news-a-burden-of-embassy-duties.html | Hermann Frederick Eilts | | By Christopher S. Wren;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/wille-rainach-64-segregationist-a-suicide-victim-in-louisana.html | Wille Rainach, 64, Segregationist; A Suicide Victim in Louisana | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/industrial-plans-find-some-buyers-in-us.html | Industrial Plans Find Some Buyers in U.S. | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/article-1-no-title.html | BLACK BISHOP WALKS OUT FROM RHODESIAN TALKS | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/metropolitan-briefs-carey-appoints-3-to-rent-study-unit-police.html | Metropolitan Briefs | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/personal-investing-personal-investing-whats-ahead-for-savings-and.html | Personal Investing | True | By Richard Phalon | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/officials-say-carter-has-won-unparalleled-sway-over-defense-policy.html | Officials Say Carter Has Won Unparalleled Sway Over Defense Policy | True | By Richard Burt;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/rules-to-enforce-arab-boycott-laws-win-endorsement-a-joint.html | Rules to Enforce Arab Boycott Laws Win Endorsement | True | By Agis Salpukas | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/obituary-3-no-title.html | Deaths | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/south-african-president-warns-of-total-assault-from-outside.html | South African President Warns Of â€‹Â‹Total Assaultâ€‹Â‹Â´ From Outside | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/snow-stirs-demand-for-grain-futures-in-chicago-trading.html | Snow Stirs Demand For Grain Futures In Chicago Trading | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/for-the-federal-bench-the-best.html | For the Federal Bench, the Best | True | By George H. Williams | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/senate-panel-approves-amendment-to-canal-treaty-provision-on-new.html | Senate Panel Approves Amendment to Canal Treaty | True | By Adam Clymer;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/verdict-on-blue-put-off.html | Verdict on Blue Put'Off | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/hot-horses-take-strange-paths-at-yonkers-a-bundle-of-nerves-head-of.html | Hot Horses Take Strange Paths at Yonkers | True | By Michael Katz | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/tanner-defeats-borg-connors-also-advances-2-foe-defaults-to-dr.html | Tanner Defeats Borg; Connors Also Advances | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/two-towering-votes-for-new-york-city.html | Two Towering Votes for New York City | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/german-vehicle-production-up.html | German Vehicle Production Up | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/about-new-york-a-cause-dostoyevsky-would-approve.html | About New York | True | By Francis X. Clines | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-housing-issue-in-the-meadows-highrise-plan-wins.html | Housing Issue In the Meadows | True | By Robert Hanley;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/social-security-now-and-future-declines-in-other-groups-too-social.html | Social Security: Now and Future | True | By Deborah Rankin | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-nato-nations-to-reply-to-soviet.html | NATO Nations to Reply to Soviet | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/60-cities-apply-to-hud-in-new-urban-aid-program.html | 60 CITIES APPLY TO H.U.D. IN NEW URBAN AID PROGRAM | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/obituary-2-no-title.html | JOHN M. MAGUIRE | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/343000-will-lose-jobless-insurance-payments-running-out-in-all-but.html | 343,000 WILL LOSE JOBLESS INSURANCE | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/balanchines-kammermusik-no-2-has-its-premiere-at-the-city-ballet.html | Balanchine's Kammermusik No. 2â€‹Â‹Â´ Has Its Premiere at the City Ballet | True | By Anna Kisselgoff | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/ship-with-marijuana-seized.html | Ship With Marijuana Seized | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/bridge-when-aggressive-bid-hinges-on-just-who-has-a-heart-king-good.html | Bridge | True | By Alan Truscott | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/more-events-snowed-under.html | More Events Snowed Under | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/cowboysbroncos-rematch.html | Cowboysâ€‹Â‹Â´Broncos Rematch | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/haas-leads-by-3-strokes-with-64136-haas-64136-is-3-ahead-in-coast.html | Haas Leads By 3 Strokes With 64â€‹Â‹Â´136 | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/calvin-klein-for-men-the-message-is-relax-jackets-often-unlined.html | Calvin Klein for Men: The Message Is â€‹Â‹Relaxâ€‹Â‹Â´ | True | By Ron Alexander | 1978-02-06 0:00 | TX 852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/soviet-arrests-georgian-dissident.html | Soviet Arrests GeorgianDissident | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/stones-at-odds-with-aau-over-his-tv-prize-money.html | Stones at Odds With A.A.U. Over His TV Prize Money | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/car-thief-says-he-stole-3000-with-impunity-stole-one-a-week.html | Car Thief Says He Stole 3,000 With Impunity | True | By Morris Kaplan | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/boat-and-life-jackets-from-lost-ship-found.html | Boat and Life Jackets From Lost Ship Found | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/justices-joke-in-brooklyn-court-could-allow-suspect-to-avoid-trial.html | Justice's â€˜Joke in Brooklyn Court Could Allow Suspect to Avoid Trial | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-mguire-to-assign-more-foot-patrols-new-york-citys.html | M'GUIRE TO ASSIGN MORE FOOT PATROLS | True | By Leonard Buder | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/wise-is-jailed-for-12-years-on-drug-count-castigated-by-judge.html | Wise Is Jailed For 12 Years On Drug Count | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/suns-110-76ers-101.html | Suns 110, 76ers 101 | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/carter-apologizing-for-neglect-makes-up-with-party-committee.html | Carter, Apologizing for Neglect, Makes Up With Party Committee | True | By Terence Smith;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-former-aide-charges-rep-flood-sold-his-influence.html | Former Aide Charges Rep. Flood Sold His Influence for $1009000 | True | By Nicholas M. Horrock;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/new-jersey-pages-satellite-radiation-now-held-unlikely-canadian.html | SATELLITE RADIATION NOW HELD UNLIKELY | True | By Robert Trumbull;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/pharoah-sanders-and-an-ensemble.html | Pharoah Sanders and an Ensemble | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/two-nuclear-plants-postponed-by-lilco-completion-due-in-1988-and.html | TWO NUCLEAR PLANTS POSTPONED BY LILCO | True | By Victor K. McElheny | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/work-begins-on-new-us-mission-to-un-agencies-in-switzerland.html | Work Begins on New U.S. Mission To U.N. Agencies in Switzerland | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/corrections.html | CORRECTIONS | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/joanne-field-miller-and-john-b-coleman-have-nuptials.html | Toanne Field Miller and John B. Coleman Have Nuptials | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/former-aide-charges-rep-flood-sold-his-influence-for-100000-former.html | Former Aide Charges Rep. Flood Sold His Influence for $100,000 | True | By Nicholas M. Horrock;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/obituary-5-no-title.html | Deaths | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/captain-of-oil-tanker-penalized.html | Captain of Oil Tanker Penalized | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/us-says-crops-may-top-demand.html | U. S. Says Crops May Top Demand | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/unlike-new-york-some-cities-shrug-off-the-snow-unlike-new-york-some.html | Unlike New York, Some Cities Shrug Off the Snow | True | By Grace Lichtenstein;Special to The New York Times | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-28 | 1978-01-28 | https://www.nytimes.com/1978/01/28/archives/sadat-to-see-carter-in-us-next-weekend-begin-coming-later-egyptian.html | SADAT TO SEE CARTER IN IESINEXT WEEKEND; BEGIN CONING LATER | True | By Bernard Gwertzman;Special to The New York Tames | 1978-02-06 0:00 | TX 852 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/david-sleeper-fiance-of-patricia-c-buck.html | David Sleeper Fiance Of Patricia C. Buck | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/designing-tires-that-save-gas-whats-new-on-wheels.html | Designing Tires That Save Gas | True | By Richard Melcher | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-recapturing-magic-of-the-past.html | Recapturing Magic of the Past | True | By Randall Swatek | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-state-acts-to-aid-maladjusted-youths.html | State Acts to Aid Maladjusted Youths | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-news-analysis-civil-service-and-schools.html | NEWS ANALYSIS | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/canucks-8-blues-3.html | Canucks 8, Blues 3 | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/home-town-usa-in-the-footsteps-of-four-novelists-sauk-centre-a.html | Home Town, U.S.A.: In the Footsteps of Four Novelists | True | By Richard R. Lingeman | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-a-stand-on-the-pledge-of-allegiance.html | A Stand on the Pledge of Allegiance | True | By Marilyn G. Weinberg | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/sporting-goods-officials-worrying-amid-prosperity.html | Sporting Goods Officials Worrying Amid Prosperity | True | By Parton Keese Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/bowie-solomon-sports-of-the-times-out-darmed-rule-all-guns-on-the.html | Bowie Solomon | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/wells-captures-50meter-dash-at-ottawa-waigwa-takes-mile.html | Wells Captures 50â€‹â€‹â€‹Meter Dash At Ottawa | True | By Bob Hersh Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/tanner-sets-back-dibbs-gains-final-with-connors-tanner-booms-23.html | Tanner Sets Back pibbs, Gains Final With Connors | True | By Neil Amdur Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-politics-byrne-rewards-the-loyalists.html | POLITICS | True | By Joseph F. Sullivan | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/oscar-homolka-actor-dies-at-79-the-uncle-in-i-remember-mama-over.html | Oscar Homolka, Actor, Dies at 79; The Uncle in â€˜â€‹â€‹I Remember Mamaâ€‹â€‹â€‹ | True | | 1978-02-02 0:00 | TX 854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/council-house-upset-victor.html | Council House Upset Victor | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/sol-le-witts-jungle-gym-for-the-mind-le-witts-jungle-gym.html | Sol LeWitt's â€šÃ„Â²Jungle Gym for the Mindâ€šÃ„Â´ | True | By Grace Glueck | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/new-jersey-weekly-bergen-postmastectomy-aid.html | Bergen: Postâ€šÃ„Â´Mastectomy Aid | True | By Alfonso A. Narvaez | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/play-to-aid-project-hope.html | Play to Aid Project Hope | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/hall-decor-a-cause-of-war-and-wackiness-for-neighbors-in-coops-hall.html | Hall Decor A Cause of War. And Wackiness For Neighbors In Coâ€šÃ„Â´ops | True | By Eleanor Blau | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/italian-freed-by-kidnappers.html | Italian Freed by Kidnappers | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/new-jersey-weekly-capitol-hillthe-states-helping-hands-the-states.html | Capitol Hillâ€šÃ„Â´The State's Helping Hands | True | By Edward C. Burks | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/effort-to-relocate-iraqi-refugees-fails-35-who-left-jetliner-at.html | EFFORT TO RELOCATE IRAQI REFUGEES FAILS | True | By Judith Cummings | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/long-island-weekly-youth-agencies-you-can-look-it-up.html | Youth Agencies: You Can Look It Up | True | By Roy R. Silver | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/md-weisbein-to-marry-susan-deena-freiwald.html | M. D. Weisbein to Marry Susan Deena Freiwald | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/margaret-brown-fiancee-of-lawyer.html | Margaret Brown Fiancee of Lawyer | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/mary-cheney-sets-nuptials.html | Mary Cheney Sets Nuptials | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/art-view-stuart-davis-modernist-and-thinker.html | ART VIEW | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/stage-view-the-actor-vs-the-legend-who-should-win-the-should-win-taking-on-gbs.html | STAGE VIEW; The Actor Vs. the Legend -Who Should Win?; WALTER KERR; Taking On G.B.S.; STAGE VIEW; Actor Vs. Legend | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/westchester-weekly-what-carey-plan-means-to-schools-albany-report.html | What Carey Plan Means to Schools | True | By Richard J. Meislin | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/connecticut-weekly-a-question-of-judgment.html | A Question of Judgment | True | By Thomas Clark | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/oil-has-a-new-path-to-profits.html | Oil Has a New Path to Profits | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/katharine-anthony-is-engaged.html | Katharine Anthony Is Engaged | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/westchester-weekly-strangers-in-the-promised-land.html | Strangers in the Promised Land | True | By David F. White | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/connecticut-weekly-commuter-buses-gain-momentum-bus-use-accelerates.html | Commuter Buses Gain Momentum | True | By Josh Barbanel | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/indications-in-mirex-a-toxic-compound-reported-in-hudson.html | Indications In Mirex, A Toxic Compound Reported in Hudson | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/long-island-weekly-art-a-peek-into-the-painters-mind.html | ART | True | By David L. Shirey | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/doityourself-garages-give-amateur-mechanics-a-lift.html | Do-It-Yourself Garages Give Amateur Mechanics a Lift | True | By Martha Wilson | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/letters-to-the-editor-the-english-pasternak-mexican-high-liberty.html | Letters I J O T H E E D I0 | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/marriage-announcement-1-no-title.html | Engagements | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/long-island-weekly-shop-talk-skiers-are-the-buyingst-people.html | SHOP TALK | True | By Muriel Fischer | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/molly-ferrer-andrew-regan-planning-bridal.html | Molly Ferrer, Andrew Regan Planning Bridal | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/connecticut-weekly-letters-to-the-connecticut-editor-on-the-quality.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/obituary-4-no-title.html | Deaths | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/lr-edmonds-fiance-of-sherry-brannon.html | L.R. Edmonds Fiance Of Sherry Brannon | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/us-diplomat-confers-with-hussein-of-jordan-on-mideast-peace-talks.html | U.S. Diplomat Confers With Hussein of Jordan On Mideast Peace Talks | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/korea-to-let-park-face-congress-official-testimony-ruled-out.html | Korea to Let Park Face Congress, | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/school-board-to-end-certifications-legality-of-certificates.html | School Board to End Certifications | True | By Marcia Chambers | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/learning-to-succeed-learning-to-compete.html | Learning to... | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/illegal-wiretapping-is-ascribed-to-police-by-new-haven-panel.html | illegal Wiretapping Is Ascribed to Police By New Haven Panelâ€šÃ„Â´ | True | By Diane. Henry Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/trackers-describe-vigil-baby-sitting-with-a-satellite-satellite.html | Trackers Describe Vigil | True | By John Noble Wilford | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/on-writing-good.html | On Writing Good | True | By Ronald Berman | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/brown-64-columbia-62.html | Brown 64, Columbia 62 | True | | 1978-02-02 0:00 | TX 854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/oceanracing-sandbaggers-seeking-prestige-unusual-designs.html | Oceanâ€‹Â‹Â‹Â‹Racing Sandbaggers Seeking Prestige | True | By Joanne A. Fishman | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/robin-maclachlan-more-is-married-to-john-eddy.html | Robin MacLachlan More Is Married to John Eddy | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/justus-a-prentice-56-educator-in-rockland.html | JUSTUS A. PRENTICE, 56, EDUCATOR IN ROCKLAND | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/allen-prescott-74-the-wifesaver.html | Allen Prescott, 74, the Wifeâ€‹Â‹Â‹Saverâ€‹Â‹Â‹ | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/connecticut-weekly-music-fiddlers-and-fidelio-to-play-in-hartford.html | MUSIC | True | By Robert Sherman | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/votes-in-congress-senate-house.html | Votes in Congress | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/westchester-weekly-women-still-strike-for-peace.html | Women Still Strike for Peace | True | By Sarah Diamondstein. | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/john-eisenhower-fighting-reports-his-father-had-affair-during-war.html | John Eisenhower Fighting Reports His Father Had Affair During War | True | By Herbert Mitgang | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/nets-drop-12th-straight-as-sonics-win-by-9590-nets-bow-score.html | Nets Drop 12th Straight As Sonics Win by 95â€‹Â‹Â‹90 | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/marriage-announcement-6-no-title.html | Barbara Yard Bride of John Farling 3d | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/connecticut-weekly-tag-sales-in-the-grand-manor.html | Tag Sales in the Grand Manor | True | By Eleanor Charles | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/stamps-harriet-tubman-portrait-on-new-commemorative-first-day.s.html | STAMPS | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/brooklyn-pages-presbyterians-discuss-homosexuals-church-role-reason.html | Presbyterians Discuss Homosexualsâ€‹Â‹Â‹ Church Role | True | By Barbara Delatiner | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/connecticut-weekly-art-a-welltraveled-collection.html | ART | True | By Vivien Raynor | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/camera-the-automatics-are-really-taking-over-camera-automation.html | CAMERA | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/music-view-thais-is-hard-to-take-nowadays.html | MUSIC VIEW | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/commodity-options-under-attack.html | Commodity Options Under Attack | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/president-feels-great-after-2-hour-checkup.html | PRESIDENT FEELS â€‹Â‹Â‹GREATâ€‹Â‹Â‹ AFTER 21/2â€‹Â‹Â‹HOUR CHECKUP | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/westchester-weekly-charting-the-effect-on-local-districts.html | Charting the Effect on Local Districts | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/in-pursuit-of-colorful-romantic-poverty-in-the-land-of-the-celts.html | In Pursuit of Colorful, Romantic Poverty in the Land of the Celts | True | By Allen McKee | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/and-some-small-failures-those-haunting-small-failures.html | . . . And Some Small Failures | True | By Jerry Flint | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/nicaragua-imposes-emergency-law-opposition-parties-behind-strike.html | Nicaragua Imposes Emergency Law | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/street-smarts-says-jon-peters-are-what-makes-a-producer.html | Street Smarts, Says Jon Peters, Are What Makes a Producer | True | By Janet Maslin | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-student-activism.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/best-sellers-and-better.html | Best Sellers. | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/retirement-of-havlicek-to-remove-another-link-to-celtic-glory-years.html | Retirement of Havlicek to Remove Another Link to. Celtic Glory Years | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/balanced-growth.html | Balanced Growth | True | By Michael Harrington | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/knicks-paced-by-mcadoos-28-defeat-bulls-10896-at-garden-williams.html | Knicks, Paced by McAdoo's 28, Defeat Bulls,108-96,at Garden | True | By Sam Goldaper | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/connecticut-weekly-interview-lawyer-to-link-the-police-and-the.html | INTERVIEW | True | By Robert M. Conrad | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/long-island-weekly-4-reasons-to-save-this-maternity-unit.html | 4 Reasons to Save This Maternity Unit | True | By Ann M. Gold | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/arguello-takes-title-from-escalera-on-tko.html | Arguello Takes Title From Escalera on T.K.O. | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/food-a-spicy-surprise-tori-keema-steamed-zucchini-yogurt-and-onion.html | Food | True | By Craig Claiborne With Pierre Franey | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/a-refugee-tells-of-vietnamese-resistance-groups-three-sections-in.html | A Refugee Tells of Vietnamese Resistance Groups | True | By Henry Kamm Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/penn-defeats-princeton-in-physical-battle-4944-price-sinks-free.html | Penn Defeats Princeton In Physical Battle, 49-44 | True | By Gordon S. White Jr. Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/touch-of-poet-dots-portmarnock-links.html | Touch of Poet Dots Portmarnock Links | True | By Ulick O'Connor | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/th-dixon-fiance-of-cynthia-r-white.html | T. H. Dixon Fiance Of Cynthia R. White | True | | 1978-02-02 0:00 | TX 854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/letters-us-activities-abroad-the-environmental-factor-on-the-state.html | Letters | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/this-week-in-sports-mens-basketball-pro-basketball-womens.html | This Week in Sports | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/marriage-announcement-2-no-title.html | Janet Mesco Is Betrothed | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/the-region-city-fiscal-time-bomb-decaying-facilities.html | The Region | True | By Lee Dembart | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-york-city-is-seeking-law-to-stem-pothole-suits-change-was.html | New York City Is Seeking Law to Stem Pothole Suits | True | By Tom Goldstein | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/9-are-dead-and-9-injured-as-fire-sweeps-historic-kansas-city-hotel.html | 9 Are Dead and 9 Injured as Fire Sweeps Historic Kansas City Hotel | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/chairman-schultze-is-happy-as-a-hair-shirt.html | The Council of Economic Advisers Submits Its Report Tomorrow | True | By Philip Shabecoff | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-speaking-personally-saving-lake-waramaug.html | SPEAKING PERSONALLY | True | By Mary Durant | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/islanders-rout-rangers-62-murdoch-injuries-back-rangers-uncertainty.html | Islanders Rout Rangers, 6-2, Murdoch Injures Back | True | By Robin Herman Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/ruth-irene-rounding-sets-wedding-in-june.html | Ruth Irene Rounding Sets Wedding in June | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/mileage-what-good-are-ratings.html | Mileage: What Good Are Ratings? | True | By Frances Cerra | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/1250-for-fig-leaves.html | X12.50 for Fig Leaves | True | By Grace Glueck | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/carl-erskines-sense-of-values-sports-of-the-times-the-rain-delay.html | Carl rs s Sense of Value,s | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-dining-out-a-haven-for-seafood-lovers-mackenzies.html | DINING OUT | True | By Patricia Brooks | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-an-athome-design-team.html | An â€šÃ„Â²Homeâ€šÃ„Â´ Team | True | By Joan Cook | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/distinct-forms-of-democracy-emerging-in-west-africa.html | Controlled experiments | True | By John Darnton | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/brooklyn-pages-coaches-are-coached-on-preventing-injuries.html | Coaches Are Coached On Preventing Injuries | True | By Eve Glasser Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/stars-stripes-and-airfoils-for-a-hare.html | Stars, Stripes And Airfoils For a Hare | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/katsurako-mikami-in-local-piano-debut.html | Katsurako Mikami In Local Piano Debut | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-redliningbyrne-vs-banks-redliningbyrne-vs-banks.html | ´Redliningâ€šÃ„Â²Byrne vs. Banks | True | By Ronald Sullivan | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-shop-talk-bookworms-idyll.html | SHOP TALK | True | By Joan Potter | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/space-need-upsets-a-college-in-bronx-faculty-at-hostos-says.html | SPACE NEED UPSETS A COLLEGE IN BRONX | True | By Michael Sterne | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/television-this-week.html | Television This Week | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/the-economic-scene-two-cheers-for-the-budget.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/421-adapted-to-lure-home-buyers-into-city-with-tax-incentives-421.html | ´421â€šÃ„Â´ Adapted to Lure Home Buyers Into City With Tax Incentives. | True | By Diana Shaman | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/mary-sadovnikoff-plays-fortepiano.html | Mary Sadovnikoff Plays Fortepiano | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-dining-out-promise-and-the-personal-touch.html | DINING OUT | True | By Guy Henle | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/for-the-sake-of-the-presidency.html | For the Sake of the Presidency | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/walker-beats-coghlan-by-a-second-in-mile-run.html | Walker Beats Coghlan By a Second in Mile Run | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-in-norwich-art-is-a-school-tradition.html | In Norwich, Art Is a School Tradition | True | By Marilyn Frankel | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-about-westchester-behind-the-kensico-dam.html | ABOUT WESTCHESTER | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/pumping-gold.html | Pumping Gold | True | By Jerome Charyn | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/in-winter-snow-tires-are-still-the-champs.html | In Winter, Snow Tires Are Still the Champs | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/stealey-jenkins-sets-wedding-in-august-to-richard-h-ashley.html | Stealey Jenkins Sets Wedding in August To Richard H. Ashley | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-art-newark-portraits-of-old.html | ART | True | By David L. Shirey | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-home-clinic-water-damage-what-to-do-about-it.html | HOME CLINIC | True | By Bernard Gladstone | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/the-nation-compromise-is-now-a-likely-solution-to-panama-dispute-to.html | The Nation | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-beyond-magic.html | Beyond Magic | True | | 1978-02-02 0:00 | TX 854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/film-view-bergmans-baffling-serpants-egg.html | FILM VIEW | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/the-literary-view-can-these-bones-live-literary-view.html | THE LITERARY VIEW; Can These Bones Live?; Steven Guarnaccia; Literary View | True | By Richard Locke | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/notes-getting-a-car-to-florida-notes-about-travel-key-west-revival.html | Notes: Getting a Car to Florida | True | By John Brannon Albright | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/birth-notice-1-no-title.html | Births | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/how-jersey-tries-to-cap-costs.html | On the Whole, Systematic Limits Seem to Be Working | True | By Martin Waldron | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/marriage-announcement-3-no-title.html | Linda Klein to Be Wed | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-interview-mr-us-attorney-new-us-attorney-outlines.html | INTERVIEW | True | By James F. Lynch | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/court-in-albany-clears-the-dairylea-cooperative-in-milkâ€šÃ„Â¢Additive-case | Court in Albany Clears the Dairylea Cooperative in Milkâ€šÃ„Â¢Additive Case | True | By Harold Faber Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/command-to-get-new-chief.html | Command to Get New Chief | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-new-rochelle.html | New Rochelle | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-environment-chief-a-rocky-road-ahead.html | Environment Chief: A Rocky- Road Ahead | True | By John K. Dunka and James D. Westwater | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/office-market-jumping-again-office-market-jumping-again.html | Office Market Jumping Again | True | By Carter B. Horsley | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-new-jersey-this-week-theater-music-dance-jazz-art.html | New Jersey/This Week | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/spotlight-mohammed-and-the-mountain.html | SPOTLIGHT | True | By Sharon Johnson | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/sadat-is-expected-to-visit-6-nations-cairo-journal-reports.html | SADAT IS EXPECTED TO VISIT 6 NATIONS | True | By Christopher S. Wren Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-home-clinic-water-damage-what-to-do-about-it.html | HOME CLINIC | True | By Bernard Gladstone | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-new-hope-for-parents-of-handicapped.html | New Hope For Parents of Handicapped | True | By Jill Smolowe | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/bermuda-awaits-a-tourist-return-bermuda-awaiting-a-tourist-return.html | Bermuda Awaits A Tourist Return | True | By Fergus M. Bordewich | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/urquhart-baritone-gives-first-recital.html | Urquhart, Baritone, Gives First Recital | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/michelin-quietly-bets-a-billion-michelin.html | Michelin Quietly Bets A Billion | True | By Henry Scott Stokes | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester /This Week | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-flextime-an-idea-at-work-in-stamford-flextime.html | Flextime: An Idea at Work in Stamford | True | By Robert E. Tomasson | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-dining-out-smooth-transformation-in-orange-la.html | DINING OUT | True | By Eileen and Fred Ferretti | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/franco-grandson-gets-goatand-jail-term.html | Franco Grandson Gets Goatâ€šÃ„Â¢and Jail Term | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/a-second-debut-for-paul-baduraskoda-a-second-debut-for-paul.html | A Second Debut for Paul Baduraâ€šÃ„Â¢Skoda | True | By Joseph Horowitz | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/a-quartet-of-specials-for-this-week.html | A Quartet of Specials for This Week | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/women-can-be-athletes-if-only-men-will-allow.html | Women Can Be Athletes If Only Men Will Allow | True | By Christopher D. Kirkland | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/upstate-salmon-river-is-outstanding-as-a-newly-developed-sport.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/hollywoods-biggest-new-star-is-little-old-new-york-hollywoods.html | Hollywood's Biggest New Star Is Little Old New York | True | By John Corry | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/soviet-crew-ends-7th-week-of-orbit.html | Soviet Crew Ends 7th Week of Orbit | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/fuel-for-debate-gasoline-or-alcohol.html | Fuel for Debate: Gasoline or Alcohol? | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-gardening-its-winter-outside-but-think-summer.html | GARDENING | True | By Molly Price | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/progress-reported-on-trash-and-holes.html | Progress Reported On Trash and Holes | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/point-of-view-how-to-talk-business-to-the-epa.html | POINT OF VIEW | True | By Lewis J. Perl | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-long-islandthis-week-art-music-and-dance-movies.html | Long Island/This Week | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/evidence-on-eilberg-is-reportedly-given-to-a-2d-us-inquiry.html | EVIDENCE ON EILBERG IS REPORTEDLY GIVEN TO A 2D U.S. INQUIRY | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/responsibility-in-the-middle-east-israeli.html | Responsibility in the Middle East | True | By Wolf Blitzer | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/fordham-75-navy-68.html | Fordham 75, Navy 68. | True | | 1978-02-02 0:00 | TX 854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/us-presses-argentines-on-rights-at-disposition-of-executive-on.html | U.S. Presses Argentines on Rights | True | By Juan de Onis Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/in-quartet-with-duell.html | In â€šÃ„ Â¹Quartetâ€šÃ„Ã„â€™ With Duellâ€šÃ„Ã„ | True | By Don McDonagh | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/israel-piano-trio-makes-new-york-debut.html | Israel Piano Trio Makes New York Debut | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/bridge-accidentally-on-purpose.html | BRIDGE | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/collapsed-roof-wont-end-49th-hartford-dog-show-dog-show-calendar.html | Collapsed Roof Won't End 49th Hartford Dog Show | True | By Pat Gleeson | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-interview-the-role-she-almost-tuned-down.html | INTERVIEW | True | By Lawrence Van Gelder | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/youth-dies-at-japanese-concert.html | Youth Dies at Japanese Concert | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/patricia-r-corren-fiancee-of-jh-zins.html | Patricia R. Corren Fiancee of J.H. Zins | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/hialeah-cup-to-run-dusty-run.html | Hialeah Cup to Run Dusty Run | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/loyola-hands-marquette-its-second-loss-6864.html | Loyola Hands Marquette Its Second Loss, 68â€šÃ„Ã„â€64 | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/ideas-trends-a-trade-obstacle-that-is-also-a-medical-obstacle.html | Ideas &Trends; In Summary; A Trade Obstacle That Is Also a Medical Obstacle; Coming Up With a Better Ideograph; Courts. Smite Two Goliaths; Time Passes, So Does Franconia; Hypertension And the Heart; Ordaining Homosexuals?; Virginia Adams and Tom Ferrell | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/the-greater-new-york-automobile-show.html | The Greater New York Automobile Show | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/albany-to-be-guide-on-using-us-funds-officials-assert-that-cities.html | ALBANY TO BE GUIDE ON USING U.S. FUNDS | True | By Joseph P. Fried | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-home-clinic-water-damage-what-to-do-about-it.html | HOME CLINIC | True | By Bernard Gladstone | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-letter-from-wesleyan-greater-expectations.html | LETTER FROM WESLEYAN. | True | By Pamela M. Glass | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/rampal-takes-a-musical-detour.html | Rampal Takes a Musical Detour | True | By Raymond Ericson | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/the-veto-power-of-big-business-business-under-fire.html | The â€šÃ„Ã¹Veto Powerâ€šÃ„Ã„â€™ Of Big Business | True | By Ann Crittenden | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/when-you-step-into-a-showroom-dont-forget-the-basics.html | When You Step Into a Showroom, Don't Forget the Basics | True | By Marshall Schuon | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/critics-of-the-movie-business-find-pattern-of-financial.html | Critics of the Movie Business Find Pattern of Financial Irregularities | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/fashion-and-beauty-the-most-important-thing-about-these-new.html | Fashion and Beauty | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/wagner-keeps-making-daily-discoveries-in-planning-job-a-reluctant.html | Wagner Keeps Making Daily Discoveries in Planning Job; A Reluctant 'Politician?; Staff Is Much Larger | True | By Charles Kaiser | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/late-tv-listings.html | Late TV Listings | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Jane Langton | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/3state-drug-ring-broken-police-say-with-arrest-of-11.html | 3-State Drug Ring Broken, Police Say, With Arrest of 11 | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-politics-another-bridge-to-nowhere.html | POLITICS; Another Bridge To Nowhere?; You've got to show me the economic benefit that will result from crossing the Soundâ€šÃ„Ã„ | True | By Frank Lynn | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/5-killed-in-georgia-blast.html | 5 Killed in Georgia Blast | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/realty-news-fifth-avenue-sales-west-side-lease.html | Realty News | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/the-world-mideast-talks-shift-scene-and-emphasis-smith-aims-to.html | The World | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/peace-alone-wont-solve-egypts-basic-economic-ills.html | Too Many Bureaucrats, Too Few Spare Parts | True | By Christopher S. Wren | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/manila-steps-up-antirebel-drive.html | Manila Steps Up Antiâ€šÃ„Ã„â€Rebel Drive | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/im-thought-of-as-a-fasttalking-new-york-hustler-judd-hirsch.html | 'I'm Thought of As a Fastâ€šÃ„Ã„â€™Talking New York Hustlerâ€šÃ„Ã„ | True | By Judy Klemesrud | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/antiques-stunning-prices-for-american-rarities.html | ANTIQUES | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/funny-and-irish-irish.html | Funny and Irish | True | By Benjamin Deiviott | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/jt-strauss-law-student-to-wed-miss-monasch.html | J.T.Strauss,Law Student, To Wed Miss Monasch | True | | 1978-02-02 0:00 | TX 854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-paterson-hospital-fights-the-state.html | Paterson Hospital Fights the State | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/the-region-port-authority-is-seeking-new-bridges-to-cross-koch.html | The Region | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/three-sisters-sisters.html | Three Sisters | True | By Anna Quindlen | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/whitemarsh-hall-a-palace-in-ruin-palace-of-the-twenties-in-ruin.html | Whitemarsh Hall: A Palace in Ruin | True | By Barbara Marhoefer | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/97381-split-in-twin-trifecta.html | $97,381 Split in Twin Trifecta | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/markets-the-dow-dips-to-new-lows.html | MARKETS | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/2-astronomers-sort-through-data-in-search-for-radio-emissions.html | 2 Astronomers Sort Through Data In Search For Radio Emissions | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/elizabeth-van-beuren-joy-bride-of-john-oberdorff.html | Elizabeth van Beuren Joy Bride of John Oberdorff | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/letters-in-paris-if-its-haute-its-not-cheap-singing-viennas-praises.html | Letters: In Paris If It's Haute, It's Not Cheap; BETTY WALLER; Singing Vienna's Praises; REV. DR. MYRON F. SLATER; FELIX G. ARNSTEIN; West Orange, N.J.; Where Credit Is Due; SOLOMON R. KUNIS; New York; Happy Sailing; MR. AND MRS. PAUL WHEATON; Hyde Park, N.Y.; The Cultural Gap; cultures.; JAMES H. KAWAKAMI; Piscataway, N. J.; Mexico Side Trip; SantogaléšÂ„Âˇ'Sarasota; Fort Myers"?; R. SHAW; Movies on Buses; MARTHA B. KATZšešÂ„Âˇ'HYMAN; Waltham, Mass.; Baggage Tags; L. A. RESS; Bronx; Picnic on the Pier; MARYLIN SERMUL LA PORTE; New York | True | | 1978-02-02 0:00 | | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/practical-planting-for-difficult-places-practical-planting.html | Practical Planting for Difficult Places | True | By Albert E. Simpson | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-lakeland-strike-bitter-aftermath-new-grading.html | Lakeland Strike: Bitter Aftermath | True | By Ronald Smothers | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-freeports-new-pioneers-homesteaders-freeport-new.html | Freeport's New Pioneers: Homesteaders | True | By Fred McMorrow | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/jane-l-witham-william-janeway-to-wed-in-march.html | Jane L. Witham, William Janeway To Wed in March | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/gasoline-is-ample-but-that-may-change.html | Gasoline Is Ample, But That May Change | True | By Steven Rattner | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-a-breakfast-serial-in-trenton-a-breakfast-serial.html | A Breakfast Serial in Trenton | True | By Donald Janson | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-tax-suit-shakes-new-rochelle-tax-suit-shakes.html | Tax Suit Shakes New Rochelle | True | By Thomas P. Ronan | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-art-the-mystic-moods-of-irving-petlin.html | ART | True | By David L. Shirey | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/letters-womens-jobs-an-indian-vision-shopping-malls-cereal-industry.html | LETTERS | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/brooklyn-pages-in-winter-a-bay-constables-job-on-the-li-shoreline.html | In Winter, Bay Constable's Job On the L.I.'Shoreline Is Often Bleak | True | By Patti Bard | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/marriage-announcement-4-no-title.html | William Auer Fiance of Barbara Dederick | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/apathy-has-drained-the-energy-bill.html | Apathy Has Drained the Energy Bill | True | By Steven Rattner | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/conferees-to-weigh-regional-disparities-500-from-all-over-nation-to.html | CONFEREES TO HIGH REGIONAL DISPARITIES | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/sadat-at-camp-david.html | Sadat at Camp David | True | By James Reston | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/the-czarina-helped-czarina.html | The Czarina Helped | True | By Robert Conquest | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/pickups-and-vans-keep-sales-rolling.html | Pickups and Vans Keep Sales Rolling | True | By Fred Gregory | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/rights-and-wrongs.html | Rights, and Wrongs | True | By Jahangir Amuzegar | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-gardening-plants-that-live-in-glass-houses.html | GARDENING | True | By Carl Totemeier | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-politics-primary-is-secondary-to-peyser.html | POLITICS | True | By Thomas P. Ronan | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/highland-kilts-on-the-sidewalks-of-new-york-good-for-walking-kilts.html | Highland Kilts on the Sidewalks of New York | True | By Ruth Robinson | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-state-colleges-and-unionism.html | State Colleges and Unionism | True | By Marcoantonio Lacatena | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/jill-pollack-paralegal-affianced-to-edward-feldman-eileen-mcelroy.html | Jill Pollack, Paralegal, Affianced to Edward Feldman | True | | 1978-02-02 0:00 | TX 854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/when-a-jeep-is-like-a-good-right-hand.html | When a Jeep Is Like a Good Right Hand | True | By Irvin Molotsky | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/ana-maria-cue-argentine-pianist.html | Ana Maria Cue, Argentine Pianist | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/air-travelers-in-africa-relish-misadventure-conscientious-and.html | Air Travelers in Africa Relish Misadventure | True | By Michael T. Kaufman Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/boston-coll-101-uconn-72.html | Boston Coll. 101, UConn 72 | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/the-world-the-vance-technique-is-to-slog-it-out-patiently.html | The World | True | By Bernard Gwertzman | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/alis-madefortv-challenger.html | CONTENTS: PAGE 6 | True | By Phil Berger | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/ji-maslen-weds-miss-stevenson.html | J. I. Maslen Weds Miss Stevenson | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/good-deed-brings-lunch-date.html | Good Deed Brings Lunch Date | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/soviet-acts-worried-about-east-germany-hint-of-political.html | SOVIET ACTS WORRIED ABOUT EAST GERMANY | True | By Ellen Lentz Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-sports-medicine-for-the-young.html | Sports Medicine for the Young | True | By Eve Glasser | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/how-marian-mcpartland-got-from-garner-to-grieg-talk-turns-to.action.html | How Marian McPartland Got From Garner to Grieg | True | By John S. Wilson | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/carter-describes-incident.html | Carter Describes Incident | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/congress-tv-debut-not-so-candid-congress-tv-debut.html | CongressâÂ„Â' TV Debut: Not So Candid | True | By Julius Duscha | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/plunge-from-orbit-first-encounter-of-a-close-kind-carter-proposes-a.html | Plunge From Orbit | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/ja-duncan-to-wed-laura-gay-miller.html | J.A.Duncanto Wed Laura Gay Miller | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/better-planning-urged-for-us-forest-timber.html | BETTER PLANNING URGED FOR U.S. FOREST TIMBER | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/dockers-end-fourday-strike-at-eight-ports-in-west-germany.html | Dockers End FourâÂ„Â'Day Strike At Eight Ports in West Germany | At | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/brooklyn-pages-upstate-gets-exemption-on-auto-insurance-rule.html | UPSTATE GETS EXEMPTION ON AUTO INSURANCE RULE | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/number-of-whites-in-rhodesia-leaving-country-set-record-in-77.html | Number of Whites in Rhodesia Leaving Country Set Record in âÂ§Â„Â'77 | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/closing-the-ring-around-whitecollar-criminals.html | DoeÂ§Â a Rich Man Do. More Expensive Time Than a PoOr One?; Closing the Ring Around WhiteâÂ§Â„Â'Collar Criminals | True | By Tom Goldstein | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/middle-west-rescue-teams-dig-in-drifts-for-stranded-motorists-ohio.html | Middle West Rescue Teams Dig In Drifts for Stranded Motorists | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/miss-norton-fined-5000.html | Miss Norton Fined $5,000 | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/chess-the-key-move-is-an-instant-counterattack-sicilian-defense.html | CHESS | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-theater-ladies-night-in-stamford.html | THEATER | True | By Haskel Frankel | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-life-for-verismo-operasthe-sons-of-cav-and-pag-the-sons-of-cav.html | New Life for TerismoâÂ§Â„Â' OperasâÂ§Â„Â'âÂ§Â‡The Sons Of 'Cavi and TagâÂ§Â„Â'; The Sons of 'CaV and TagâÂ§Â„Â'; SUPPORT VERISMO OPERA ; . A campaign button from the Verismo Opera Company. | True | By Peter G. Davis | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/abrams-presses-for-attorney-general-nomination-expects-liberal.html | Abrams Presses for Attorney General Nomination | True | By Frank Lynn | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/if-you-go.html | If You Go... | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/selection-the-early-years-auden.html | SELECTION | True | By W. H. Auden | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/susan-rogers-ca-reddy-lawyer-wed-in-westchester.html | Susan Rogers, C. A. Reddy, Lawyer, Wed in Westchester | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/like-living-machines-machines.html | Like Living Machines | True | BY C-pavid Heymann | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-always-ready-on-the-bay-beat.html | Always Ready on the Bay Beat | True | By Patti Bard | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/getting-there-can-be-half-the-fun.html | Getting There Can Be Half the Fun | True | By Judith Cummings | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/prisoners-found-on-welfare-rolls-new-yorks-inmates-get-welfare.html | Prisoners Found on Welf are Rolls | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/people.html | PEOPLE | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-where-to-cut-and-buy-firewood-firewood-in-state.html | Where to Cut and Buy Firewood | True | By Bryan Miller | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/the-carters-favorites.html | THE CARTERSâÂ§Â„Â' FAVORITES | True | By Barbara Gamarekian | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/argentina-accused-of-a-plot-in-mexico-guerrillas-say-junta-sent.html | ARGENTINA ACCUSED OF A PLOT IN MEXICO | True | By Alan Riding Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/long-island-about-long-island-man-of-the-wrong-hour-when-the.html | ABOUT LONG ISLAND; Man of the (Wrong) Hour; When the Right Time Isn't | True | By Richard F. Shepard | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/two-longtime-drivers-search-for-the-perfect-car.html | Two Longtime Drivers Search for the Perfect Car | True | By Pamela G. Hollie | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/linda-cochran-wins-slalom.html | Linda Cochran Wins Slalom | True | | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/westchester-weekly-artists-take-center-stage.html | Artists Take | True | By Don McDonagh | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/bicycle-makers-are-getting-back-on-the-track.html | Bicycle Makers Are Getting Back on the Track | True | By Stan Luxenberg | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/headliners-a-senator-bows-in-a-hero-bows-out-a-con-man-bowed-under.html | Headliners | True | | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/whats-doing-in-southern-vermont.html | What's Doing in SOUTHERN VERMONT | True | By Jay Walz | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/no-cure-for-laetrile.html | No Cure for Laetrile | True | | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/lucy-prashker-is-bride-of-raymond-wilcox-jr.html | Lucy Prashker Is Bride Of Raymond Wilcox Jr. | True | | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/followup-on-the-news-prisoners-rights-occupational-cancer-women.html | Followâ€šÃ„Â´Up on the News | True | | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/fbi-nominees-links-fail-to-stir-st-louis-black-and-white.html | F.B.I. NOMINEE'S LINKS FAIL TO STIR ST.LOUIS | True | By Douglas E. Kneeland Special to The New York Times | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/despite-feminism-americans-still-prefer-a-son-to-a-daughter.html | Despite Feminism, Americans Still Prefer a Son to a Daughter | True | By Lawrence Van Gelder | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/the-ultimate-shortridge-gain-final.html | Abbott, Shortridge Gain Final | True | | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/the-ultimate-satisfaction-for-a-basketball-player-is-an-approving.html | The Ultimate Satisfaction For a Basketball Player Is an Approving Crowd | True | By Max Zaslofsky | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/indian-woman-vows-to-hide-daughter-says-she-will-defy-li-court.html | INDIAN WOMAN VOWS TO HIDE DAUGHTER | True | | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/martins-takes-a-turn-at-choreography-peter-martins-turns-to.html | Martins Takes a Turn At Choreography | True | By Jennifer Dunning | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/dole-softens-wit-in-quest-for-top-spot-on-1980-ticket-a-little.html | Dole Softens Wit in Quest for Top Spot on 1980 Ticket | True | By William Robbins Special to The New York Times | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/us-judge-issues-order-to-delay-sale-of-oil-leases-in-north-atlantic.html | U.S. Judge Issues Order to Delay Sale of Oil Leases in North Atlantic | True | By Michael Knight Special to The New York Times | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/molloy-captures-title-in-school-track-meet.html | Molloy Captures Title In School Track Meet | True | By William J. Miller | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/book-ends-nixon-remembers-top-secret-bicentennial-memories-quotable.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/paging-the-dream.html | Paging the Dream | True | By Maureen McDonald | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/connecticut-weekly-politics-in-court-bigger-is-not-always-better.html | POLITICS | True | By Lawrence Fellows | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/sports-today.html | Sports Today | True | | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/newspaper-bandit-is-sentenced.html | â€šÃ„Â´Newspaper Banditâ€šÃ„Â´ Is Sentenced | True | | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/obituary-1-no-title.html | GAVIN W. M'KERROW | True | | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/one-critics-fiction-eight-stories-first-novel-fiction.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/connecticut-weekly-a-few-winter-guests-are-unwelcome.html | A Few Winter Guests Are Unwelcome | True | By Joan Lee Faust | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/long-island-people-who-care.html | People Who Care | True | By Shari Miller | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/anne-m-vandeusen-married-to-a-lawyer.html | Anne M. VanDeusen Married to a Lawyer | True | | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/the-needs-endure.html | The Needs Endure | True | | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/spending-a-weekend-in-liechtenstein-13thcentury-schloss-vaduz-home.html | Spending a Weekend in Liechtenstein | True | By Alan Levy | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/a-love-affair-with-german-culture-german.html | A Love Affair With German Culture | True | By Martin Green | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/connecticut-weekly-gardening-a-cornucopia-of-mailorder-delights.html | GARDENING | True | By Joan Lee Faust | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/carter-plans-to-ask-sadat-in-us-talks-to-coordinate-steps-camp.html | CARTER PLANS TO ASK SADAT, IN U.S. TALKS, TO COORDINATE STEPS | True | By Bernard Gwertzman Special to The New York Times | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/episcopal-dissidents-consecrate-bishops-denver-church-is-filled-for.html | EPISCOPAL DISSIDENTS CONSECRATE BISHOPS | True | By Kenneth A. Briggs Special to The New York Times | 1978-02-02 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/archives/long-island-weekly-another-mall-for-westbury-mall-surrounded-by-a.html | Another Mall for Westbury?; Mall Surrounded By a Legal Dispute | True | By Shawn G. Kennedy | 1978-02-02 | TX 854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/two-major-retailing-mergers-and-there-are-more-of-them-in-the-wind.html | Two Major Retailing Mergers and There Are More of Them in the Wind | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/firing-reported-in-south-lebanon.html | Firing Reported in South Lebanon | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/a-new-hall-of-fame-committee-tackles-an-old-baseball-problem.html | A New Hall of Fame Committee Tackles an Old Baseball Problem | True | By Joseph Durso | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/dance-phoenix-troupe-premiere-of-mona-lisa.html | Dance: Phoenix Troupe Premiere of â€šÃ„Â™Mona Lisaâ€šÃ„Â´ | True | By Anna Nisselgovf | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/article-1-no-title.html | Article 1 — No Title | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/sports-editors-mailbox-omalley-and-the-dodgers-politics-played-its.html | Sports Editor's Mailbox: O'Malley and the Dodgers | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/the-weeks-openings.html | The Week's Openings | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/a-fighters-toughest-opponent-a-father-who-hated-fighting-walloped.html | A Fighter's Toughest Opponent: A Father Who Hated Fighting | True | By Vito Antuofermo | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/shippingmails.html | Shipping/Mails | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/cowboys-for-the-kaiser-cowboys.html | Cowboys for the Kaiser | True | By Walter Laqueur | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/questionsanswers-daisies-indoors-african-violets-more-on-zebra.html | Questions/Answers | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/the-teak-embargo.html | The Teak Embargo | True | By Clyde H. Farnsworth | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jewish-education-head.html | New Jewish Education Head | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/respectable-rebels-threaten-somoza-dynasty.html | Respectable Rebels Threaten Somoza Dynasty | True | By Alan Riding | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/snowbound-in-quebec-a-time-to-sample-its-storybook-quality.html | Snowbound in Quebec: A Time to Sample Its Storybook Quality | True | By Nancy Rubin | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/east-and-west-germans-meet-to-improve-ties.html | EAST AND WEST GERMANS MEET TO IMPROVE TIES | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/behind-the-best-sellers-harold-robbins.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-interview-ecumenical-fundraiser-has-high-degree.html | INTERVIEW | True | By James Feron | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/al-green-is-soulful-at-music-hall-city-ballet.html | Al Green Is Soulful at Music Hall City Ballet | True | By John Rockwell | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/olof-helgason-lw-preston-3d-plan-marriage.html | Olof Helgason, L. W. Preston 3d Plan Marriage | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-dining-out-sampling-swiss-peaks-and-valleys.html | DINING OUT | True | By Florence Fabricant | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/sutton-takes-backseat-to-namath-on-golf-trip-strictly-golf-talk.html | Sutton Takes. Backseat To Namath on Golf Trip | True | By James Tuite Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/in-brief.html | IN BRIEF | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/the-japanese-are-tough-customers-japanese-market.html | The Japanese Are Tough Customers | True | By Tracy DahllBY | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-after-the-deluge-some-hope-for-the-future-after.html | After the Deluge, Some Hope for the Future | True | By Lawrence Fellows | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/brooklyn-pages-youthservice-guide-is-issued-in-nassau-listing-of.html | YOUTHâ€šÃ„Â´SERVICE GUIDE IS ISSUED IN NASSAU | True | By Roy R. Silver | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/civil-liberties-group-says-the-president-has-erratic-record-poor.html | Civil Liberties Group Says the President Has â€šÃ„Â™Erraticâ€šÃ„Â´ Record | True | By Lesley Oelsner | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/companies-that-get-unionized-deserve-it.html | â€šÃ„Â™Companies That Get Unionized Deserve Itâ€šÃ„Â´ | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/ratio-is-up-for-families-on-welfare-a-long-time.html | RATIO IS UP FOR FAMILIES ON WELFARE A LONG TIME | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/britains-callaghan-sure-loser-in-77-now-a-hero-a-helping.html | Britain's Callaghan, Sure Loser in â€šÃ„Â´77, Now a Hero | True | By R. W. Apple Jr. Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-about-new-jersey-orange-wigs-hats-and-hope.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/marriage-announcement-5-no-title.html | Lynne Williams Married to Alexander Neave | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/picture-credits.html | Picture Credits | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/around-the-nation-robert-kennedy-son-12-injured-at-shriver-home.html | Around the Nation | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/cold-weather-questions.html | Cold Weather Questions | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/airliner-missing-in-colombia.html | Airliner Missing in Colombia | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/its-an-omen.html | It's an Omen | True | By Brad Holland | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/around-the-garden-this-week-seeds-to-grow.html | Garden | True | | 1978-02-02 0:00 | TX 854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-speaking-personally-joys-of-early-retirement.html | SPEAKING PERSONALLY | True | By Edgar J. Bracco | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-gardening-a-cornucopia-of-mailorder-delights.html | GARDENING | True | By Joan Lee Faust | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/stjohns-defeats-villanova-6564.html | St.John s Defeats Villanova, 65â€šÃ„Â¶64 | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/haas-gets-eagle-on-18th-for-72-leads-by-one.html | Haas Gets Eagle on 18th For 72, Leads by Stroke | True | By Leonard Koppett Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/big-men-on-the-campus-authors-query.html | Big Men on the Campus | True | By Katha Pollitt | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/meeting-the-imports-headon-detroit-vs-the-imports-small-weapons-for.html | Meeting the Imports Headâ€šÃ„Â²On | True | By William K. Stevens | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/manhattan-91-hofstra-73.html | Manhattan 91, Hofstra 73 | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/future-events-some-tough-acts-to-follow-mother-daughter-high-diving.html | Future Events | True | By Lillian Bellison | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/miss-casals-gains-final.html | Miss Casals Gains Final | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/n-carolina-98-clemson-64.html | N. Carolina 98, Clemson 64 | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/events-today.html | Events Today | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/president-rules-out-increase-in-tariffs-on-chrome-president.html | President Rules Out Increase in Tariffs on Chrome | True | By Judith Miller Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-letters-to-the-westchester-editor-more-questions.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-shed-walk-a-mile-for-clean-air.html | Shed Walk a Mile for Clean Air | True | By Stephanie Bildner | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/the-nation-ralph-naders-conglomerate-is-big-business.html | The Nation | True | By Linda Charlton | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-home-clinic-water-damage-what-to-do-about-it.html | HOME CLINIC | True | By Bernard Gladstone | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/marriage-announcement-7-no-title.html | Therese Rosenblatt Fiancee of Stuart Arbeit | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-jersey-weekly-the-big-snow-cost-100-million-a-day.html | The Big Snow Cost $100 Million a Day | True | By Martin Waldron | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/indira-gandhis-19-months-india.html | Indira Gandhi's 19 Months | True | By Claire Sterling | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/hunter-56-brooklyn-54.html | Hunter 56, Brooklyn 54 | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/carolyn-b-veerman-and-john-goodrich-are-planning-to-wed.html | Carolyn B. Veerman And John Goodrich Are Planning to Wed | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/the-browning-of-the-pentagon-brown.html | THE BROWNING OF THE PENTAGON | True | By Bernard Weinraub | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/carter-pledges-aid-to-house-democrats-he-tells-them-at-meeting-he.html | CARTER PLEDGES AID TO HOUSE DEMOCRATS | True | By Martin Tolchin Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/numismatics-1928-half-goes-on-sale-coins-for-soccer.html | NUMISMAncs | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/architecture-a-different-angle.html | Architecture | True | By Paul Goldberger | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/the-greening-of-overthecounter-investing-otc.html | The Greening of Over-the-Counter | True | By Vartanig G. Vartan | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-music-seasons-in-snow.html | MUSIC | True | By Robert Sherman | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-homosexuals-an-li-dialogue-a-church-dialogue-on.html | Homosexuals: An L.I. Dialogue | True | By Barbara Delatiner | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/dance-view-new-works-for-the-city-ballet-dance-view-city-ballets.html | DANCE VIEW | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/all-26-on-lost-ship-reach-safety-90-miles-off-mexico-no-serious.html | All 26 on Lost Ship Reach Safety | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/an-alarming-sound-in-a-swiss-hotel-encounter.html | An Alarming Sound In a Swiss Hotel | True | By Ralph Blumenthal | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/austrian-wins-pro-ski-race-odermatt-leads-in-prize-money.html | Austrian Wins Pro Ski Race | True | By Michael Strauss Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/jacobs-scales-the-heights-with-confidence-as-spur-it-was-in-the.html | Jacobs Scales the Heights With Confidence as Spur | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-state-funds-ups-and-downs.html | State Funds: Ups and Downs | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/begin-optimistic-on-resuming-cairo-military-talks.html | Begin Optimistic on Resuming Cairo Military Talks | True | By William E. Farrell Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/world-news-briefs-6-nations-reported-asked-by-bonn-to-summit-talks.html | World News Briefs | True | By Bonn To Summit Talks | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/a-swiss-holiday-the-orderly-search-for-a-vacation-home.html | A Swiss Holiday: The Orderly Search For a Vacation Home | True | By Israel Shenker | 1978-02-02 0:00 | TX 854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/tv-view-tv-and-the-arts-a-great-match-tv-view-television-and-the.html | TV VIEW | True | By John Jay Iselin | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/religious-broadcasting-the-fourth-network.html | Modem Evangelists VVhdse Standard is Johnny Carson | True | By Kenneth A. Briggs | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-the-network-on-guard-to-cope-with-oil-spills.html | The Network on Guard To Cope With Oil Spills | True | By John T. McQuis Ton | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/connecticut-weekly-shop-talk-style-at-a-discount.html | SHOP TALK | True | By Anne Anab le | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/pentagon-spending-shrinking-regionally.html | Congressmen Are Launching a Political Counterattack | True | By Bernard Weinraub | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/obituary-3-no-title.html | EDGAR FITCH BULLARD | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-a-third-try-at-school-aid-plan-albany-report.html | A Third Try at School Aid Plan | True | By Richard J. Meislin | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/ohio-school-tax-action-in-doubt-shifting-the-burden.html | Ohio School Tax Action in Doubt | True | By Reginald Stuart Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/guest-observer-the-last-survey.html | Guest Observer | True | By Cyra McFadden | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/saints-drop-stram-as-head-coach.html | Saints Drop Stram as Head Coach | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/allen-on-the-line-hoping-for-rams-job-but-opposition-to-his.html | Allen on the Line, Hoping for Ramsâ€šÃ„Â Job, But Opposition to His Selection Looms | True | By William N. Wallace | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/fashion-and-beauty-getting-into-the-swim.html | Fashion and Beauty | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/obituary-2-no-title.html | ROBERT M. GIBSON | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/nonfiction-in-brief.html | NONFICTION IN BIUICF | True | By Doris Grumbach | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/one-sum-big-a-victor-keep-it-secret-second-form-comes-through-horse.html | One. Sum Big A Victor; Keep It Secret Second | True | By Steve Cady | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/lower-carter-horizons-may-raise-performance.html | The President Gambles on Satisfying Congress and the Public | True | By Hedrick Smith | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-beyond-nursing-school.html | Beyond Nursing School | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/miss-palmer-vs-mrs-camer.html | Miss Palmer Vs, Mrs. Camer | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/architecture-view-grand-central-at-a-crossroads-architecture-view.html | ARCHITECTURE VIEW | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/the-spinoff-from-space-space.html | THE SPINOFF FROM SPAACE | True | By John Noble Wilford | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/susan-durbin-mastin-is-bride.html | Susan Durbin Mastin Is Bride | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/west-side-man-jumps-to-his-death-to-avoid-fire-in-7thfloor.html | West Side Man Jumps to His Death To Avoid Fire in 7thâ€šÃ„Â¥Floor Apartment | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/senate-to-allow-first-radio-broadcast-of-floor-action-in-debate-on.html | Senate to Allow First Radio Broadcast of Floor Action in Debate on Panama Canal Treaty | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/authorized-biography.html | Authorized Biography | True | By Seymour Britchky | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/westchester-weekly-the-piano-is-this-duos-forte.html | The Piano Is This Duo's Forte | True | By Bridget R. Paolucci | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/highlights-at-the-tokyoround-trade-talks-an-agreement-to-agree.html | HIGHLIGHTS | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/long-island-weekly-letters-to-the-long-island-editor-the-margin-in.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/white-house-gala-tonight-marks-fords-theater-reopening-in-68.html | White House GalaTonight Marks Ford's Theater Reopening in â€šÃ„Â¥68 | True | By Barbara Gamarekian | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/oakland-bus-drivers-end-strike.html | Oakland Bus Drivers End Strike | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/privileged-water.html | Privileged Water | True | BY Tom Buckley | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/cable-tv-offers-alarm-system.html | Cable TV Offers Alarm System | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/new-analysis-is-made-canadian-radiation-is-held-likely-again-soviet.html | New Analysis Is Made | True | By Robert Trumbull Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/statistics-are-politically-fraught.html | Statistics Are Politically Fraught | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/roy-rogers-leaves-hospital.html | Roy Rogers Leaves Hospital | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/klammer-leads-practice-for-alpine-skiing-event.html | Klammer Leads Practice for Alpine Skiing Event | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/a-nursing-supervisor-65-is-killed-reportedly-by-a-berserk-patient.html | A Nursing Supervisor, 65, Is Killed, Reportedly by a Berserk Patient | True | By Robert D. McFadden | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/syracuse-beaten-7773-in-an-upset-by-rutgers.html | Syracuse Beaten, 77â€šÃ„Â¥73, In an Upset by Rutgers | True | By Deane McGowen Special to The New York Times | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-02-02 0:00 | TX 854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/brooklyn-pages-borgwarner-returns-jerusalem-to-israel.html | Borgâ€¦â€"Warner Returns Jerusalem to Israel | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/two-french-convicts-are-killed-during-attempted-prison-escape.html | Two French Convicts Are Killed During Attempted Prison Escape | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/army-71-seton-hall-67.html | Army 71, Seton Hall 67 | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-29 | 1978-01-29 | https://www.nytimes.com/1978/01/29/archives/iona-99-liu-78.html | Iona 99, L.I.U. 78 | True | | 1978-02-02 0:00 | TX 854 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/grandpre-wins-french-trot.html | Grandpre Wins French Trot | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/israeli-bus-driver-is-stabbed-to-death.html | Israeli Bus Driver Is Stabbed to Death | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/gushiken-retains-title-on-knockout.html | Gushiken Retains Title on Knockout | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/country-blues-by-john-hammond.html | Country Blues by John Hammond | True | By Robert Palmer | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/georges-bank-lease-sale-who-what-why-where-the-georges-bank-lease.html | Georges Bank Lease Sale: Who, What, Why, Where? | True | By Anthony J. Parisi. | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/energy-shortage-threatens-ohio-in-wake-of-blizzard-in-midwest-death.html | Energy Shortage Threatens Ohio In Wake of Blizzard in Midwest | True | By Reginald Stuart Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/bankruptcy-act-revision.html | Bankruptcy Act Revision | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/going-there.html | Going There | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-israel-will-return-to-military-talks-with-egypt-in.html | ISRAEL WILL RETURN TO MILITARY TALKS WITH EGYPT IN CAIRO | True | By William E. Farrell Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/exstate-aide-tied-to-bribes-on-mall-witness-asserts-that-lawyer-who.html | EXâ€¦â€"STATE AIDETIED TO BRIBES ON MALL | True | By Leslie Maitland | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/zulu-chief-rallies-crowd-of-10000-in-soweto.html | Zulu Chief Rallies Crowd of 10,000 in Soweto | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/brooklyn-college-is-troubled-in-a-time-of-quiet-for-city-university.html | Brooklyn College Is Troubled in a Time of Quiet for City University | True | By Judith Cummings | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/machinists-reject-contract-offer.html | Machinists Reject Contract Offer | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/quebec-separatists-see-hope-in-defeat-of-language-law-constitution.html | Quebec Separatists See Hope in Defeat Of Language Law | True | By Henry Giniger Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/a-lost-finger-a-federal-agencys-delays-30-killed-every-year-worried.html | A. Lost Finger, a Federal Agency's Delays | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/mud-mud-mud-on-meteor-set.html | Mud, Mud, Mud On â€¦â€"Meteorâ€¦â€" Set | True | By Aljean Harmetz | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-the-sister-chapel-a-feminist-view-of-creation.html | The â€¦â€"Sister Chapelâ€¦â€" : A Feminist View of Creation | True | By Laurie Johnston | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/anne-jacobson-married-to-richard-kolsky.html | Anne Jacobson Married to Richard kolsky | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/homeowners-revolt-abroad-at-home.html | Homeownersâ€¦â€" Revolt | True | By Anthony Lewis | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/basicscuba-teachers-eliminate-the-panic.html | Basicâ€¦â€"Scuba Teachers Eliminate the Panic | True | By Fred Ferretti | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/the-first-to-know.html | The First To Know | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/study-says-europe-is-vulnerable-to-modernized-soviet-air-force-new.html | Study Says Europe Is Vulnerable To Modernized Soviet Air Force | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/mongolian-folk-music-by-choir.html | Mongolian Folk Music by Choir | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/sports-world-specials-rush-job-a-missing-ingredient-name-games-the.html | Sports World Specials | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/zukerman-gives-concert-at-y.html | Zukerman Gives Concert at â€¦â€"Yâ€¦â€" | True | By Joseph Horowitz | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/koch-in-fiscal-role-to-visit-white-house-to-explain-to-carter-on.html | KOCH, IN FISCAL ROLE, TO VISIT WHITE HOUSE | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/around-the-nation-cleveland-overtime-brings-pay-higher-than-mayors.html | Around the Nation | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/helen-chodos-bride-of-stephen-p-tarter-a-lawyer.html | Helen Chodos Bride of Stephen P. Tarter, a Lawyer | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/marquette-five-misses-a-big-chance.html | Marquette Five Misses a Big Chance | True | By Sam Goldaper | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/us-to-put-3-issues-on-sale-this-week-investor-interest-is-expected.html | U.S. TO PUT 3 ISSUES ON SALE THIS WEEK | True | By John H. Allan | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/consumeroriented-bankruptcy-bill-stirs-controversy-protection-of.html | Consumerâ€¦â€"Oriented Bankruptcy Bill Stirs Controversy | True | By Edward Cowan Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/chess-if-the-fashion-doesnt-fit-hang-it-back-on-the-rack-no.html | Chess: | True | | 1978-02-02 0:00 | TX 848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/archives/music-cordero-plays-guitar.html | Music: Cordero Plays Guitar | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/archives/3-persian-gulf-oil-states-in-currency-revaluation.html | 3 PERSIAN GULF OIL STATES IN CURRENCY REVALUATION | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/archives/enjoying-snow-the-nordic-way.html | Enjoying Snow The Nordic Way | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/archives/2-czechoslovak-dissidents-held-after-incident-at-ball-in-prague.html | 2 Czechoslovak Dissidents Held After Incident at Ball in Prague | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/archives/de-gustibus-whether-to-skim-and-other-matters.html | De Gustibus: Whether to Skim, and Other Matters | True | By Craig Claiborne | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/archives/the-un-today-security-council-general-assembly.html | The U.N. Today | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/archives/illinois-concern-pays-workers-in-2-bills.html | Illinois Concern Pays Workers in $2 Bills | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/archives/police-in-madrid-disperse-600-and-detain-6-at-leftist-meeting.html | Police in Madrid Disperse 600 And Detain 6 at Leftist Meeting | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-nations-yardstick-agency-moves-to-frontiers-of.html | Nation's â€šÃ„Â′Yardstickâ€šÃ„Â′ Agency Moves to Frontiers of Science | True | By Malcom Browne Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/archives/strike-by-farmers-raises-calls-for-aid.html | STRIKE BY FARMERS RAISES CALLS FOR AID | True | By Seth S. King Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/archives/us-officials-fear-soviets-lead-in-hunterkiller-and-spy-satellites.html | U.S. Officials Fear Soviet's Lead In Hunterâ€šÃ„Â²Killer and Spy Satellites | True | By Richard D. Lyons Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/archives/miles-and-miles-on-peanut-butter.html | Miles and Miles On Peanut Butter | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/archives/nations-yardstick-agency-moves-to-frontiers-of-science-stuck-by.html | Nation's â€šÃ„Â′Yardstickâ€šÃ„Â′ Agency Moves to. Frontiers of Science | True | By Malcolm W. Browne Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/archives/buffalo-area-residents-look-back-on-anniversary-of-blizzard-of-77.html | Buffalo Area Residents Look Back On Anniversary of Blizzard of â€šÃ„Â′77 | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/archives/letters-italy-the-political-realities-germany-what-terrorists-are.html | Letters | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/archives/ithaca-man-gets-koch-house-post.html | Ithaca Man Gets Koch House Post | True | By Edward C Burks Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/archives/schedules-set-on-bond-sales-taxable-taxexempt.html | Schedules Set On Bond Sales | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/archives/couple-killed-as-fire-sweeps-apartment-on-upper-east-side.html | Couple Killed as Fire Sweeps Apartment on Upper East Side | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/soviet-baptists-to-visit-us.html | Soviet Baptists to Visit U.S. | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/if-you-want-to-go-there.html | If You Want to Go There | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/corrections.html | CORRECTIONS | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-carter-voices-worry-to-israel-on-settlement-carter.html | Carter Voices Worry to Israel On Settlement | True | By Bernard Gwertzman Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/tours-gear-instruction.html | Tours, Gear, Instruction | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/iran-gives-freed-writer-permission-to-visit-us.html | IRAN GIVES FREED WRITER PERMISSION TO VISIT U.S. | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/other-nba-games-spurs-127-kings-113-warriors-99-celtics-88-hawks.html | Other N.B.A. Games | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/law-on-education-of-handicapped-poses-fiscal-burden-for-districts.html | Law on Education of Handicapped Poses Fiscal Burden for Districts | True | By Gene I. Maeroff | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-us-officials-fear-soviets-lead-in-hunterkiller-and.html | U.S. Officials Fear Soviet's Lead In Hunterâ€šÃ„Â²Killer and Spy Satellites | True | By Richard D. Lyons Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/administration-in-internal-struggle-over-the-direction-of-urban.html | Administration in Internal Struggle Over the Direction of Urban Policy | True | By Roger Wilkins | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/doyle-dane-assigned-3-hershey-products.html | Doyle Dane Assigned 3 Hershey Products | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/sports-guide-tuesday-the-nuggets-arrive-wednesday-islandersrangers.html | Sports Guide | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/23680-fans-see-411-horse-win.html | 23,680 Fans See 41-4 Horse Win | True | By Thomas Rogers | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/southern-rights-lawyer-accuses-colleague-of-fundraising-ripoff.html | Southern Rights Lawyer Accuses Colleague of Fundâ€šÃ„Â²Raising â€šÃ„Â′Ripâ€šÃ„Â′Offâ€šÃ„Â′ | True | By Wayne King Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/nehru-image-seems-hurt-by-daughters-downfall.html | Nehru Image Seems Hurt by Daughter's Downfall | True | By William Borders Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/soviet-in-ethiopia-the-long-view-influence-on-oau-actions-somali.html | Soviet in Ethiopia: The Long View | True | By Drew Middleton | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/tv-hostage-study-of-terrorism.html | TV: â€šÃ„Â′Hostageâ€šÃ„Â′ Study of Terrorism | True | By Thomas Lask | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/walcher-takes-downhill-walchers-victory-not-surprising-veit.html | Walcher Takes Downhill | True | By Samuel Abt,Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/question-box.html | Question Box | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/steinhardt-teams-with-dichter-paula-robison-flute-series.html | Steinhardt Teams With Dichter | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/christa-ludwig-in-viennese-songs.html | Christa Ludwig In Viennese Songs | True | By John Rockwell | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/haas-scores-first-golf-triumph-by-3-strokes-the-leaders.html | Haas Scores First Golf. Triumph by 3 Strokes | True | By Leonard Koppett;Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/hosick-wins-at-bear-mountain.html | Hosick Wins at Bear Mountain | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/community-groups-study-finds-redlining-pervasive.html | COMMUNITY GROUPSâ€šÃ„Â´ STUDY FINDS REDLINING PERVASIVE | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/advertising-pushing-a-quality-image-for-honda-flying-home-on-pan-am.html | Advertising | True | By Philip H. Dougherty | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/35-iraqis-asking-asylum-in-us-tell-of-wait-in-despair-for-visas.html | 35 Iraqis Asking Asylum in U.S. Tell of Wait in Despair for Visas | True | By Pranay Gupte | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/connors-smiling-more-is-victor-changed-connors-victor-again.html | Connors, Smiling More, Is Victor | True | By Neil Amdur;Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/mrs-carner-winner.html | Mrs. Carner Winner | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/cuban-business-see-man-named-jones-agent-in-washington-knows-ins.html | Cuban Business? See Man Named Jones; Agent in Washington Knows the Ins and Outs of Bureaucracy | True | By Karen de Witt Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/walnut-creek-helps-the-neediest-cases-contributor-from-the-small.html | WALNUT CREEK HELPS THE NEEDIEST CASES | True | By Alfred E CLARK | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/private-placements-pit-wall-street-against-banks-not-equal.html | Private Placements Pit Wall Street Against Banks | True | By Leonard Sloane | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/new-office-to-control-medicaid-fraud-sought.html | NEW OFFICE TO CONTROL MEDICAID FRAUD SOUGHT | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/carter-greets-eartha-kitt-at-white-house-where-she-shocked-mrs.html | Carter Greets Eartha Kitt at White House Where She Shocked Mrs. Johnson in 1968 | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/market-place-energy-and-glamourin-garbage.html | Market Place | True | By Robert Metz | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/albany-credit-costs-may-go-up-millions-new-york-city-finances-and-a.html | ALBANY CREDIT COSTS MAY CO UP MILLIONS | True | By Richard J. Meislin Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/sports-news-briefs-weaver-captures-4mile-run-in-18397-assistant-pro.html | Sports News Briefs | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-performance-of-consumer-agency-disappoints-its.html | Performance of Consumer Agency Disappoints Its Early Supporters | True | By Jo Thomas Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/garbage-collection-to-intensify-today-pickups-cut-back-in-new-york.html | GARBAGE COLLECTION TO INTENSIFY TODAY | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/economists-call-outlook-for-egypt-good-if-it-makes-hard-decisions.html | Economists Call Outlook for Egypt Good if It Makes Hard Decisions | True | By Graham Hovey Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/part-of-kochs-fiscal-plan-proves-to-be-a-plagiary-city-hall-notes.html | Part of Koch's Fiscal Plan Proves to Be a Plagiary | True | By Lee Dembart | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-120pound-steward-captures-plane-hijacker-a.html | 120â€šÃ„Â´Pound Steward Captures Plane Hijacker | True | By Peter Kihss | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/most-aerosols-face-a-swedish-ban.html | Most Aerosols Face a Swedish Ban | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/deathpenalty-bill-is-revised-in-albany-leaders-of-2-parties-aim-to.html | DEATH-PENALTY BILL IS REVISD IN ALBANY | True | By Steven R. Weisman Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/hotshooting-suns-beat-nets-131100-loss-is-13th-in-row-for-jerseyans.html | Hotâ€šÃ„Â´Shooting Suns Beat Nets, 131â€šÃ„Â´100 | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/turning-point-and-goodbye-girl-win-prizes.html | â€šÃ„Â´Turning Pointâ€šÃ„Â´ and â€šÃ„Â´Goodbye Girlâ€šÃ„Â´ Win Prizes | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/dance-evening-of-improvisation.html | Dance: Evening of Improvisation | True | By Don McDonagh | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-albany-credit-costs-may-go-up-millions-new-york.html | ALBANY CREDIT COSTS MAY CO UP MILLIONS | True | By Richard J. Meislin Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/bridge-sweden-retains-dominance-at-tournament-in-london-a.html | Bridge: Sweden retains dominance at tournament in london-a.html | True | By Alan Truscott | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/events-today-music-cabaret.html | Events Today | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/club-champions-widow-is-staged-with-miss-stapleton.html | â€šÃ„Â´Club Champion's Widowâ€šÃ„Â´ Is Staged | True | By Mel Gussow | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/sadat-calls-on-jews-in-america-to-back-his-peace-initiative.html | Sadat Calls on Jews in America to Back His Peace Initiative | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/profits-again-exceed-100-billion-rate-most-major-industries-had.html | Profits Again Exceet $100 billion Rate | True | By Robert J. Cole | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/miss-bellamy-is-guest-preacher-at-st-clements-a-challenge-offered.html | Miss Bellamy Is Guest â€šÃ„Â´Preacherâ€šÃ„Â´ at St. Clement's | True | | 1978-02-02 0:00 | TX 848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/76ers-118-nuggets-117.html | 76ers 118, Nuggets 117 | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/eskimos-reassured-on-satellite-radiation.html | Eskimos Reassured On Satellite Radiation | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/walkout-deepens-a-strain-of-pessimism-in-appalachia-average-age-of.html | Walkout Deepens a Strain of Pessimism in Appalachia | True | By Ben A. Franklin Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/ancient-title-captures-stakes-at-santa-anita.html | Ancient Title Captures Stakes At Santa Anita | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/east-berlin-talks-end.html | East Berlin Talks End | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/reutemann-wins-brazilian-prix-lauda-third-andretti-fourth.html | Reutemann Wins Brazilian Prix | True | By Bernard Kirsch;Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-law-on-education-of-handicapped-poses-fiscal.html | Law on Education of Handicapped Poses Fiscal Burden for Districts | True | By Gene I. Maeroff | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/plain-dogs.html | Plain Dogs | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/margaret-mead-predicts-lower-birth-rate-in-us.html | MARGARET MEAD PREDICTS LOWER BIRTH RATE IN U.S. | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/carter-news-parley-on-television-today.html | Carter News Parley On Television Today | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/going-out-guide-michelangeli-cancels-us-recital-tour.html | GOING OUT Guide | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/economic-parley-opens-with-plea-for-less-federal-dependence.html | Economic Parley Opens With Plea for Less Federal Dependence | True | By B. Drummond Ayres Jr. Special to The New York Times. | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/the-sister-chapel-a-feminist-view-of-creation.html | The â€šÃ„Ã²Sister Chapel': A Feminist View of Creation | True | By Laurie Johnston | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/troubled-rangers-routed-rangerskings-scoring.html | Troubled Rangers Routed | True | By Robin Herman | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/israel-will-return-to-military-talks-with-egypt-in-cairo-cabinets.html | ISRAEL WILL RETURN TO MILITARY TALKS WITH EGYPT IN CAIRO | True | By William E. Farrell Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/prosecution-system-under-attack-on-eve-of-an-inquiry-in-stamford.html | Prosecution System Under Attack On Eve of an Inquiry in Stamford | True | By Robert E. Tomasson Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/schlesinger-has-doubts-on-nuclear-satellites.html | Mexico City, Intent on Healthy Economy, Suffers Its Smog | True | By Alan Riding Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/susan-sontag-found-crisis-of-cancer-added-a-fierce-intensity-to.html | Susan Sontag Found Crisis of Cancer Added a Fierce Intensity to Life | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/alarms-raised-as-locusts-swarm-in-east-africa-and-saudi-arabia-what.html | Alarms Raised as Locusts Swarm In East Africa and Saudi Arabia | True | By Michael T. Kaufman Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/goldin-finds-serious-weaknesses-in-procedures-on-school-supplies.html | Goldin Finds â€šÃ„Ã²Serious Weaknessesâ€šÃ„Ã´ in Procedures on School Supplies | True | By Marcia Chambers | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/mexico-city-intent-on-healthy-economy-suffers-its-smog-poor-lands.html | Mexico City, Intent on Healthy Economy, Suffers Its Smog | True | By Alan Riding Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/a-glittering-group-gathers-to-toast-the-end-of-the-world.html | A Glittering Group Gathers To Toast 'The End of the Worldâ€šÃ„Ã´ | True | By Judy Klemesrud | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/jersey-hunts-dumpers-of-toxics-jersey-prosecuting-dumpers-of-toxics.html | Jersey Hunts Dumpers of Toxics | True | By Donald Janson | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/slews-stable-mulls-the-mating-game-slew-and-a-mating-game-a.html | Slew's Stable Mulls The Mating Game | True | By Steve Cady | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/new-lina-wertmuller-movieher-first-in-english.html | New Lina Wertmuller MovieHer First in English | True | By Vincent Canby | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/impact-crater-of-soviet-spy-satellite-is-reported-found-in-canada.html | Impact Crater of Soviet â€šÃ„Ã²Spyâ€šÃ„Ã´ Satellite. Is Reported Found in Canada | True | By Robert Trumbull Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/carter-voices-worry-to-israel-on-settlement-carter-voices-worry-on.html | Carter Voices Worry to On Settlement | True | By Bernard.gwertzman Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/more-light.html | More Light | True | By May Sarton | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/labor-leaders-arrest-is-disclosed-by-tunisia.html | LABOR LEADER'S ARREST IS DISCLOSED BY TUNISIA | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/a-tax-loophole-localities-dont-need.html | A Tax Loophole Localities Don't Need | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/some-italians-are-joining-unions-without-links-to-political-parties.html | Some Italians Are Joining Unions Without Links to Political Parties | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/ideal-angling-for-steelheads.html | Ideal Angling For Steelheads | True | By Nelson Bryant | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/3d-tourney-in-row-to-miss-navratilova.html | 3d Tourney in Row To Miss Navratilova | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/blue-trade-seen-vetoed.html | Blue Trade Seen Vetoed | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/4-arrested-in-chinatown-before-alleged-rumble.html | 4 ARRESTED IN CHINATOWN BEFORE ALLEGED â€šÃ„Ã²RUMBLEâ€šÃ„Ã´ | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/satellite-crater-reported.html | Satellite Crater Reported | True | | 1978-02-02 0:00 | TX 848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/television.html | Television | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/gop-hopes-to-stop-mrs-abzug-with-a-hi-im-bill-green-effort.html | G.O.P. Hopes to Stop Mrs. Abzug. With a â€˜Hi, I'm Bill Greenâ€™ Effort | True | By Glenn Fowler | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-jersey-hunts-dumpers-of-toxics-state-starts-to.html | Jersey Hunts Dumpers of Toxics | True | By Donald Janson | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/world-news-briefs-rhodesian-black-leader-to-continue-boycott-bonn.html | World News Briefs | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/books-of-the-times-a-berserk-toy-believable-characters.html | Books of The Times | True | By John Leonard | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/amateur-tops-pros.html | Amateur Tops Pros | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/president-feels-great-after-2-hour-checkup.html | PRESIDENT FEELS â€˜GREATâ€™ AFTER 2Ââ€˜â€˜HOUR CHECKUP | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/where-you-can-learn.html | Where You Can Learn | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/an-old-bell-tolls-for-a-churchs-350-years.html | An Old Bell Tolls for a Church's 350 Fears | True | By Gregory Jaynes | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/other-nhl-games-flames-defeat-barons-by-62-wings-3-flyers-3.html | Other N.H.L. Games | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/hearing-on-plane-landing-devices-to-weigh-british-and-us-rivals.html | Hearing on Plane Landing Devices To Weigh British and U.S. Rivals | True | By Richard Witkin | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/naacp-energy-position-causes-major-dispute-among-supporters-dispute.html | N.A.A.C.P. Energy Position Causes Major Dispute Among Supporters | True | By Paul Delaney | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/how-to-control-spying-on-ourselves.html | How to Control Spying on Ourselves | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/when-to-quit-only-time-tells.html | When to Quit: Only Time Tells | True | By James Tuite;Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/sporting-gear-steady-as-she-goes-proper-swimming-staying-tuned-in.html | Sporting Gear | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/serban-directs-moliere-bill-at-yale-four-farces.html | Serban Directs Moliere Bill at Yale | True | By Richard Eder | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/supplementary-overthecounter-listings.html | Supplementary Over-the-Counter Listings | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/120pound-steward-captures-plane-hijacker-a-120pound-crewman.html | 120â€‘ÂPound Steward Captures Plane Hijacker | True | By Peter Kihss | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/dolphins-anderson-scores.html | Dolphinsâ€™Â Anderson Scores | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/a-helicopter-as-your-ski-lift.html | A Helicopter as Your Ski Lift | True | By John L. Phillips | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/new-mexico-town-welcomes-a-windmill-enough-for-onesixth-the-green.html | New Mexico Town Welcomes a Windmill | True | By John M. Crewdson Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/talks-in-coal-strike-halted-by-operators-over-wage-impasse.html | Talks in Coal Strike Halted by Operators Over Wage Impasse | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/possible-state-aid-for-buyers.html | Possible State Aid For Buyers | True | By Robert M. Langer | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/family-violence-another-side.html | Family Violence: Another Side | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/pope-paul-marks-leprosy-day-and-mentions-other-scourges.html | Pope Paul Marks Leprosy Day And Mentions Other Scourges | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/performance-of-consumer-agency-disappoints-its-early-supporters.html | Performance of Consumer Agency Disappoints Its Early porters | True | By Jo Thomas Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/foss-leads-2-local-premieres.html | Foss Leads 2 Local Premieres | True | By Peter G. Davis | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/freshmen-key-to-an-irish-triumph-the-box-score.html | Freshmen Key to an Irish Triumph | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/humors-raw-edges.html | Humor's Raw Edges | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/freight-derails-in-massachusetts.html | Freight Derails in Massachusetts | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/obituary-1-no-title.html | Deaths | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/chairman-says-he-wont-resign.html | Chairman Says He Won't Resign | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/commodities-brazils-harvest-key-to-soybean-prices.html | Commodities | True | By H. J. Maidenberg | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/opening-japans-economy.html | Opening Japan's Economy | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/tv-sports.html | TV SPORTS | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/soviet-writer-who-broke-with-official-world-now-hopes-to-say-what-i.html | Soviet Writer Who Broke With â€˜Officialâ€™Â World NOW Hopes to â€˜Say What I Want to Sayâ€™Â | True | By Craig R. Whitney Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/knicks-behind-big-mac-attack-knicks-behind-big-macs-attack.html | Knicks: Behind Big Mac Attack | True | By Tony Kornheiser | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/why-the-athletes-knee-is-an-oftdisjointed-joint-how-the-knee-works.html | Why the Athlete's Knee Is an Oftâ€šÃ„Ã²Disjointed Joint | True | By Jane E. Brody | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/long-autumns-and-mr-mara.html | Long Autumns and Mr. Mara | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/arnold-new-leader-of-world-pro-skiing.html | Arnold New Leader Of World Pro Skiing | True | By Michael Strauss;Special to The New York Times | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/states-medicaid-pacts-found-poorly-monitored.html | STATESâ€šÃ„Ã´ MEDICAID PACTS FOUND POORLY MONITORED | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/ethical-school-toasts-100th-year.html | Ethical School Toasts 100th Year | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/dance-3-debuts.html | Dance: 3 Debuts | True | By Anna Kisselgoff | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-30 | 1978-01-30 | https://www.nytimes.com/1978/01/30/archives/new-jersey-pages-college-instructor-with-tenure-facing-dismissal.html | College Instructor, With Tenure, Facing Dismissal | True | | 1978-02-02 0:00 | TX 848 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/a-remington-bronze-stolen-in-st-louis.html | A Remington Bronze Stolen in St. Louis | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/chilean-court-orders-government-to-remove-12-from-remote-exile.html | Chilean Court Orders Government To Remove 12 From Remote Exile | True | By Juan de Onis;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/rep-wrights-dinner-raises-funds-and-questions-common-cause-critical.html | Rep. Wright's Dinner Raises Funds and Questions | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/opera-otellos-new-desdemona-katia-ricciarelli-joins-jon-vickers-in.html | Opera: Otello's New Desdemona | True | By Harold C. Schonberg | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/sports-news-briefs-all-nine-yards-wins-feature-at-aqueduct-mrs.html | Sports News Briefs | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/the-sorrows-of-the-long-people-observer.html | The Sorrows Of the Long People | True | By Russell Baker | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/dale-lang-acquires-womens-magazine.html | Dale Lang Acquires Women's Magazine | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/6-more-politicians-in-japan-are-linked-to-lockheed-payoff.html | 6 More PolitiCians In Japan Are Linked To Lockheed Payoff; TOKYO, Jan 30 (UPI)â€šÃ„Ã¬Six more Japanese politicians were implicated today in the $12 million Lockheed payoff scandal that rocked Japan's â€šÃ„Ã²Government last year. | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/us-judge-upholds-delay-in-sale-of-oil-leases-off-massachusetts.html | U.S. Judge Upholds Delay in Sale Of Oil Leases Off Massachusetts | True | By Michael Knight; Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/henry-ford-at-conference-leads-critics-of-federal-business-rules.html | Henry Ford, at Conference, Leads Critics of Federal Business Rules | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-robbery-conviction-poses-questions-on-evidence.html | Robbery Conviction Poses Questions on Evidence | True | By Selwyn Raab | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/robbery-conviction-poses-questions-on-evidence-descriptions-given.html | Robbery Conviction Poses Questions on Evidence | True | By Selwyn Raab | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/schlosser-faces-exile-in-tradition-of-other-former-network-heads.html | Schlosser Faces Exile in Tradition of Other Former Network Heads | True | By Les Brown | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/around-the-nation-mount-holyoke-selects-alumna-as-president.html | Around the Nation | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/roosevelt-honored-in-kentucky-alone.html | Roosevelt Honored In Kentucky Alone | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/canadian-law-official-quits-in-abortion-case.html | Canadian Law Official Quits in Abortion Case | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/aspen-is-wary-oTakeover-of-ski-slopes-the-talk-of-aspen.html | Aspen. IsWary.:oTakeover of .Ski',51.opes | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/at-last-the-decay-and-despair-in-calcutta-and-despair-in-calcutta-seem-to-abate-substantial.html | At Last the Decay and Despair in Calcutta Seem to Abate | True | By William Borders;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/martin-sheen-alters-view-on-violence-freezing-and-hallucinating.html | MartinSheen Alters View On Violence | True | By Janet Maslin | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-radioactive-fragment-is-identified-as-part-of.html | Radioactive Fragment Is Identified as Part of Satellite | True | By Robert Trumbull;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/daniel-john-flood-former-shakespearean-actor-powerful-voice-on.html | Daniel John Flood | True | By Marjorie Hunter;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/health-industry-forms-a-voluntary-program-to-control-hospital-costs.html | Health Industry Forms a Voluntary Program to Control Hospital Costs | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/israeli-who-led-entebbe-raid-is-made-southern-front-chief.html | Israeli Who Led Entebbe Raid Is Made Southern Front Chief | True | | 1978-02-03 0:00 | TX 849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/the-rev-muron-gurjikian-67-former-vicar-of-armenian-church.html | The Rev. Muron Gurjikian, 67, Former Vicar of Armenian Church | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/us-intermediary-flies-to-cairo-with-israeli-suggestions-for-a-joint.html | U.S. Intermediary Flies to Cairo With Israeli Suggestions for a Joint Declaration | True | By William E. Farrell;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/house-group-expresses-doubts-on-aspects-of-presidents-tax-program.html | House Group Expresses Doubts on Aspects of President's Tax Program | True | By Edward Cowan;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/dollar-up-slightly-in-nervous-trade-markets-abroad-wait-to-assess.html | DOLLAR UP SLIGHTLY IN â€šÃ„Â"NERVOUSâ€šÃ„Â" TRADE | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/the-message-from-paris-couture-the-tailored-suit-is-back-big-switch.html | The Message From Paris Couture: The Tailored Suit Is Back | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/obituary-1-no-title.html | Deaths | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/about-new-york-smoking-guns-in-the-big-town.html | About New York | True | By Francis X. Clines | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/transfers-transforming-st-francis-wingate-at-bowling-green.html | Transfers Transforming St. Francis | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/psc-aide-backs-utilities-plan-for-a-consortium-to-build-plants-full.html | P.S.C. Aide Backs Utilitiesâ€šÃ„Â' Plan For a Consortium to Build Plants | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/obituary-5-no-title.html | DR. ALVIN NASON | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/radioactive-fragment-is-identified-as-part-of-satellite-search.html | Radioactive Fragment Is Identified as Part of Satellite | True | By Robert Trumbull;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/cabaret-act-put-together-by-rich-look.html | Cabaret Act Put Together By Rich Look | True | By Robert Palmer | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-article-4-no-title.html | Article 4 -- No Title | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/notes-on-people.html | Notes on People | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/trade-deficit-less-than-expected-dow-rises-832-in-rally-to-77244.html | Trade Deficit Less Than Expected, Dow Rises 8.32 in Rally to 772.44 | True | By Vartanig G. Vartan | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/rochbergs-songs-praise-krishna.html | Rochberg's Songs Praise Krishna | True | BY Joseph Horowitz | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/market-place-behind-the-decline-in-atlas-stock.html | Market Place | True | By Robert Metz | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/1976-survey-finds-teenage-pregnancy-rose-33-in-5-years.html | 1976 Survey Finds Teenâ€šÃ„Â´Age Pregnancy Rose 33% in 5. Years | True | By Jane E. Brody | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/a-track-competition-for-women-6-and-up-cheering-the-athletes.html | A Track Competition for Women 6 and Up | True | By Georgia Dullea | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/obituary-9-no-title.html | ALBERT L. PETERSON | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/weeden-may-quit-third-market-and-seek-a-new-brokerage-role-decision.html | Weeden May Quit â€šÃ„Â´Third Marketâ€šÃ„Â' And Seek a New Brokerage Role | True | By Leonard Sloane | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/kennecott-recovered-in-final-77-quarter-earning-117-million.html | Kennecott Recovered In Final â€šÃ„Â'77 Quarter, Earning 11.7 Million | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-carter-favors-ban-on-atomic-reactors-in-earth.html | CARTER FAVORS BAN ON ATOMIC REACTORS IN EARTH SATELLITES | True | By Richard D. Lyons;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/pro-golfers-involved-in-lawsuit.html | Pro Golfers Involved in Lawsuit | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-henry-ford-at-conference-leads-critics-of-federal.html | Henry Ford, at Conference, Leads Critics of Federal Business Rules | True | By B. Drummond Ayres Jr.;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/events-today-music-dance.html | Events Today | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-us-to-send-20-to-50-doctors-to-poorer-sections-in.html | U.S. to Send 20 to 50 Doctors To Poorer Sections in New York | True | By Ronald Sullivan | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/obituary-6-no-title.html | Deaths | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/bridge-muddling-through-blackwood-sometimes-leads-to-victory-they.html | Bridge: | True | By Alan Truscoyit | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/benitez-curry-comprise-mutual-animosity-society.html | Benitez, Curry Comprise Mutual Animosity Society | True | By Thomas Rogers | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/queens-youth-accused-of-trying-to-extort-700-from-father-with-fake.html | Queens Youth Accused of Trying to Extort $700 From Father With Fake Kidnapping | True | By Morris Kaplan | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/senators-hear-websters-views-on-fbi-and-clubs-criticized-by-civil.html | Senators Hear Webster's Views on F.B.I. and Clubs | True | By Nicholas M. Horrock;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/sports-today-basketball-boxing-harness-racing-jaialai.html | Sports Today | True | | 1978-02-03 0:00 | TX 849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Original Registration Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/film-society-to-honor-cukor-roster-of-his-films-stars-expected.html | Film Society to Honor Cukor | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/article-3-no-title.html | Article 3 – No Title | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/life-term-given-in-drug-case.html | Life Term Given in Drug Case | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/267-billion-trade-deficit-fed-by-oil-imports-is-nations-biggest-443.html | $26.7 Billion Trade Deficit By Oil Imports, Is Nation's Biggest | True | By Youssef M. Ibrahim | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/correction.html | CORRECTION | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/foreign-relations-committee-approves-canal-treaties-by-141-margin.html | Foreign Relations Committee Approves Canal Treaties by 14-1 Margin | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/taxes-accounting-the-issue-of-big-bath-writeoffs.html | The Issue of â€šÃ„Ã¹Big Bathâ€šÃ„Ã´ Writeâ€šÃ„Ã´offs | True | By Deborah Rankin | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/what-of-the-reds-rights-bowie-sports-of-the-times.html | What of the Redsâ€šÃ„Ã´ Rights, Bowie | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-donor-recalls-the-kennedys-in-gift-to-fund.html | Donor Recalls The Kennedys In Gif to Fund | True | By Alfred E. Clark | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/congressional-committee-chairmen-urge-the-sec-to-study-sun-takeover.html | Congressional Committee Chairmen Urge the S.E.C. to Study Sun Takeover of Becton | True | By Judith Miller;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/a-pittance-of-aid.html | A Pittance of Aid | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-about-new-york-smoking-guns-in-the-big-town.html | About New York | True | By Francis X. Clines | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/taxes-accounting.html | Taxes | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/bishops-boycott-of-talks-weakens-chances-of-quick-rhodesia-accord.html | Bishop's Boycott of Talks Weakens Chances of Quick Rhodesia Accord | True | By John F. Burns;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/newsjournal-is-bought-by-gannett-in-cash-deal.html | NEWS-JOURNAL IS BOUGHT BY GANNETT IN CASH DEAL | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-counties-that-filed-reductions-in-taxes.html | Counties That Filed Reductions in Taxes | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/revision-of-federal-criminal-code-is-adopted-by.html | Revision of Federal Criminal Code Is Adopted by the Senate, 72 to 15 | True | By Adam Clymer;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-us-judge-upholds-delay-in-sale-of-oil-leases-off.html | U.S. Judge Upholds Delay in Sale Of Oil Leases Off Massachusetts | True | By Michael Knight;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News. Conference on Foreign and Domestic Affairs | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/books-of-the-times-all-about-the-1960s-voracious-appetite-question.html | Books of The Times All About the 1960's | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/harold-lionel-zellerbach-83-dies-an-industrialist-and-patron-of.html | Harold Lionel Zellerbach, 83, Dies; An Industrialist and Patron of Arts | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-new-jersey-briefs-strike-threat-ends-at-fairleigh.html | New Jersey Briefs | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/rep-holtzman-calls-on-president-to-suspend-5-labor-dept-aides-full.html | Rep. Holtzman Calls on President To Suspend 5 Labor Dept. Aides | True | By Charles Kaiser | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/rogues-roost-wins-sorc-opener.html | Rogues Roost Wins S.O.R.C. Opener | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/koch-considering-panda-diplomacy.html | Koch Consideringâ€šÃ„Ã¹Panda Diplomacyâ€šÃ„Ã´ | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/film-voice-sings-the-classics.html | `Film Voiceâ€šÃ„Ã´ Sings the Classics | True | By Peter G. Davis | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/gop-in-albany-blocks-changing-of-gubernatorial-primary-to-june.html | G.O.P. in Albany Blocks Changing Of Gubernatorial Primary to June | True | By Steven R. Weisman;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/connors-to-skip-davis-cup-match.html | Connors to Skip Davis Cup Match | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/reichs-ensemble-and-his-music.html | Reich's Ensemble and His Music | True | By John Rockwell | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/united-technologies-net-up-256-raises-payout-united-technologies.html | United Technolo4ies, Net Up 25.6%, Raises Payout | True | By Clare M. Reckert | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/islanders-streak-halted-by-sabres-3-to-2-lack-of-body-checking.html | Islandersâ€šÃ„Ã´ Streak Halted by Sabres, 3 to 2 | True | By Deane McGowen;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-carter-defends-role-in-marston-ouster-as-routine.html | CARTER DEFENDS ROLE IN MARSTON OUSTER AS â€šÃ„Ã¹ROUTINE MATTERâ€šÃ„Ã´ | True | By James T. Wooten;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/metropolitan-briefs-prosecutor-will-not-seek-new-indictment-of.html | Metropolitan Briefs | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/col-tim-mcoy-86-cowboy-movie-star-reallife-indian-expert-cowhand.html | COL TIM M'COY, 86; COWBOY MOVIE STAR | True | By A.h. Weiler | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/senate-race-byrnes-role-democrats-look-to-him-with-his.html | Senate Race: Byrne's Role | True | By Joseun F. Sullivan;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/gradual-improving-of-economy-is-seen-by-carter-advisers-aides-set.html | GRADUAL IMPROVING OF ECONOMY IS SEEN BY CARTER ADVISERS | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/and-a-newsmans-view.html | ...And a Newsman's View | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/letters-reverse-plea-bargains-vs-due-process-of-snow-sanitation.html | Letters | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/tashi-presents-works-written-for-tashi.html | Tashi Presents Works Written for Tashi | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/corporation-affairs-sears-set-to-market-and-install-pay-tv-in-the.html | Corporation Affairs Sears Set to Market and Install Pay TV in the Los Angeles Area | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/macphail-and-joss-are-chosen-to-enter-baseball-hall-of-fame.html | MacPhail and Joss Are Chosen To Enter Baseball Hall of Fame | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/two-closeups-of-crime.html | Two Closeĝ ́Â„Â²Ups of Crime | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/2-airco-holders-file-suit-in-boc-dispute.html | 2 A irco Holders File Suit in BOC Dispute | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/the-un-today-security-council-general-assembly.html | The U.N. Today | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/albany-leaders-favor-retention-of-medicaidfinanced-abortions-port.html | Albany Leaders Favor Retention Of Medicaidĝ ́Â„Â²Financed bolĝ ́Â„Â²rtions | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/slight-rise-shown-by-credit-market-traders-predict-a-good-demand.html | SLIGHT RISE SHOWN BY CREDIT MARKET | True | By John H. Allan | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/golfers-exemption-suit-looms-as-blockbuster-golfers-exemption-suit.html | Golfers'ExemptionSuit Looms as Blockbuster | True | By John S. Radosta | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/onceaffluent-south-bronx-church-now-a-haven-for-the-poor-cupboards.html | Onceĝ ́Â„Â²Affluent South Bronx Church Now a Haven for the Per | True | By Michael Sterne | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/joshua-eilberg-men-in-the-news-uneasy-alliance-with-rizzo-payment.html | Joshua Eilberg | True | By Martin Tolchin;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-state-police-commander-alleges-250-flimflamming-by.html | State Police Commander Alleges $250 Flimflamming ĝ ́Â„Â² by Informant | True | By Martin Waldron;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/carter-favors-ban-on-atomic-reactors-in-earth-satellites-calls-on.html | CARTER FAVORS BAN ON ATOMIC REACTORS IN EARTH SATELLITES. | True | By Richard D. Lyons;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/us-weighs-arms-sale-to-morocco-us-weighs-arms-sale.html | U.S. Weighs Arms Sale to Morocco | True | By Bernard Gwertzvian;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/17-new-york-counties-reduce-property-tax-albany-may-be-able-to-hold.html | 17 NEW YORK COUNTIES REDUCE PROPERTY TAX | True | By E. J. Dionne Jr.;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/obituary-4-no-title.html | HENRI GLINEUR | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-onceaffluent-south-bronx-church-now-a-haven-for.html | Onceĝ ́Â„Â²Affluent South Bronx Church Now a Haven for the Poor | True | By Michael Sterne | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/television.html | Television | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/world-news-briefs-china-replaces-leader-of-sinkiang-radio-says.html | World News Briefs | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/mondale-promises-a-strict-enforcement-of-civil-rights-rules-by.html | Mondale Promises a Strict Enforcement Of Civil Rights Rules by Administration | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/ten-years-after-tet.html | Ten Years After Tet... | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/haitian-pop-singer-dances-too.html | Haitian Pop Singer Dances Too | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-17-new-york-counties-reduce-property-tax-albany.html | 17 NEW YORK COUNTIES REDUCE PROPERTY TAX | True | By E. J. Dionne Jr.;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/supplies-airlifted-to-midwests-stormisolated-homes.html | Supplies Airlifted to Midwest's Stormĝ ́Â„Â²Isolated Homes | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/hog-cholera-declared-eradicated-in-the-us.html | HOG CHOLERA DECLARED ERADICATED IN THE U.S. | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/revision-of-federal-criminal-code-is-adopted-by-the-senate-72-to-15.html | Revision of Federal Criminal Code Is Asopted by the Senate, 72 to 15 | True | By Adam Clymer;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/us-labor-board-upholds-ruling-to-end-charges-at-stevens-plant.html | U.S. Labor Board Upholds Ruling To End Charges at Stevens Plant | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/gerber-to-be-named-director-of-la-roche.html | Gerber to Be Named Director of La Roche | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/vaccarello-to-stay-as-sanitation-chief-koch-is-reappointing-him.html | VACCARELLO TO STAY AS SANITATION CHIEF | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/counties-that-filed-reductions-in-taxes.html | Counties T hat Filed Reductions in Taxes | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/recital-group-plays-works-of-2-moderns.html | Recital Group Plays Works Of 2Moderns | True | By Donal Henahan | 1978-02-03 0:00 | TX 849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-foreign-relations-committee-approves-canal.html | Foreign Relations Committee Approves Canal Treaties by 14-1 Margin | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/kuhn-again-blocks-deal-for-vida-blue-association-may-enter-case.html | Kuhn Again docks Deal for a Blue.. | True | By Murray Chass | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-bridge-muddling-through-blackwood-sometimes-leads.html | Bridge: | True | By Alan Truscott | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/some-donors-to-neediest-cases-urge-an-expansion-of-the-appeal.html | Some Donors to Neediest Cases Urge an Expansion of the Appeal | True | By Alfred E. Clark | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/rep-mccloskey-asserts-new-york-will-be-loser-if-mrs-abzug-is-winner.html | Rep. McCloskey Asserts New York Will Be Loser If Mrs. Abzug Is Winner | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/steel-output-for-latest-week-59-below-preceding-period.html | Steel Output for Latest Week 5.9% Below Preceding Period | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/major-changes-in-criminal-code-embodied-in-the-senate-measure.html | Major Changes in Criminal Code Embodied in the Senate Measure | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/fair-rules-for-an-unfair-abortion-law.html | Fair Rules for an Unfair Abortion Law | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-bayonne-policeman-tells-how-he-freed-hostage-three.html | Bayonne Policeman Tells How He Freed Hostage | True | By Alfonso A. Narvaez Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/jump-in-shipments-from-europe-lifted-1977-steel-imports-record-193.html | JUMP IN SHIPMENTS FROM EUROPE LIFTED 1977 STEEL IMPORTS | True | By Agis Salpukas | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/coal-strike-threatens-power-plants-supplies.html | COAL STRIKE THREATENS POWER PLANTSâ€šÃ„Ã´ SUPPLIES | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/having-it-both-ways-on-marston.html | Having It Both Ways on Marston | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/driver-crashes-car-into-white-house-gate.html | Driver Crashes Car Into White House Gate | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/israel-is-said-to-have-altered-dayan-pledge-to-carter-on-settlement.html | Israel Is Said to Have Altered Dayan Pledge to Carter on Settlements | True | By Terence Smith;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/precious-metals-prices-weaken-following-trade-deficit-report-trade.html | Precious Metals Prices Weaken Following Trade Deficit Report | True | By H. J. Maidenberg | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/h-walter-riland-former-officer-of-bedford-ymca-in-brooklyn.html | H. Walter Riland, Former Officer. Of Bedford Y.M.C.A. in Brooklyn | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/siberian-oil-center-pop-80000-a-far-cry-from-us-boom-town-a-strange.html | Siberian Oil Center (Pop. 80,000) a Far Cry From U.S. Boom Town | True | By David K. Shipler;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/stage-othello-from-roundabout-gene-feist-directs-on-bare-setearle.html | Stage: â€šÃ„Ã²Othelloâ€šÃ„Ã´ From Roundabout | True | By Richard Eder | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/toxicwaste-dumping-facilities-in-jersey-are-found.html | Toxicâ€šÃ„Ã¶Waste Dumping Facilities In Jersey Are Found Inadequate | True | By Lonald Janson | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/somoza-acts-secure-as-strike-continues-nicaraguan-says-end-of.html | SOMOZA ACTS SECURE AS STRIKE CONTINUES; Nicaraguan Says End â€šÃ„Ã¶of Protest â€šÃ„Ã²Is Just a Matter of Timeâ€šÃ„Ã¶Foes Express Confidence | True | By Alan Riding;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/the-swastika-as-free-speech.html | The Swastika as Free Speech | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/obituary-7-no-title.html | Deaths | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/obituary-2-no-title.html | Deaths | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/bar-to-reconsider-judges-bad-rating-action-on-qualification-led.html | Action on Qualification led Koch to Reject Reappointment | True | By Tom Goldstein | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/councils-attempt-to-marry-short-and-longrun-goals-the-economic.html | Council's Attempt to Marryâ€šÃ„Ã´ Short- and Longâ€šÃ„Ã´Run Goals | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/pan-am-introduces-80day-world-fare.html | Pan Am Introduces 80â€šÃ„Ã¶Day World Fare | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/a-mexican-arms-request-puts-us-policy-to-test.html | A MEXICAN ARMS REQUEST PUTS U.S. POLICY TO TEST | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/kermit-washington-asks-reinstatement-on-feb-9-lakers-release.html | Kermit Washington Asks Reinstatement on Feb. 9 | True | By Sam Goldaper | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/st-johns-wins-johnson-sets-record-in-carolina-73-mercer-70-kentucky.html | St. John's Wins | True | By Gordon S. White Jr. | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/job-call-for-2000-teachers-stirs-applicant-rush.html | Job Call for 2,000 Teachers Stirs Applicant Rush | True | By Ari L. Goldman | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/new-jersey-pages-china-orbits-a-satellite-and-returns-it-safely.html | CHINA ORBITS A SATELLITE AND RETURNS IT SAFELY | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/us-advisers-recommend-vaccine-for-soviet-flu-be-given-to-young.html | U.S. Advisers Recommend Vaccine â€šÃ„Ã¶for Soviet Be Given to Young | True | By Harold M. Schmeck Jr.;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/archives/radio.html | Radio | True | | 1978-02-03 0:00 | TX 849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/2-bombs-explode-window-broken-at-con-ed-office.html | 2 Bombs Explode; Window Broken At Con Ed Office | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/carter-defends-role-in-marston-ouster-as-routine-matter-says.html | CARTER DEFENDS ROLE IN MARSTON OUSTER AS 'ROUTE MATTER' | True | By James T. Wooten;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/contractor-testifies-wilson-accepted-35000-in-aid.html | Contractor Testifies Wilson Accepted $35,000 in Aid | True | By Leslie Maitland | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/us-to-send-20-to-50-doctors-to-poorer-sections-in-new-york-it-is.html | U.S. to Send 20 to 50 Doctors To Poorer Sections in New York | True | By Ronald Sullivan | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/new-jersey-pages-267-billion-trade-deficit-fed-by-oil-imports.html | $26.7 Billion Trade Deficit, Fed By OilImports,Is Nation's Biggest | True | By Youssef M. Ibrahim | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/us-weighs-arms-sale-to-morocco-us-weighs-arms-sale-to-morocco-total.html | U.S. Weighs Arms Sale to Morocco | True | By Bernard Gwertzivian;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/china-orbits-a-satellite-and-returns-it-safely.html | CHINA ORBITS A SATELLITE AND RETURNS IT SAFELY | True | | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/officials-ouster-involves-gov-brown-in-dispute-brown-denies.html | Official's Ouster Involves Gov. Brown in Dispute | True | By Wallace Turner;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/advertising-snob-appeal-for-the-very-rich-blainethompson-pullout.html | Advertising | True | By Philip H. Dougherty | 1978-02-03 0:00 | TX 849 | | | |
| 1978-01-31 | 1978-01-31 | https://www.nytimes.com/1978/01/31/archives/young-and-owen-meet-rhodesian-guerrilla-leaders-unexpected-progress.html | Young and Owen Meet Rhodesian Guerrilla Leaders | True | By R. W. Apple Jr.;Special to The New York Times | 1978-02-03 0:00 | TX 849 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/as-a-main-course-soups-on-as-a-main-course-soups-on-paul-damazs.html | As a Main Course, Soup's On | True | By Craig Claiborne | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/anton-kuerti-pianist-in-romantic-program-intimate-setting.html | Anton Kuerti, Pianist, In Romantic Program | True | By Harold C. Schonberg | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/market-place-rate-rise-seen-for-floatingrate-notes.html | Market Place | True | By Robert Metz | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/us-agencies-give-plan-to-widen-role-of-minorities-in-broadcasting.html | U.S. Agencies Give Plan to Widen Role of Minorities in Broadcasting | True | By Ernest Holsendolph;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/aide-to-califano-gets-78225-in-salary-and-pension-in-year-duties.html | Aide to Calif ano Gets $78,225 In Salary and Pension in Year | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/35-refugees-of-iraq-given-first-taste-of-us-paperwork.html | 35 Refugees of Iraq Given First Taste Of U.S. Paperwork | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/metals-futures-regain-ground-coffee-and-cocoa-prices-decline.html | .Metals Futures Regain Ground; Coffee and Cocoa Prices Decline | True | By H. J. Maidenberg | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/around-the-nation-chavez-ends-the-boycotts-of-lettuce-grapes-wine.html | Around the Nation | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/carter-nears-end-of-long-drive-for-canal-treaties.html | Carter Nears End of Long Drive for Canal Treaties | True | By Terence Smith;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/technology-communications-satellites-2-pathways.html | Technology | True | By Victor K. McElheny | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/qa.html | Q&A | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-a-penniless-heir-fears-for-his-record-collection-a.html | A Penniless Heir Fears For His Record Collection | True | By Irvin Molotsky Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/obituary-1-no-title.html | Deaths | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/sylvia-cozzens-76-agent-and-wife-of-the-author.html | SYLVIA COZZENS, 76, AGENT AND WIFE OF THE AUTHOR | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/us-steel-earnings-in-quarter-fell-89-and-dividend-is-cut-payout-to.html | U. S. STEEL EARNINGS IN QUARTER FELL 89% AND DIVIDEND IS CUT | True | By Agis Salpukas | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/superman-a-patsy-for-ali-but-spinks-silences-him-age-taking-its.html | Superman a Patsy for Ali, But Spinks Silences Him | True | By Michael Katz | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/private-lives-picking-up-the-tab.html | Private Lives | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/murray-louis-dancers-due-at-academy-of-music.html | Murray Louis Dancers Due at Academy of Music | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/proposed-amendment-criticized.html | Proposed Amendment Criticized | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/jets-7-nordiques-2.html | Jets 7, Nordiques 2 | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/builders-of-bus-shelters-are-in-line-for-the-bonanza.html | Builders of Bus Shelters Are in Line for the â€šÃ„Â¥Bonanzaâ€šÃ„Â¨ | True | By Charles Kaiser | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/calcuttas-wealthy-a-glittering-isle-in-a-sea-of-poverty-concern-of.html | Calcutta's Wealthy: A. ,G.,Jittering.Is | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/us-soviet-oppose-french-plan-to-shift-arms-talks-forum.html | U.S., Soviet Oppose French Plan to Shift Arms Talks Forum | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/whimsical-february.html | Whimsical February | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/albany-committee-delays-confirmation-of-posner-to-compensation.html | Albany Committee Delays Confirmation of Posner To Compensation Board | True | By E. J. Dionne Jr.;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/neutron-bomb-study-irks-pentagon-aides-report-says-deploying-of.html | NEUTRON 130MB STUDY IRKS PENTAGON AIDES | True | By Richard Burt;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/explosion-injures-three-workers.html | Explosion Injures Three Workers | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/con-ed-told-it-must-disprove-negligence.html | Con Ed Told It Must Disprove Negligence. | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-church-aide-fighting-administrator-of-judson.html | CHURCH AIDE FIGHTING PROSTITUTION ARREST | True | By Anna Quindlen | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/paul-badurasdoda-plays-s-schubert.html | Paul Baduraâ€šÃ„Â¨Skoda Plays Schubert | True | By Donal Henahan | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-dying-woman-gets-last-dream-cuban-citizenship.html | Dying Woman Gets â€šÃ„Â¨Last Dreamâ€šÃ„Â¨ | True | By Alfonso A. Narvaez Special to The New York Mimes | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/motel-on-mountain-is-closed-down-no-heat-water-or-gas.html | Motel on Mountain Is Closed Down | True | By Edward Hudson;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/2-who-fled-south-africa-wed-in-new-york.html | Who Fled South Africa Wed in Neiv York | True | By Lesley Oelsner | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/two-promoted-at-carling.html | Two Promoted at Carling | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/normal-garbage-pickups-scheduled-for-next-week.html | Normal Garbage Pickups Scheduled for Next Week | True | BY Judith Cummings | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/republicans-ask-inquiry.html | Republicans Ask Inquiry | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/sports-today.html | Sports Today | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/carter-urban-policy-seems-snarled-in-political-and-economic-demands.html | Carter Urban Policy Seems Snarled In Political and Economic Demands | True | By Robert Reinhold;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/corporation-earnings-reported-for-the-latest-quarter.html | Corporation Earnings Reported for the Latest Quarter | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/33-of-195-in-a-new-port-unit-audit-accused-of-faking-their-expenses.html | 33 of 195 in a New Port Unit Audit Accused of Faking Their Expenses | True | By Ralph Blumenthal | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/the-chinese-new-year-time-of-the-feast-chinese-new-year-feasting.html | The Chinese New Year: Time of the Feast | True | By Richard F. Shepard | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/steelworkers-win-right-to-represent-19000-in-virginia.html | Steelworkers Win Right. to Represent 19,000 in Virginia | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-moynihan-warns-on-aid-for-new-york-city.html | Moynihan Warns on Aid for New York City | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/egyptians-and-israelis-renew-talks-in-cairo-on-sinai-military-issue.html | Egyptians and Israelis Renew Talks In Cairo on Sinai Military Issues | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/robbery-victim-82-does-police-work-to-get-goods-back.html | Robbery Victim, 82, Does Police Work To Get GOods Back | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/orange-picking-at-the-local-grove-expert-shopper.html | Orange Picking At the Local Grove | True | By Mimi Sheraton | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/obituary-4-no-title.html | Deaths | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/25-billion-of-notes-sold-by-treasury-lower-interest-rate-continue.html | $25 BILLION OF NOTES SOLD BY TREASURY | True | By John H. Allan | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/metropolitan-briefs-merola-decries-parole-of-slaying-suspect-2.html | Metropolitan Briefs | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/obituary-2-no-title.html | MARGARET DONAHUE | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/books-german-pows.html | Books: | True | By Thomas Lask | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/events-today-films-music-dance-cabaret.html | Events Today | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/article-1-no-title.html | Article 1 – No Title | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/knicks-bow-119115-thompson-gets-41-praise-from-camesecca-voice-of.html | Knicks Bow, 119â€šÃ„Â¨115; Thompson Gets 41 | True | By Sam Goldaper | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/penguins-5-red-wings-3.html | Penguins 5, Red Wings | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/notes-on-people.html | Notes on People | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/spanish-royal-visit-takes-vienna-back-to-hapsburg-times-carnival.html | Spanish Royal Visit Takes Vienna Back to Hapsburg Times | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/fordham-defeated-by-army-89774.html | Fordham Defeated By Army, 89â€šÃ„Â¨74 | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/an-exsmokers-own-true-facts.html | An Exâ€šÃ„Â¨Smoker's Own True Facts | True | By Tom Bartel | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/massive-drive-urged-to-combat-smoking-scientists-and-businessmen.html | MASSIVE DRIVE URGED TO COMBAT SMOKING | True | By Jane E. Brody | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/60minute-gourmet-poulet-persille-aux-legumes-marmite-de-legumes.html | 60â€šÃ„Â¨Minute Gourmet | True | By Pierre Franey | 1978-02-06 0:00 | TX 851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-a-west-german-gun-is-selected-by-army-for-new.html | A WEST GERMAN GUN IS SELECTED BY ARMY FOR NEW BATTLE TANK | True | By Bernard Iveinraub Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-builders-of-bus-shelters-are-in-line-for-the.html | Builders of Bus Shelters Are in Line for the â€šÃ„Ã²Bonanzaâ€šÃ„Ã´ | True | By Charles Kaiser | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/making-a-clean-sweep-at-the-waldorf.html | Making a Clean Sweep at the Waldorf | True | By J. Herbert Silverman | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/gregory-herbert-saxophonist-with-blood-sweat-and-tears-30.html | Gregory Herbert, Saxophonist With Blood Sweat and Tears, 30 | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/wine-talk-clos-norman-has-put-its-1964-first-growths-up-for-sale.html | Wine Talk | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/city-dog-a-mixed-breed-the-city-dog-a-mixed-breed-the-trend-is.html | City Dog: A Mixed Breed | True | By Anna Quindlen | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-carter-urban-policy-seems-snarled-in-political-and.html | Carter Urban Policy Seems Snarled In Political and Economic Demands | True | By Robert Reinhold Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/food-prices-in-city-soar-again-best-buys.html | Food Prices in City Soar Again | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/a-tale-told-by-a-fox.html | A Tale Told by a Fox | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/bridge-a-new-quiz-book-test-of-cardplayers-skill-some-valuable.html | Bridge: | True | By Alan Truscott | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/church-aide-fighting-prostitution-arrest-administrator-of-jadson.html | CHURCH AIDE FIGHTING PROSTITUTION ARREST | True | By Anna Quindlen | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/howard-elects-early-retirement.html | Howard Elects Early Retirement | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/oscars-stir-redgrave-dispute-anew-two-demands-made-performances.html | Oscars Stir Redgrave Dispute Anew | True | By Robert Lindsey | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/seoul-will-permit-tongsun-park-to-testify-to-house.html | Seoul Will Permit Tongsun Park to Testify to House | True | By Richard Halloran;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/patients-unaware-surgeon-may-be-a-beginner-teaching-hospitals.html | Patients Unaware Surgeon May Be a Beginner | True | By Boyce Rensberger | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-byrne-drops-trip-to-washington-because-of-death-of.html | Trenton Topics | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/obituary-5-no-title.html | LEO RUSSOTTO | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/hunter-84-livingston-74.html | Hunter 84, Livingston 74 | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/polaroid-foresees-record-earnings-worldwide-sales-increase-instant.html | Polaroid Foresees Record Earnings | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/man-for-whom-the-snowstorm-was-a-blessing-anthony-thomas-vaccarello.html | Man for Whom the Snowstorm Was a Blessing | True | By Maurice Carroll | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/letters-on-nomenclature-when-a-chair-is-not-a-chair.html | Letters: On Nomenclatureâ€šÃ„Ã´ | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/2-seized-in-capital-as-spies-for-hanoi-us-official-and-a-vietnamese.html | 2 SEIZED IN CAPITAL AS SPIES FOR HANOI | True | By Bernard Gwertzman;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/anne-bancroft-ill-golda-to-close-for-this-week.html | Anne Bancroft Ill, â€šÃ„Ã²Goldaâ€šÃ„Ã´ To Close for This Week | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/colgate-sweepstake-everybody-a-winner.html | Colgate Sweepstake: Everybody a Winner | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/advertising-a-new-magazine-for-photographers-challenge-for-bon-ami.html | Advertising | True | By Philip H. Dougherty | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/sadats-arab-opponents-prepare-algiers-parley.html | Sadat's Arab Opponents Prepare Algiers Parley | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/inquiry-on-blackout-assails-power-pool-says-agencys-inadequacies.html | INQUIRY ON BLACKOUT ASSAILS POWER POOL | True | By Joseph B. Treaster | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/sports-news-briefs-ohioans-to-appeal-ruling-on-cood-contact-sports-.html | Sports News Briefs | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-new-york-finds-cash-balance-up-experts-puzzled.html | New York Finds Cash Balance Up; Experts Puzzled | True | By Lee Dembart | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/questions-legacy-of-burns-signification-of-fed-change-the-economic.html | Questions: Legacy of Burns, Signification of Fed Change | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/us-space-scientists-back-the-use-of-satellite-reactors.html | I.I.S. Space Scientists Back the Use of Satellite Reactors | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/flames-7-north-stars-4.html | Flames 7, North Stars 4.. | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-yorks-attrition-game-is-over.html | New York's Attrition Game Is Over | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-article-5-no-title.html | Article 5 -- No Title | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/personal-health-doityourself-pregnancy-tests-have-advantages-but.html | Personal Health | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/police-interview-cliff-robertson-in-begelman-case-emotional.html | Police Interview Cliff Robertson in Begelman Case | True | By Jeff Gerth | 1978-02-06 0:00 | TX 851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/rail-talks-facing-possible-obstacle-on-crew-cutback-other-methods.html | Rail Talks Facing Possible Obstacle On Crew Cutback | True | By Jerry Flint | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/moynihan-warns-on-aid-for-new-york-city.html | Moynihan Warns on Aid for New York City | True | By B. Drummond Ayres Jr.;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/georgia-pacific-aide-quits-in-pension-rift.html | Georgiaâ€šÃ„Ã´Pacific Aide Quits in Pension Rift | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-crimeplagued-bus-to-get-police-detail-newark.html | CRIMEâ€šÃ„Ã´PLAGUED BUS TO GET POLICE DETAIL | True | By Walter H. Waggoner Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/canadiens-5-rockies-3.html | Canadiens 5, Rockies 3 | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/prices-farmers-receive-on-raw-products-up-2.html | PRICES FARMERS RECEIVE ON RAW PRODUCTS UP 2% | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/faster-german-growth-is-rejected-faster-rate-is-favored-germany-to.html | Faster German Growth Is Rejected | True | By Youssef Ibrahim | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/vaught-of-mississippi-69-retires-as-sports-head.html | Vaught of Mississippi, 69, Retires as Sports Head | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/hotel-is-shut-in-test-of-prostitution-law-ruling-in-an-upper-west.html | HOTEL IS SHUT IN TEST OF PROSTITUTION LAW | True | By Murray Schumach | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/careers-booming-opportunities-in-jewelry.html | Careers | True | By Elizabeth M. Fowler | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/regulations-to-bear-officials-signatures.html | Regulations to Bear Officialsâ€šÃ„Ã´ Signatures | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/economic-index-advanced-07-for-december-economic-index-up-07-for.html | Economic Index Advanced 0.7% For December | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/africans-in-un-postpone-antisouth-africa-moves.html | AFRICANS IN U.N. POSTPONE ANTIâ€šÃ„Ã´SOUTH. AFRICA MOVES | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/akron-divided-by-heated-abortion-debate-unconstitutionality-alleged.html | Akron Divided by Heated Abortion Debate | True | By Begin Ald Stuart;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/gold-office-looking-into-charges-of-illegality-in-school-hiring.html | Gold Office Looking Into Charges Of Illegality in School Hiring Policy | True | BY Marcia Chambers | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/fritz-mondale-at-50.html | Fritz Mondale at 50 | True | By James Reston | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/life-is-grim-in-the-boondocks-of-basketball-eyes-on-the-nba-life-is.html | Life Is Grim in the Boondocks of Basketball | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-3-israeli-outposts-built-on-west-bank-will-go-to.html | 3 ISRAELI OUTPOSTS HILT ON WEST BANK WILL GO TO SETTLERS | True | By William E. Farrell Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/us-expects-delay-in-sale-of-leases-on-georges-bank-massachusetts.html | U.S. EXPECTS DELAY IN SALE OF LEASES ON GEORGES BANK | True | By Steven Rattner Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/profit-drops-70-in-fourth-quarter-for-merrill-lynch-profit-79.html | Profit Drops 70% In Fourth Quarter For Merrill Lynch | True | By Leonard Sloane | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/rebuff-hurts-but-oil-companies-save-millions-in-offshore-bids-over.html | Rebuff Hurts, but Oil Companies Save Millions in Offshore Bids | True | By Anthony J. Parisi | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/morgan-russell-and-his-music-of-synchromism.html | Morgan Russell and His Music of Synchromism | True | By John Rockwell | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/world-skiers-like-businessmen-switching-teams-in-ski-world-racing.html | World Skiers, Like Businessmen, Switching Teams | True | By Samuel Abt;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/a-penniless-heir-fears-for-his-record-collection-a-nowpenniless.html | A Penniless Heir Fears For His Record Collection | True | By Irvin Molotsky;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/y-new-music-for-voice.html | â€šÃ„Ã²Y New Musicâ€šÃ„Ã´ for Voice | True | By Peter G. Davis | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/newspaper-of-slain-nicaraguan-editor-leads-strike-paper-resembles.html | Newspaper of Slain Nicaraguan Editor Leads Strike | True | By Alan Riding;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/swiss-team-sets-mark-in-2man-bobsled-drills.html | Swiss Team Sets Mark In 2â€šÃ„Ã´Man Bobsled Drills | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-york-finds-cash-balance-up-experts-puzzled-budget-surplus.html | New York Finds CashBalanceUp; Experts. Puzzled | True | By Lee Dembart | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/thomas-d-finney-jr-a-superlawyer-dies-partner-of-washington-firm.html | THOMAS D. FINNEY JR., A 'SUPERLAWYER,â€šÃ„Ã´ DIES | True | By Dena Kleiman | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/lowells-papers-on-sacco-and-vanzetti-are-released-a-letter-from.html | Lowell's Papers on Sacco and Vanzetti Are Released | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/a-list-of-organizers.html | A List Of Organizers | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/discoveries-small-attentiongetter-having-a-wonderful-time-a-stitch.html | DISCOVERIES | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-2-seized-in-capital-as-spies-for-hanoi-us-official.html | 2 SEIZED IN CAPITAL AS SPIES FOR HANOI | True | By Bernard Gwertzman Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/chinas-teng-leaves-burma-after-mystery-visit.html | China's Teng Leaves Burma After Mystery Visit | True | By Henry Kahn;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/two-more-pieces-found.html | Two More Pieces Found | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/latest-fur-tale-is-told-by-the-fox.html | Latest Fur Tale Is TOtd bY the Fox | True | | 1978-02-06 0:00 | TX 851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-albany-committee-delays-confirmation-of-posner-to.html | Albany Committee Delays Confirmation of Posner To Compensation Board | True | By E. J. Dionne Jr. Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/trainingsite-bill-passed.html | Training…Â„Ã¸Â¨Site Bill Passed | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/leonard-feeney-jesuit-priest-80-ousted-in-dispute-over-salvation-no.html | Leonard Feeney, Jesuit Priest, 80; Ousted in Dispute Over Salvation | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/califano-wants-curbs-on-hospitalization-fees.html | CALIFANO WANTS CURBS ON HOSPITALIZATION FEES | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/maravich-injures-knee-may-miss-allstar-test.html | Maravich Injures Knee, May Miss All…Â„Ã¸Â¨Star Test | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-16-cities-in-jersey-cited-on-pollution-state-may.html | 16 CITIES IN JERSEY CITED ON POLLUTION | True | By Martin Waldron Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/30year-record-set-in-construction-plans.html | 30…Â„Ã¸Â¨Year Record Set In Construction Plans | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/technology.html | Technology | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-article-6-no-title.html | Article 6 — No Title | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/mrs-thatcher-is-accused-of-racism-in-commons.html | Mrs. Thatcher Is Accused Of Racism in Commons | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/corrections.html | CORRECTIONS | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/rangers-make-pitch-to-get-soviet-stars-rangers-out-to-acquire.html | Rangers Make Pitch To Get Soviet Stars | True | By Robin Herman | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/letters-new-york-city-the-federally-inflicted-damage-an-abomination.html | Letter | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/airco-in-seeking-bids-also-retains-salomon.html | Airco, in Seeking Bids, Also Retains Salomon | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/about-real-estate-housing-management-link-to-disposition-of.html | About Real Estate | True | By Allan S. Oser | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/television.html | Television | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-south-is-succeeding-in-courtship-of-japanese.html | South Is Succeeding in Courtship Of Japanese Business Investors | True | By Wayne King Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/chess-a-rooks-a-rook-or-a-that-but-your-bestlaid-plans-fear-not.html | Chess: A Rook's a Rook for A…Â„Ã¸Â¨ That, (but Your Best…Â„Ã¸Â¨Laid Plans ...); Fear Not and March On!; Recapture Impossible; FEDOROWICZ/BLACK | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/a-dying-woman-gets-last-wish.html | A Dying Woman Gets Last Wish | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/esther-bien-editor-and-publisher-of-girl-scout-magazines-was-79.html | Esther Bien, Editor and Publisher Of Girl Scout Magazines, Was 79 | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/faa-challenged-to-allow-tests-of-antenna-in-britishus-clash.html | F.A.A. Challenged to Allow Tests Of Antenna in British…Â„Ã¸Â¨U.S. Clash | True | By Richard Within Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/carter-talk-tonight-poses-tv-problems.html | Carter Talk Tonight Poses TY Problems | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/goodrich-names-wooldredge.html | Goodrich Names Wooldredge | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/obituary-3-no-title.html | Deaths | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/a-farm-program-for-all-seasons.html | A Farm Program for All Seasons | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/black-bishop-ends-his-boycott-of-rhodesian-talks-20-more-deaths.html | Black Bishop Ends His Boycott of Rhodesian Talks | True | By John F. Burns;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/drawing-by-boy-6-led-police-to-men-in-double-slaying.html | Drawing by Boy, 6, Led Police to Men In Double Slaying | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-koch-demand-found-stalling-budget-aid-proposal-by.html | KOCH DEMAND FOUND STALLING BUDGET AID | True | By Richard J. Meislin Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/mrs-abzug-is-given-carter-endorsement-the-presidents-message-of.html | MRS. ABM³⁄₄ IS GIVEN CARTER ENDORSEMENT | True | By Glenn Fowler | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/the-un-today.html | The U.N. Today | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/realism-gained-in-subway-map.html | Realism Gained In Subway Map | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/night-and-day-fashion-is-the-thing.html | Night and Jay, Fashion Is the Thing | True | By Bernadine Morris | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/tv-joanne-woodward-40-sweet-and-running.html | TV: Joanne Woodward, 40, â€šÃ„Ã¸Â¨'Sweet'â€šÃ„Ã¸Â¨' and Running | True | By John J. O'Connor | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-deodorant-maker-sued-in-death-of-youth-who-inhaled.html | Deodorant Maker Sued in Death Of Youth Who Inhaled Aerosol | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/both-parties-are-kept-in-the-dark-on-choice-for-marston-successor.html | BothParties AreXept in the Dark On Choice for Waste* eOetspr.; Bell Interviews 2 Men Reportedly Offers the Job to Neither; Others on List; Rizzo May Be Loser; â€šÃ„Ã¸Â¨A Biased Conspiracy,â€šÃ„Ã¸Â¨ | True | By James F CLARITY;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-new-jersey-briefs-500room-casino-hotel-planned-in.html | New Jersey Briefs | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/peat-releases-data-on-financial-affairs-for-the-first-time.html | PEAT RELEASES DATA ON FINANCIAL AFFAIRS FOR THE FIRST TIME | True | By Deborah Rankin | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/senate-7420-passes-bill-to-add-48000-more-acres-to-redwood-park.html | Senate, 74â63,Â,,Â'20, Passes Bill to Add 48,000 More Acres to Redwood Park | True | By Seth S. King;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/andreotti-seeking-to-end-impasse-over-government.html | Andreotti Seeking to End Impasse Over Government | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-article-4-no-title.html | Article 4 -- No Title | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/dow-off-as-us-steel-cuts-dividend-bad-day-for-steel-group-steel.html | Dow Off as U.S. Steel Cuts Dividend | True | By Vartanig G. Vartan | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/goldberg-is-reelected-american-distilling-chief.html | GOLDBERG IS REâ63,,Â°ELECTED AMERICAN DISTILLING CHIEF | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-prime-minister-in-peru.html | New Prime Minister in Peru | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/theyll-help-unscramble-your-life.html | They'll Help Unscramble Your Life | True | By Dena Kleiman | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/wellwood-e-beall-71-executive-of-boeing-and-designer-of-bombers.html | Wellwood E. Beall, 71, Executive Of Boeing and Designer of Bombers | True | By John C. Devlin | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/business-concerns-give-aid-to-neediest-employees-join-with.html | BUSINESS CONCERNS GIVE AID TO NEEDIEST | True | By Alfred E. Clark | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/south-is-succeeding-in-courting-business-investment-from-japan.html | South Is Succeeding in Courting Business Investment From Japan | True | By Wayne King;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/h-walter-riland-former-officer-of-bedford-ymca-in-brooklyn.html | H. Walter Riland, Former Officer Of Bedford Y.M.C.A. in Brooklyn | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/greeces-kiosks-serve-as-forums-and-social-clubs.html | Greece's Kiosks Serve as Forums and Social, Clubs | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/corporation-affairs-united-airlines-expands-fare-discounts-western.html | Corporation Affairs United Airlines Expands Fare Discounts | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-rebuilding-of-palmer-square-is-planned-in.html | Rebuilding of Palmer Square Is Planned in Princeton | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/3-israeli-outposts-built-on-west-bank-will-go-to-settlers.html | 3 ISRAELI OUTPOSTS BUILT ON WEST BANK WILL GO TO SETTLERS | True | By William E. Farrell;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/us-checking-on-settlements.html | .U.S. Checking on Settlements | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/article-7-no-title.html | Dividends | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/the-split-over-diet-and-health.html | The Split Over Diet and Health | True | By Patricia Wells;Special to The New York Tithes | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/us-food-shipment-arrives-in-somalia.html | U. S. Food Shipment Arrives in Somalia | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/metropolitan-diary.html | Metropolitan Diary | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/books-of-the-times-shimmering-with-portent-incongruously.html | Books of The Times | True | By Anatole Broyard | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-hotel-shut-in-test-of-prostitution-law-court.html | HOTEL SHUT IN TEST OF PROSTITUTION LAW | True | By Murray Schumach | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/borg-gerulaitis-win-spaniard-beats-tanner-mss-navratilova-wins.html | Borg, Gerulaitis Win; Spaniard Beats Tanner | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/hunt-for-satellite-debris-widened.html | Hunt for Satellite Debris Widened | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/koch-demand-found-stalling-budget-aid-proposal-by-citys.html | KOCH DEMAND FOUND STALLING BUDGET AID | True | By Richard J. Meislin;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/california-board-wont-give-permit-for-new-nuclear-energy-project.html | California Board Won't Give Permit For New Nuclear Energy Project | True | By Gladwin Hill;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/opera-jon-vickers-in-mets-otello-new-desdemona.html | New Desdemona | True | By Harold C. Schonberg | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/dollar-ebbs-abroad-in-mild-reaction-to-trade-figures-dollar-lower.html | Dollar Ebbs Abroad In Mild Reaction To Trade Figures | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/and-happy-year-of-the-horse-sports-of-the-times-if-y-oure-a-horse.html | And Happy Year of the'... | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/manly-strength-is-so-exhausting.html | Manly Strength Is So Exhausting | True | By Richard Grenier | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/cards-send-dobler-to-saints-in-fourplayer-trade.html | Cards Send Dobler to Saints in Fourâ63,,Â°Player Trade | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/scrutinizing-chinese-food.html | Scrutinizing Chinese Food | True | By Fred Ferretti | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/holy-cross-91-brown-70-villanova-73-prov-66.html | Holy Cross 91, Brown 70 Villanova 73, Prov. 66 | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/reporters-notebook-the-news-in-housewares-is-multipurpose.html | Reporters Notebook: The News In Housewares. Is Multipurpose | True | | 1978-02-06 0:00 | TX 851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/getty-oils-earnings-rose-199-in-fourth-quarter-and-196-for-year.html | Getty Oil's Earnings Rose 19.9% in Fourth Quarter and 19.6% for Year, Setting New Highs | True | By Clare M. Reckert | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/an-ethnichungarian-communist-in-rumania-complains-to-his-party.html | An Ethnicâ€šÃ„Â°Hungarian Communist in Rumania Complains to His Party About Bias | True | By Karoly Kiraly | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/young-and-owen-see-no-gain-in-talks-with-rhodesia-guerrillas.html | Young and Owen See No Gain in Talks With Rhodesia Guedzillas | True | By R. W. Apple Jr.;Special to The New York Times | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/article-3-no-title.html | Article 3 — No Title | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/the-10course-banquet.html | The 10â€šÃ„Â°Course Banquet | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/charmin-in-cabaret-act.html | Charmin in Cabaret Act | True | By John S. Wilson | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/a-west-german-gun-is-selected-by-army-for-new-battle-tank-nato.html | A WEST GERMAN GUN IS SELECTED BY ARMY FOR NEW BATTLE TANK | True | By Bernard Weinraub;Special to The New York &#8216;Mies | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/teachers-licensing-advocated-by-anker-he-says-that-professional.html | TEACHERSâ€šÃ„Â¢ LICENSING ADVOCATED BY ANKER | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-01 | 1978-02-01 | https://www.nytimes.com/1978/02/01/archives/commodity-unit-backs-plan-to-suspend-future-options-trading.html | Commodity Unit Backs Plan to Suspend Future Options Trading | True | | 1978-02-06 0:00 | TX 851 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/sound.html | Sound | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/handicapped-pupils-will-be-transferred-from-adams-school.html | Handicapped Pupils Will Be Transferred From Adams School | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-us-effort-fails-atherton-returning-home-cairo.html | U.S. EFFORT FAILS | True | By Christopher S. Wren Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/orders-and-sales-up-to-best-in-9-months-for-manufacturers-sales-of.html | Orders and Sales Up To Best in 9 Months For Manufacturers | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/corporation-affairs-carter-hawley-raises-offer-for-fieldi-n.html | Corporation Affairs | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/senate-group-tries-to-reach-a-decision-on-pricing-of-gas-jackson-at.html | SENATE GROUP TRIES TO REACH A DECISION ON PRICING OF GAS | True | By Steven Rattner Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/timing-of-carters-speech-on-tv-questioned-basketball-game-at-stake.html | Timing of Carter's Speech on TV Questioned | True | By Les Brown | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/columbia-pictures-and-begelman-end-talks-on-his-role-wall-street.html | Columbia Pictures And Begelman End Talks on His Role | True | By Robert Lindsey Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/ferguson-backs-him-in-talks-with-club-talbots-job-safe-for-now-with.html | Ferguson Backs Him In Talks With Club | True | By Robin Herman | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/corrections.html | CORRECTIONS | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/bonns-response-to-critics-who-say-it-stifles-growth-the-economic.html | Leonard Silk | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/bankruptcy-courts-approved-by-house.html | Bankruptcy Courts Approved by House | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/about-new-york-mr-schwartzs-pen-is-a-big-stick.html | About New York | True | By Francis X. Clines | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/rutgers-registers-15th-whips-w-virginia-8061.html | Rutgers Registers 15th, WhipsW.Virginia, 80â€šÃ„Â¢61 | True | By Gordon S. White Jr. Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/the-waterbed-its-still-afloat.html | The Waterbed: It's Still Afloat | True | By Ruth Rejnis | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/total-value-of-new-york-property-expected-to-decline-again-in-1978.html | Total Value of New York Property Expected to Decline Again in 1978 | True | By Charles Kaiser | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/carter-fund-repays-3500-for-airplanes-in-1976-campaign.html | Carter Fund Repays $3,500 for Airplanes In 1976 Campaign | True | By James T. Wooten Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/uganda-says-amin-acts-to-remove-bad-elements-from-secret-police.html | Uganda Says Amin Acts to â€šÃ„Â°Remove â€šÃ„Â°Bad Elementsâ€šÃ„Â¢ From Secret Police | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/screen-company-cfive-in-vietnam.html | Screen: 'Company C:Five in Vietnam | True | By Janet Maslin | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/dayan-denies-pledge-rebuts-report-he-told-us-israel-would-hold-up.html | DAYAN DENIES PLEDGE | True | By Moshe Brilliant Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-new-york-city-is-asked-to-detail-its-need-for-aid.html | New York City Is Asked to Detail Its Need for Aid | True | By Richard J. Meislin Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-carter-in-tv-talk-asks-canal-backing-president.html | CARTER, IN TV TALK, ASKS CANAL BACKING | True | By Terence Smith Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/notes-on-people.html | Notes on People | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/violence-on-tv-is-found-declining.html | Violence on T V Is Found Declining | True | By David Bird | 1978-02-06 0:00 | TX 850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/frozen-body-found-in-zoo.html | Frozen Body Found in Zoo | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/obituary-9-no-title.html | STEVEN HILL | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/letters-dollar-weakness-we-must-bite-the-bullet-a-suggest-that-the.html | Letters | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/screen-coma-hospital-mystery-snooping-in-the-or.html | Screen: 'Coma,' Hospital Mystery:Snooping in the O.R. | True | By Vincent Canby | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/qa.html | Q&A | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-york-savors-its-cash-balance.html | New York Savors Its Cash Balance | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-useful-basic-ware-cookie-jar-store-grind-to-please-one-of-a.html | NEW & | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/ohio-man-found-in-barn-shut-in-2-weeks-by-snow.html | OHIO MAN FOUND IN BARN SHUT IN 21/2 WEEKS BY SNOW | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/notre-dame-95-la-salle-90.html | Notre Dame 95, La Salle 90 | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/kuhn-denies-barring-cubaâ€šÃ„Â'puerto-rico-series.html | Kuhn Denies Barring Cubaâ€šÃ„Â'Puerto Rico Series | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/saving-soap-slivers-before-they-go-down-the-drain.html | Saving Soap Slivers Before They Go Down the Drain | True | By Sandra Clark | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/child-custody-separate-but-equal-they-got-themselves-into-this-how.html | Child Custody: Separate but Equal | True | By Judy Klemesrud | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/mistrial-in-bubba-smith-suit.html | Mistrial in Bubba Smith Suit | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/us-sues-to-recover-pension-fund-losses-in-teamsters-plan.html | U.S. SUES TO RECOVER PENSION FUND LOSSES IN TEAMSTERSâ€šÃ„Â' PLAN | True | By Jo Thomas Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/nets-routed-by-rockets-drop-15th-in-row-124103-nets-box-score.html | Nets Routed by Rockets, Drop 15th in Row. 124â€šÃ„Â'103 | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/the-concerns-of-the-old-and-young.html | The Concerns of the Old, and Young | True | By Julia J. Preston | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/obituary-4-no-title.html | Deaths | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/slide-of-dollar-concerns-oil-nations.html | Slide of Dollar Concerns Oil Nations | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-orleans-cancels-racing.html | New Orleans Cancels Racing | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/streetlight-pacts-assailed-by-goldin-comptroller-says-that-a.html | STREETâ€šÃ„Â'LIGHT PACTS ASSAILED BY GOLDIN | True | By John Kifner | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/rhodesia-talks-in-malta-end-with-some-progress-concern-by-guerrilla.html | Rhodesia Talks in Malta End With Some Progress | True | By R. W. Apple Jr. Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/arkansas-75-texas-71.html | Arkansas 75, Texas 71 | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-us-sues-to-recover-pension-fund-losses-in.html | U.S. SUES TO RECOVER PENSION FUND LOSSES IN TEAMSTERSâ€šÃ„Â' PLAN | True | By Jo Thomas Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/how-sweet-it-is-.html | How Sweet It Is... | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/for-warnke-uphill-fight-in-arms-job-close-partnership-with-vance.html | For Warnke, Uphill Fight In Arms Job | True | By Richard Burt Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/distillate-oil-stocks-fell-79-million-barrels-in-week.html | DISTILLATE OIL STOCKS FELL 7.9 MILLION BARRELS INWEEK | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-york-city-is-asked-to-detail-its-need-for-aid.html | New York City Is Asked to Detail Its Need for Aid | True | By Richard J. Meislin Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/2-charge-canal-pacts-will-cost-taxpayers-millions-disagreement-over.html | 2 Charge Canal Pacts Will Cost Taxpayers Millions | True | By Adam Clymer Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-brooke-explains-tough-stand-on-new-york-ready.html | Brooke Explains Tough Stand on New York | True | By Edward C. Burks Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/mccalls-your-place-coming-off-presses.html | McCall's Your Place Coming Off Presses | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/radio.html | Radio | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/irs-assails-a-deferment-provision-irs-seeks-to-end-a-deferment-rule.html | I.R.S. Assails a Deferment Provision | True | By Deborah Rankin | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/leading-member-of-ira-is-shot-in-belfast-after-charging-torture.html | Leading Member of I.R.A. Is Shot In Belfast After Charging Torture | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/obituary-10-no-title.html | HOWARD M. M'CLINTIC JR. | True | | 1978-02-06 0:00 | TX 850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/panel-hears-a-proposal-to-move-crime-victims.html | PANEL HEARS A PROPOSAL TO MOVE CRIME VICTIMS | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/shippingmails-outgoing.html | ShippingMails outgoing | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-20-years-after-first-us-satellite-space-center.html | 20 Years After First U.S. Satellite, Space Center Area Focuses on Oil | True | By William K. Stevens Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-briefs-14-now-the-legal-age-in-criminal.html | New Jersey Briefs | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/manhattan-plaza-smalltown-neighbors-in-a-blase.html | Manhattan Plaza: SmallaTovvn Neighbors in a Blase City | True | By Murray Schumach | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/mutual-funds-sales-exceed-redemptions.html | Mutual Funds•âÃ„Ã' Sales Exceed Redemptions | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/amc-is-considering-affiliation-to-improve-financial-condition-no.html | A.M.C. Is Considering â€šÃ„Ã'Affiliation•âÃ„Ã' To Improve Financial Condition | True | By Reginald Stuart Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/design-notebook-some-new-yorkers-have-a-terror-of-being-boxed-in.html | Design Notebook | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/zaires-president-lands-in-bonn.html | Zaire's President Lands in Bonn | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-briton-arrives-for-belize-talks.html | Briton Arrives for Belize Talks | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-rep-lefantes-future-weighed-a-deal-suggested.html | Rep. LeFante's Future Weighed | True | By Joseph F. Sullivan Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/agency-of-congress-questions-targets-in-carters.html | AGENCY OF CONGRESS QUESTIONS TARGETS: IN CARTER'S BUDGET | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/transcript-of-president-carters-televised-speech-on-the-panama.html | Transcript of President Carter's Televised Speech on the Panama Canal Treaties | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/some-poisoned-israeli-oranges-discovered-in-europe.html | Some Poisoned Israeli Oranges Discovered in Europe | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/harrison-forman-74-war-reporter-dies-covered-the-sinojapanese.html | HARRISON FORMAN, 74, WAR REPORTER, DIES | True | By Matthew L. Wald | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-jewish-scholars-reassessing-historical-jesus.html | Jewish Scholars Reassessing Historical Jesus | True | By Kenneth A. Briggs | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/georgia-doctorofficial-testifies-against-treatment-with-laetrile.html | Georgia Doctor•âÃ„Ã'Official Testifies Against Treatment With Laetrile | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/police-in-south-jamaica-begin-a-crackdown-on-drugs-but-pessimism-is.html | Police in South Jamaica Begin a Crackdown on Drugs | True | By Lena Williams | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/abc-names-new-head-of-programs.html | ABC, Names New Head Of Programs | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/home-improvement-when-lamps-wont-light-or-bulbs-begin-to-flicker.html | Home Improvement | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/advertising-alternatives-to-the-postal-service-whats-up-doc-ziff.html | Advertising Alternatives to the Postal Service; What's Up, Doc!?; Ziff Goes Fishing | True | By Philip H. Dougherty | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/metals-futures-are-mixed-while-traders-await-the-resuts-of-the-imf.html | Metals Futures Are Mixed While Traders Await the Resuts of the I.M.F. Gold Auction | True | By H. J. Maidenberg | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/foreignpolicy-buffs-celebrate-60-years-of-wrestling-with.html | Foreign•âÃ„Ã'Policy Buffs Celebrate 60 Years of Wrestling With Isolationism | True | By Edwin McDowell | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-leyland-plan-would-cut-12500-jobs-company-deep-in-the-red-tough.html | New Leyland Plan Would Cut 12,500 Jobs | True | By Robert D. Hershey Jr. spexte to The New York &#8216;Arms | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/our-satellites-and-theirs.html | Our Satellites and Theirs | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/dr-janet-weaver-44-served-as-director-of-child-research-center-in.html | Dr. Janet Weaver, 44 | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/carey-assessed-57233-in-taxes-because-of-trips-by-his-children.html | Carey Assessed $572.33 in Taxes Because of Trips by His Children | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/home-beat-ham-again-links-on-logs-animal-kingdom.html | Home Beat | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/a-fire-in-brooklyn-heights-fells-30-in-an-old-apartment-building.html | A Fire in Brooklyn Heights Fells 30 in an Old Apartment Building | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/court-denies-us-move-to-speed-antitrust-suit-against-att-new-york.html | Court Denies U.S. Move to Speed Antitrust Suit Against A.T.&T, | True | By Edward Cowan Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/obituary-8-no-title.html | Deaths | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/little-mo-rejoins-giants-as-defense-coordinator.html | Little Mo Rejoins Giants As Defense Coordinator | True | By Michael Katz Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/gardening-time-to-plan-for-city-vegetables.html | GARDENING | True | By Joan Lee Faust | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-irs-ruling-is-due-on-homestead-rebates.html | I.R.S. Ruling Is Due On Homestead Rebates | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/obituary-6-no-title.html | Uratlp | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/backgammon-successcful-bearoff-done-by-the-rules.html | Backgammon: | True | By Paul Magriel | 1978-02-06 0:00 | TX 850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/coal-strike-perils-ohio-electric-power-utilities-reserves-running.html | GOAL STRIKE PERILS OHIO ELECTRIC POWER | | By Ben A Franklin Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/new-construction-spending-up.html | New Construction Spending Up | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/tv-taxi-as-a-social-crucible.html | TV: â€˜Â¸Â¸Taxi!!' as a Social Crucible | True | By John J. O'Connor | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/washington-is-reinstated-joins-celtics-next-friday-rockets-seek.html | Washington Is Reinstated; Joins Celtics Next Friday | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/us-surprised-by-reports-of-3-israeli-outposts-on-west-bank-asks-for.html | U.S., Surprised by Reports of 3 Israeli Outposts on West Bank, Asks for Clarification | | By Bernard Gwertzman Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/from-scratch-the-total-renovation-starting-from-scratch-the-total.html | From Scratch: The Total Renovation | | By Joan Kron | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/energy-dept-cites-getty-and-chevron-for-overcharging.html | Energy Dept. Cites Getty and Chevron For Overcharging | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/new-jersey-pages-swiss-avalanche-kills-skier.html | Swiss Avalanche Kills Skier | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/bergland-sees-export-cut-as-result-of-farm-strike.html | BERGLAND SEES EXPORT CUT AS RESULT OF FARM STRIKE | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/the-bogart-years-in-song-by-jackie-cain-and-roy-kral.html | `The Bogart Years in Song'â€šÂ¸Â¸`By Jackie Cain and Roy Kral | True | By John S. Wilson | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/briton-arrives-for-belize-talks.html | Briton Arrives for Belize Talks | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/irate-cookie-maker-sues-bloomingdales.html | Irate Cookie Maker Sues Bloomingdale's | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/letters-on-teenage-sex-credit-union-membership-a-full-nest.html | Letters | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/books-two-on-women.html | Books: Two on Women | True | By Alden Whitman | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/new-jersey-pages-states-race-track-bid-said-to-dampen-private.html | State's Race Track Bid Said to Dampen Private Offers | True | By Martin Waldron Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/us-notes-are-sold-at-a-yield-of-788-rate-is-slightly-above.html | U.S. NOTES ARE SOLD AT A YIELD OF 7.88%; Rate Is Slightly Above Pr.edictions â€šÂ¸Â¸Bond Prices Decline as Credit Markets End 4â€šÂ¸Â¸`Day Recovery; New Bond Issues; 7Ââ€¢% Notes Close at 99 22/32; 1â€šÂ¸Â¸`Year Bills at a Yield of 6.814%; (000 omltt.ed in dollar rioures) | True | By John H. Allan | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/calendar-of-events.html | Calendar of Events | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/polanski-facing-court-sentence-flies-to-europe-warrant-issued.html | Polanski, Facing Court Sentence, Flies to Europe | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/leaders-of-wilmington-del-seek-smooth-start-of-busing-police.html | Leaders of Wilmington, Del., Seek Smooth Start of Busing | | By Steven V. Roberts Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/television.html | Television | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/volker-fearing-complacency-urges-renewed-fight-on-inflation.html | Volcker, Fearing Complacency, Urges Renewed Fight on Inflation | True | By Youssef M. Ibrahim | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/agency-of-congress-questions-targets-in-carters-budget-senate-unit.html | AGENCY OF CONGRESS QUESTIONS TARGETS: IN CARTER'S BUDGET | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/us-effort-fails-atherton-returning-home-cairo-military-parley-goes.html | U.S. EFFORT FAILS | | By Christopher S. Wren Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/business-records.html | Business Records | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/bulgaria-opens-temperance-month.html | Bulgaria Opens Temperance Month | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/greyhound-increases-offer-for-verex-to-30.html | Greyhound Increases Offer for Verex to $30 | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/first-abzuggreen-debate-starts-slowly-ends-in-a-flurry-of-jabs.html | First Abzugâ€šÂ¸Â¸`Green Debate Starts Slowly, Ends in a Flurry of Jabs | True | By Glenn Fowler | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/events-today-music-dance.html | Events Today | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/att-profit-rose-17-during-1977-to-454-billion-share-earnings-were.html | A.T.&T. PROFIT ROSE 17% DURING â€šÂ¸Â¸`1977 TO $4.54 BILLION | True | By N. R. Kleinfield | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/scotland-awaits-more-snow.html | Scotland Awaits More Snow | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/books-of-the-times-flashes-of-identification-echoes-of-other-novel.html | Books of The Times | True | By Christopher Lehmann&#8208;Haupt | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/cabaret-tony-azito-experiments.html | Cabaret: Tony Azito Experiments | True | By John Rockwell | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/metropolitan-briefs-reilly-asks-2-million-bakery-accord-reached-4.html | Metropolitan Briefs | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/archives/novel-ski-insurance-experiment-went-downhill-fast-at-brodie-icons.html | Novel Ski Insurance Experiment Went Downhill Fast at Brodie | True | By Michael Strauss Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/us-labor-secretary-bars-dropping-aides-discounts-rep-holtzmans.html | U.S. LABOR SECRETARY BARS, DROPPING AIDES | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/electronic-music-from-quebec.html | Electronic Music From Quebec | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/carter-in-tv-talk-asks-canal-backing-president-says-panama-treaties.html | CARTER, IN TV TALK, ASKS CANAL BACKING | True | By Terence Smith Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/35-million-mcguire-contracts.html | $35 Million McGuire Contracts | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/tongsun-park-ends-testimony-in-seoul-for-us-and-korea.html | Tongsun Park Ends Testimony In Seoul For U.S. and Korea | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/swiss-avalanche-kills-skier.html | Swiss Avalanche Kills Skier | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/ski-conditions.html | Ski Conditions | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/federal-judge-voids-tuition-aid-by-jersey.html | Federal Judge Voids Tuition Aid by Jersey | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/the-durable-miss-steber.html | The Durable Miss Steber | True | By Raymond Ericson | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/west-germany-and-the-us-agree-on-major-international-trade.html | West Germany and the U.S. Agree On Major International Trade | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/insanity-ruling-in-murder-case.html | Insanity Ruling in Murder Case | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/obituary-1-no-title.html | RAY FAMECHON | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-rise-in-total-us-arms-sales-seen-despite-curb-set.html | Rise in Total U.S. Arms Sales Seen Despite Curb Set for Fiscal 1978 | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/that-was-another-country-abroad-at-home.html | That Was Another Country | True | By Anthony Lewis | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/senate-rejects-use-of-b%C3%A9%C3%A9*1b1-bomber-funds-58to37-decision-counters.html | SENATE REJECTS USE OF Béé3â„¢1 BOMBER FUNDS | True | By Martin Tolchin Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/hotel-to-appeal-in-challenge-to-new-prostitution-law.html | Hotel to Appeal in Challenge to New Prostitution Law | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/obituary-7-no-title.html | Deaths | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/straights-rights-essay.html | Straightsâ€3â„¢ Rights | True | By William Safire | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/us-envoy-in-peking-recommends-an-end-of-recognition-of-taiwan.html | U.S. Envoy in Peking Recommends An End of Recognition of Taiwan | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/3-satellite-pieces-are-flown-to-edmonton-for-tests.html | 3 Satellite Pieces Are Flown to Edmonton for Tests | True | By Join Noble Wilford Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/experts-give-lesson-on-budget-gap-and-found-cash-money-found.html | Experts Give Lesson on Budget Gap and â€3â„¢Foundâ€3â„¢ Cash | True | By Maurice Carroll | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/sports-today-basketball-harness-racing-hockey-jaialai.html | Sports Today | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/jewish-scholars-reassessing-historical-jesus.html | Jewish Scholars Reassessing Historical Jesus | True | By Kenneth A. Briggs | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/family-traditions-continue-to-help-appeal-of-the-neediest-cases.html | Family Traditions Continue to Help Appeal of the Neediest Cases Fund | True | By Alfred E. Clark | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/world-news-briefs-two-plead-not-guilty-of-spying-for-hanoi-france.html | World News Briefs | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-article-3-no-title.html | Article 3 — No Title | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/levitt-opposes-carey-racing-plan-much-study-ahead-cost-to-state.html | Levitt Opposes Carey Racing Plan | True | By Steven R. Iveisman Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/top-pop-records.html | Top Pop Records | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/stage-st-carmen-of-the-main-allegory-at-toronto-in-the-bar-district.html | Stage: St. Carmen of the Main, Allegory at Toronto | True | By Richard Eder | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/senate-confirms-ambassadors-to-poland-gabon-and-portugal.html | Senate Confirms Ambassadors To Poland, Gabon and Portugal | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/mrs-moser-retains-downhill-title-loses-some-time-downhill-title-to.html | Mrs. Moser Retains Downhill Title | True | By Samuel Abt Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/fleming-upsets-gottfried-rosewall-conquers-ashe.html | Fleming Upsets Gottfried; Rosewall Conquers Ashe | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/family-money-how-many-papers-do-you-really-need.html | Family Money: How Many Papers Do You Really Need? | True | By Richard Phalon | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/the-rangers-need-a-soviet-coach-sports-of-the-times-the-hall-of.html | Dave Anderson | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/boycotts-ended-chavez-union-focuses-on-contracts.html | Boycotts Ended, Chavez Union Focuses on Contracts | True | By Wallace Turner Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/issue-and-debate-government-expands-its-efforts-for-minority.html | Issue and Debate Government Expands Its Efforts for Minority Business | True | By Ernest Holsendolph Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/manhattan-plaza-smalltown-neighbors-in-a-blase-city-manhattan-plaza.html | Manhattan Plaza: Smallâ€šÃ„Â'Town Neighbors in a Blase City | True | By Murray Scrumch | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/faa-scores-british-bid-to-build-landing-system.html | F.A.A. SCORES BRITISH BID TO BUILD LANDING SYSTEM | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/bridge-some-unexpected-solutions-result-from-entry-problems.html | Bridge: | True | By Alan Truscott | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/disks-the-liszt-faust-symphony.html | Disks: The Liszt â€šÃ„Â'Faustâ€šÃ„Â' Symphony | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/merricks-two-goals-help-send-foe-to-sixth-consecutive-loss.html | Merrick's Two Goals Help Send Foe to Sixth Consecutive Loss | True | By Parton Keese | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/the-news-shuts-down-as-union-walks-out.html | The News Shuts Down As Union Walks Out | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/a-stone-unturned-on-korea.html | A Stone Unturned on Korea | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/australia-leads-in-cricket.html | Australia Leads in Cricket | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/commuters-in-columbus-stranded-by-bus-drivers-wildcat-strike.html | Commuters in Columbus Stranded By Bus Driversâ€šÃ„Â' Wildcat Strike | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/10-pieces-of-property-with-highest-value.html | 10 Pieces of Property With Highest Value | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-chairman-is-named-for-scouting-drive.html | Chairman Is Named For Scouting Drive | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-article-4-no-title.html | Article 4 -- No Title | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/hers.html | Hers | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/how-to-preserve-paper-start-with-a-little-loving-care-books-have.html | How to Preserve Paper: Start With a Little Loving Care | True | By Ruth Kramer Baden | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/soviet-buys-more-us-grain-for-delivery-during-this-year.html | Soviet Buys More U.S. Grain For Delivery During This Year | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-syrian-move-reported.html | New Syrian Move Reported | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/20-years-after-first-us-satellite-space-center-area-focuses-on-oil.html | 20 Years After First U.S. Satellite, Space Center Area Focuses on Oil | True | By William K. Stevens Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/brooke-explains-tough-stand-on-new-york-issue-of-raises-for.html | Brooke Explains Tough Stand on New York | True | By Edward C. Burks Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-playboy-company-counting-heavily-on-casino-hotel.html | Playboy Company Counting Heavily on Casino Hotel | True | By Donald Janson Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-lighting-contracts-assailed-by-goldin-comptroller.html | LIGHTING CONTRACTS ASSAILED BY GOLDIN | True | By John Kifner | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/time-to-stop-towing-the-barges.html | Time to Stop Towing the Barges | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/chairman-is-named-for-scouting-drive.html | Chairman Is Named For Scouting Drive | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/allen-named-coach-of-rams-who-once-ousted-him-a-multiple-offense.html | Allen Named Coach of Rams, Who Once Ousted Him | True | By Leonard Koppelt | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/21-injured-as-chemical-explosion-causes-15-million-loss-on-coast.html | 21 Injured as Chemical Explosion Causes $1.5 Million Loss on Coast | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/bill-to-create-a-consumer-agency-alive-again-with-vote-scheduled.html | Statement of Priority | True | By Philip Shabecoff Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/selfstyled-pornographer-says-he-has-changed-but-not-into-a.html | Selfâ€šÃ„Â'Styled Pornographer Says He Has Changed, but Not Into a Traditional Christian | True | By George Vecsey | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-article-5-no-title.html | Article 5 -- No Title | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/central-valley-data-point-to-a-deficit-interior-department-says.html | CENTRAL VALLEY DATA POINT TO A DEFICIT | True | By Seth S. King Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/rise-in-total-us-arms-sales-seen-despite-curb-set-for-fiscal-1978.html | Rise in T otal U.S. Arms Sales Seen Despite Curb Set for Fiscal 1978 | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/drug-that-speeds-kepone-from-body-reported-if-found-gains-when-left.html | Drug That Speeds Kepone From Body Reported Found | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/louis-esposito-in-clearwater-fla-daughter-in-coma-for-37-years.html | Louis Esposito, in Clearwater, Fla.; Daughter in Coma for 37 Years | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/adult-bookstores-find-loopholes-in-new-law.html | ADULT BOOKSTORES FIND LOOPHOLES IN NEW LAW | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/avon-products-net-up-19-in-quarter-to-152-a-share.html | Avon Productsâ€šÃ„Â' Net Up 19% in Quarter To $1.52 a Share | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/heavy-january-snowfall-sent-big-retailers-sales-to-lowest-in-17.html | Heavy January Snowfall Sent Big Retailersâ€šÃ„Â' Sales To Lowest in 17 Months | True | By Isadore Barmash | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/dollar-stronger-on-most-markets-french-franc-dips-unexpectedly-us.html | Dollar Stronger on Most Markets; French Franc Dips Unexpectedly | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/van-allen-recalls-how-radiation-swamped-explorer-1s-detector.html | Van Allen Recalls How Radiation S.tamped Explorer 1's Detector | True | By Walter Sullivan Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/manufacturer-is-accused-of-murdering-girl-13-who-interrupted.html | Manufacturer Is Accused Of Murdering Girl, 13, Who Interrupted Burglary | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/rhodesia-pact-fears-remain-black-rule-probable-but-outlook-tenuous.html | Rhodesia Pact: Fears Remain | True | By John F. Burns Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-office-set-to-counter-casino-crime.html | Office Set to Counter Casino Crime | True | By Walter H. Waggoner Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/hargrove-bowles-jr-weds-marion-schober-in-south.html | Hargrove Bowles Jr. Weds Marion Schober in South | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/washington-business-postal-workers-and-deceleration-plan.html | Washington & | True | By Clyde H. Farnsworth | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-year-cleanup-in-chinese-homes.html | New Year Cleanup in Chinese Homes | True | By Fred Ferretti | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/those-creeping-israeli-settlements.html | Those Creeping Israeli Settlements | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/dow-advances-by-442-to-77434-riding-out-us-steel-dividend-cut.html | Dow Advances by 4.42 to 774.34, Riding Out U.S. Steel Dividend Cut | True | By Vartanig G. Vartan | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-dayan-denies-pledge-rebuts-report-he-told-us.html | DAYAN DENIES PLEDGE | True | By Moshe Brilliant Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/market-place-turmoil-in-the-securities-business.html | Market Place | True | By Robert Metz | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/hunts-pt-coop-seeking-debt-aid-judgments-filed.html | Hunts Pt. CoâˆšÃ„âˆšÃ²op Seeking Debt Aid | True | By Peter Kihss | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/espennsylvania-speaker-loses-plea-on-conviction.html | EXâˆšÃ„âˆšÂºPENNSYLVANIA SPEAKER LOSES PLEA ON CONVICTION | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/police-press-search-for-3-missing-boys-in-jamaica-bay-area-police.html | Police Press Search For 3 Missing Boys In Jamaica Bay Area | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/federal-suit-asks-textile-makers-to-buy-back-tristreated-fabric.html | Federal Suit Asks Textile Makers To Buy Back Tris-Treated Fabric | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/obituary-2-no-title.html | BYRON J. CRONIN | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/poisoning-charges-dropped-against-2-nurses.html | Poisoning Charges Dropped Against 2 Nurses | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/washington-business.html | Washington & | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-total-value-of-new-york-property-expected-to.html | Total Value of New York Property Expected to Decline Again in 1978; Assessments Reduced; CITY EXPECTS A DROP IN PROPERTY VALUE | True | By Charles Kaiser | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/agent-duped-clients-two-hours-of-testimony-sorkin-agents-duped.html | Agent âˆšÃ„âˆšÂ¨Duped Clientsâˆšâˆ‚âˆšÃ„Ã¨ | True | By Tony Kornheiser | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/courses-are-offered-in-home-computers.html | Courses Are Offered in Home Computers | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/new-jersey-pages-federal-judge-voids-jerseys-tuition-aid-nullifies.html | FEDERAL JUDGE VOIDS JERSEY'S TUITION AID | True | By Alfonso A. Narvaez Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/around-the-nation-survey-finds-teenagers-ignorant-of-government-new.html | Around the Nation | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/ftc-rejects-merger-of-walter-and-panacon.html | F.T.C. REJECTS MERGER OF WALTER AND PANACON | True | | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-02 | 1978-02-02 | https://www.nytimes.com/1978/02/02/archives/bonn-defense-minister-moves-to-resign-over-spying-a-plea-to-stay-on.html | Bonn Defense Minister Moves to Resign Over Spying | True | By John Vinocur Special to The New York Times | 1978-02-06 0:00 | TX 850 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/prosecution-of-police-in-biko-case-withheld.html | Prosecution of Police In Biko Case Withheld | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/market-place-services-for-modest-investment-accounts.html | Market Place | True | By Robert Metz | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/dow-chemical-earnings-in-quarter-off-302-under-cost-pressures-ppg.html | Dow Chemical Earnings in Quarter Off 30.2% Under Cost Pressures | True | By Clare M. Reckert | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/carolinan-is-given-life-after-juror-changes-mind.html | Carolinan Is Given Life After Juror Changes Mind | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/music-beethoven-two-by-four.html | Music: Beethoven, Two by Four | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-court-wont-free-man-who-refuses-to-discuss-bombing.html | Court Won't Free Man Who Refuses To Discuss Bombing | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/benzene-exposure-curb-widened.html | Benzene Exposure Curb Widened | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/israel-labor-opposition-criticizes-begin-over-west-bank-settlements.html | Israel Labor Opposition Criticizes Begin Over West Bank Settlements | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/radioactive-material-recovered.html | Radioactive Material Recovered | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/jewish-leaders-decide-not-to-meet-sadat-in-us-egyptian-envoy.html | Jewish Leaders Decide Not to Meet Sadat in U.S. | True | By Linda Charlton Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/radio.html | Radio | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/dance-nimbus-troupe-presents-4-premieres-welcoming-year-of-horse.html | Dance: Nimbus Troupe Presents 4 Premieres | True | By Jack Anderson | 1978-02-06 0:00 | TX 853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-york-citys-new-budget-director-james-remmers-brigham-jr-man-in.html | New York City's New Budget Director | True | By Robert Mcg. Thomas Jr. | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/art-earl-kerkampaints-painter.html | Art Earl Kerkam â€šÃ„Â® â€šÃ„Â'Painter's Painterâ€šÃ„Â' | True | BY Vivien Raynor | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/art-people.html | Art People | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/columbus-discovers-a-center-lands-in-playoffs-it-happened-in.html | Columbus Discovers a Center, Lands in Playoffs | True | By Arthur Pincus | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/fed-moving-to-let-banks-pay-interest-on-check-accounts-proposal.html | FED MOVING TO LET BANKS PAY INTEREST ON CHECK ACCOUNTS | True | By Judith Miller Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/mental-health-aide-charges-carey-budgets-much-too-little-for-care.html | Mental Health Aide Charges Carey Budgets Much Too Little for Care | True | By Edward Cowan | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/ullman-plan-seeks-cut-in-dividend-tax-proposal-to-permit-credit.html | ULLMAN PLAN SEEKS CUT IN DIVIDEND TAX | True | By Edward Cowan Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/cities-say-plan-to-target-us-aid-might-shut-out-some-of-the-poor.html | Cities Say Plan to â€šÃ„Â'Targetâ€šÃ„Â' U.S. Aid Might Shut Out Some of the Poor | True | By Robert Reinhold Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/coal-talks-off-after-raising-hopes-for-pact-miners-council-to-meet.html | Coal Talks Off After Raising Hopes for Pact | True | By Ben A. Franklin Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-carter-tells-koch-us-will-assist-city-if-it-gets.html | CARTER TELLS KOCH U.S. WILL ASSIST CITY IF IT GETS LOCAL AID | True | By Edward C. Burks Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/lawyer-convicted-on-liquor-charge-guilty-of-stealing-from-2.html | LAWYER CONVICTED ON LIQUOR CHARGE | True | By Leslie Maitland | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/jazz-corea-and-hancock.html | Jazz: Corea and Hancock | True | By John S. Wilson | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/two-poisoned-oranges-termed-nonisraeli.html | Two Poisoned Oranges Termed Nonâ€šÃ„Â'Israeli | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/clearing-the-job-rights-thicket.html | Clearing the Job Rights Thicket | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/three-musicals-set-for-local-premieres.html | Three Musicals Set For Local Premieres | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/exassociate-hired-by-consumer-chief-friend-served-as-consultant-in.html | EXâ€šÃ„Â'ASSOCIATE HIRED BY CONSUMER CHIEF | True | By Jo Thomas Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/development-of-oil-offshore-revamped-by-house-291-to-91-bill.html | DEVELOPMENT OF OIL OFFSHORE REVAMPED BY HOUSE, 291 TO 91 | True | By Steven Rattner Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-byrne-weighs-appeal-in-deduction-ruling.html | Byrne Weighs Appeal In Deduction Ruling | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/littler-takes-a-stroke-lead-in-honolulu.html | Littler Takes, A-Stroke-Lead In Honolulu | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/first-boston-inc-net-showed-953-drop-for-fourth-quarter.html | first Boston Inc. Net Showed 95.3% Drop For Fourth Quarter | True | By Pamela G. Hollie | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/aides-to-carey-and-koch-seeking-a-westway-mass-transit-accord.html | Aides to Carey and Koch Seeking A Westwayâ€šÃ„Â'Mass Transit Accord | True | By Richard J. Meislin Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/yablonski-killer-testified-in-hope-of-lesser-sentence.html | Yablonski Killer Testified In Hope of Lesser Sentence | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/confronting-crisis-in-the-orthodox-jewish-family.html | Confronting Crisis in the Orthodox Jewish Family | True | By George Vecsey | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/carter-tells-koch-us-will-assist-city-if-it-gets-local-aid-mayor.html | CARTER TELLS KOCH U.S. WILL ASSIST CITY IF IT GETS LOCAL AID | True | By Edward C. Burks Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/india-narrows-gap-at-cricket.html | India Narrows Gap at Cricket | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/a-vital-decision-for-waldheim-filling-new-un-economic-development.html | A Vital Decision for Waldheim: Filling New U.N. Economic, Development Post | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/kenons-42-help-spurs-sink-knicks-no-quarrel-from-reed-knicks-how-to.html | Kenon's 42 Help Spurs Sink Knicks | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/italys-ruling-party-deeply-split-on-communist-bid-for-new-status.html | Italy's Ruling Party Deeply Split On Communist Bid for New Status | True | By Henry Tanner Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/court-wont-free-man-who-refuses-to-discuss-bombing.html | Court Won't. Free Man Who Refuses To Discuss Bombing | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/greenberg-burlington-president.html | People and Business | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/us-postal-service-deficit-688-million-in-fiscal-1977.html | U.S. Postal Service Deficit $688 Million in Fiscal 1977 | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/strike-halts-trains-in-portugal.html | Strike Halts Trains in Portugal | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/st-louis-man-is-found-guilty-of-killing-larchmont-officer.html | St. Louis Man Is Found Guilty Of Killing Larchmont Officer | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/for-children-sewing-bee-films-high-in-the-air-play-s.html | For Children | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/bomb-shakes-downtown-beirut-for-3d-day-amid-rising-tensions.html | Bomb Shakes Downtown Beirut For 3d Day Amid Rising Tensions | True | | 1978-02-06 0:00 | TX 853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/a-house-panel-bars-curb-on-abortions-in-womens-aid-bill.html | A House Panel Bars Curb on Abortions In Women's Aid Bill | True | By Martin Tolchin Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/action-on-banks-landmark-status-delayed-in-dispute-over-redlining.html | Action on Bank's Landmark Status Delayed in Dispute Over Redlining | True | By Charles Kaiser | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-sadat-comes-for-help-his-arrival-in-us-today-in.html | Sadat Comes for Help | True | By Christopher S. Wren Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/cosmos-talking-with-tueart.html | Cosmos â€šÃ„Â²Talkingâ€šÃ„Â´ With Inman | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/ibm-says-ftc-has-ended-its-typewriter-monopoly-study-many-changes.html | I.B.M. Says F.T.C. Has Ended Its Typewriter Monopoly Study | True | By Agis Salpukas | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/pilots-strike-caribbean-airline.html | Pilots Strike Caribbean Airline | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/goldin-says-concessionaire-cheated-recordkeeping-held-faulty.html | Goldin Says Concessionaire Cheated | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/money-supply-rise-highest-in-3-months-growth-in-ml-expanded-at-an.html | MONEY SUPPLY RISE HIGHEST IN 3 MONTHS | True | By John H. Allan | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/a-funny-thing-didnt-happen-on-the-way-to.html | A Funny Thing Didn't Happen on the Way to ... | True | By E. Alfred Osborne | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/film-figures-decry-profitsharing-evils-audits-wont-pay-for.html | Film Figures Decry Profitâ€šÃ„Â²Sharing Evils | True | By Aljean Harmetz | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/for-the-neediest-building-a-road-to-a-better-life-the-children-are.html | For the Neediest, Building a Road To a Better Life | True | By Eleanor Blau | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/adelphi-85-brooklyn-65.html | Adelphi 85, Brooklyn 65 | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/shahs-visit-to-india-stirs-protest.html | Shah's Visit to India Stirs Protest | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/bonnies-72-providence64.html | Bonnies 72, Providence 64 | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/keeping-cool-on-ethiopia.html | Keeping Cool on Ethiopia | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/someones-in-the-kitchen-with-nijinsky.html | Someone's in the Kitchen With â€šÃ„Â²Nijinskyâ€šÃ„Â´ | True | By Jennifer Dunning | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/movie-invasion-of-the-hubcap-saucers.html | Movie: Invasion Of the Hubcap Saucers | True | JANET MASLIN | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/polanski-flies-to-paris-as-officials-in-us-ponder-prosecution-move.html | Polanski Flies to Paris as Officials In U.S. Ponder Prosecution Move | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/mansfield-defends-trade-moves-by-japan-as-genuine-an-apparent.html | Mansfield Defends Trade Moves by Japan as Genuine | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/trottier-gets-33d-islanders-win-5â€šÃ„Â²2.html | Trottier Gets 33d, Islanders Win, 5â€šÃ„Â²2 | True | By Parton Keese Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/garland-paper-is-released.html | Garland Paper Is Released | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/pakistani-court-summons-bhutto-to-appear-feb-21.html | Pakistani Court Summons Bhutto to Appear. Feb. 21 | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/flyers-3-rockies-0.html | Flyers 3. Rockies 0 | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/nasa-plans-to-guide-skylab-to-earth.html | NASA Plans to Guide Skylab to Earth | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/pentagon-is-seeking-56-billion-increase-over-next-five-years-brown.html | PENTAGON IS SEEKING $56 BILLION INCREASE OVER NEXT FIVE YEARS | True | By Bernard Weinraub Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/transition-period-seen-for-airlines-by-cab-chairman.html | Transition Period Seen for Airlines By C.A.B. Chairman | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/elections-board-cuts-the-field-for-badillos-seat-to-4.html | Elections Boprd Cuts the Field for Badillo's Seat to | True | By Frank Lynn | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/rommels-son-drafted-into-politics-seen-headed-for-top-tolerance.html | Rommel's Son, Drafted Into Politics, Seen Headed for Top | True | By John Vinocur Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/nassau-and-suffolk-seek-federal-aid-for-storm-damage.html | Nassau and Suffolk Seek Federal Aid For Storm Damage | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/obituary-2-no-title.html | Deaths | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/at-the-movies-war-was-nothing-like-filming-the-boys-in-company-c.html | At the Movies | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/advertising-qwentin-qwibble-and-his-qwips-assessing-rail-commuters.html | Advertising | True | By Philip H. Dougherty | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/two-senators-urge-court-to-block-navy-purchase-of-22-light-planes.html | Two Senators Urge Court to Block Navy Purchase of 22 Light Planes | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/woodcock-us-aide-in-china-calls-absence-of-full-ties-an-absurdity.html | Woodcock, U.S. Aide in China,Calls Absence of Full Ties an Absurdity' | True | By Bernard Gwertzman Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/study-backs-only-seven-days-in-hospital-for-some-heart-attack.html | Study Backs Only Seven Days in Hospital for Some Heart Attack Victims | True | By Lawrence K. Altman | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-pieces-of-satellite-devoid-of-radiation-exhibited.html | Pieces of Satellite Devoid of Radiation Exhibited in Canada | True | By Nohn Noble Wilford Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/mandel-case-lawyers-win-delay.html | Mandel Case Lawyers Win Delay | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/sports-news-briefs-onguis-takes-pole-for-daytona-race-miss-evert.html | Sports News Briefs | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/don-freeman-dies-illustrator-was-69-he-also-wrote-books-for.html | DON FREEMAN DIES; ILLUSTRATOR WAS 69 | True | By Dena Kleiman | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/directors-of-big-board-approve-claims-change.html | DIRECTORS OF BIG BOARD APPROVE CLAIMS CHANGE | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/takeovers-give-zest-to-market-and-dow-advances-104-to-77538.html | Takeovers Give Zest to Market And Dow Advances 1.04 to 775.38 | True | By Vartanig G. Vartan | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/flu-epidemic-sweeps-japan.html | Flu Epidemic Sweeps Japan | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/youth-is-arrested-in-students-killing.html | Youth Is Arrested In Student's Killing | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/metropolitan-briefs-bachman-gets-probation-trucker-pleads-guilty.html | Metropolitan Briefs | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/weather-curtailed-january-retail-sales-k-mart-gains-176-percent.html | Weather Curtailed January Retail Sales | True | By Isadore Barmash | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-koch-names-james-brigham-jr-an-ExâŠÃ‚Â²Beame-aide-budget.html | Koch Names James Brigham Jr., An ExâŠÃ‚Â²Beame Aide, Budget Chief | True | By Maurice Carroll | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/getting-the-last-word-on-manon-a-song-of-remembrance.html | Getting the Last Word on ManonâŠÃ‚Â¨ | True | By Eleanor Blau | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/sadat-comes-for-help-his-arrival-in-us-today-in-search-of-support.html | Sadat Comes for Help | True | By Christopher S. Wren Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/mime-jim-moores-street-art.html | Mime: Jim Moore's Street Art | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/auctions.html | Auctions | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/philharmonic-martha-argerich-is-mozart-pianist.html | Philharmonic: Martha Argerich Is Mozart Pianist | True | By Harold C. Schonberg | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/stage-cowboy-roundup-guitars-and-ponies.html | Stage: Cowboy Roundup | True | By Richard Eder | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/weekender-guide-friday-soup-and-art-in-camden-jazz-for-lunch-the.html | WEEKENDER GUIDE | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/us-rejects-major-restructuring-of-transport-required-for-coal.html | U.S. Rejects Major Restructuring Of Transport Required for Coal | True | By Winston Williams | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/broadway-west-coast-out-fit-to-give-east-coast-a-show-about-texas.html | Broadway | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/mrs-grasso-drafts-plan-to-create-jobs-cost-of-move-to-foster.html | MRS. GRASSO DRAFTS PLAN TO CREATE JOBS | True | By Lawrence Fellows Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/150000-in-fireworks-is-seized-in-east-new-york-warehouse.html | $150,000 in Fireworks Is Seized In East New York Warehouse | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/3-new-vice-presidents-are-added-by-bbdo.html | 3 New Vice Presidents Are Added by B.B.D.O. | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/reserve-report.html | RESERVE REPORT | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/sprayregen-sentence-is-year-in-jail-in-retail-fraud-no-fine-imposed.html | Sprayregen Sentence Is Year in Jail in Retail Fraud | True | By Arnold H Lubasch | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/screen-hero-aint-nothin-but-a-sandwich.html | Screen: 'Hero Ain't Nothin' But A Sandwich' | True | By Janet Maslin | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/management-middle-executives-and-dismissals.html | Management | True | By Elizabeth M. Fowler | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/books-everything-you-ever-wanted-to-know-about-tv.html | Books: Everything You Ever Wanted to Know About TV | True | By Richard R. Lingeman | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-us-figure-for-jerseys-jobless-is-expected-to-top.html | U.S. Figure for Jersey's Jobless Is Expected to Top State's Figure | True | By Martin Waldron Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/events-and-openings.html | Events and Openings | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/director-of-northeast-rail-project-ousted-over-delays-in-renovation.html | Director of Northeast Rail Project Ousted Over Delays in Renovation | True | By Ernest Holsendolph Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/pieces-of-satellite-devoid-of-radiation-exhibited-in-canada.html | Pieces of Satellite Devoid of Radiation Exhibited in Canada | True | By Nohn Noble Wilford Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/chinese-aide-calls-for-arab-unity.html | Chinese Aide Calls for Arab Unity | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/what-peace-talks-washington.html | What Peace Talks? | True | By James Reston | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/restaurants-new-faces-on-the-west-side-scene.html | Restaurants | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/koch-names-james-brigham-jr-an-ExâŠÃ‚Â²Beame-aide-budget-chief-koch-names.html | Koch Names James Brigham Jr., An ExâŠÃ‚Â²Beame Aide, Budget Chief | True | By Maurice Carroll | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/st-johns-fordham-win-in-womens-basketball.html | St. John's, Fordham Win In Women's Basketball | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/corrections.html | CORRECTIONS | True | | 1978-02-06 0:00 | TX 853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/commonlaw-wife-of-accused-spy-says-hanoi-holds-son-hostage.html | Common‚Äî‚Äî‚ÄùLaw Wife of Accused Spy Says Hanoi Holds Son ‚Äî‚Äî‚Äù‚ÄùHostage‚Äî‚Äî‚Äù‚Äù | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/dutch-art-treat-in-hartford-art-a-dutch-treat-at-hartford-atheneum.html | Dutch Art Treat in Hartford | True | By Hilton Kramer | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/london-bettors-can-play-dow-as-well-as-horses-in-london-you-can-bet.html | London Bettors Can Play Dow as Well as Horses | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/planned-parenthoods-new-head-takes-a-fighting-stand-watchdog.html | Planned Parenthood's New Head Takes a Fighting Stand | True | By Judy Klekesrud | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/denver-radio-personnel-indicted-in-ratings-case.html | Denver Radio Personnel Indicted in Ratings Case | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/43-russian-dissidents-urged-for-nobel-prize.html | 43 Russian Dissidents Urged for Nobel Prize | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-article-2-no-title-billy-grahams-latest-crusade.html | Billy Graham's Latest Crusade: Preaching Gospel in Las Vegas | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/the-pop-life.html | The Pop Life | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/seattle-slew-to-run-stud-plans-put-off-stud-plans-pushed-back.html | Seattle Slew to Run; Stud Plans Put Off | True | By Steve Cady | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/the-un-today.html | The U.N. Today | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/state-dept-and-cia-split-on-envoy-role-interpret-embassies-control.html | STATE DEPT. AND C.I.A. SPLIT ON ENVOY ROLE | True | By David Binder Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/obituary-8-no-title.html | BILL KENNEDY | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/the-editorial-notebook-potted-palms-and-wilted-roses.html | The Editorial Notebook Potted Palms and Wilted Roses | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/white-house-parley-ends-with-call-for-more-incentives-to-localities.html | White House Parley Ends With Call For More Incentives to Localities | True | By James P. Sterba Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/touring-neogothic-new-york.html | Touring Neo‚Äî‚Äî‚ÄùGothic New York | True | By Barbara Crossette | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/russians-in-a-space-first-refuel-engines-in-orbit.html | RUSSIANS, IN A SPACE FIRST, REFUEL ENGINES IN ORBIT | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/kit-smart-steps-out-of-the-1700s-unpublished-for-200-years-jeoffry.html | Kit Smart Steps Out Of the 1700's | True | By Thomas Lask | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/tv-signals-may-tell-other-planets-of-earth-life-powerful-defense.html | TV Signals May Tell Other Planets of Earth Life | True | By Walter Sullivan | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/dr-h-harold-gelfand-allergist-led-cabrini-health-center-clinic.html | Dr. H. Harold Gelfand, Allergist, Led Cabrini Health Center Clinic | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/city-votes-aid-for-papp-and-lincoln-center.html | City Votes Aid for Papp and Lincoln Center | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/billy-grahams-latest-crusade-the-gospel-in-las-vegas-like-visit.html | Billy Graham's Latest Crusade: The Gospel in Las Vegas | True | By Kenneth A. Briggs Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/obituary-4-no-title.html | Draths | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/humphrey-memorial-backed.html | Humphrey Memorial Backed | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/wheelingpittsburgh-steel-agrees-with-consortium-of-banks-on-loan.html | Wheeling-Pittsburgh Steel Agrees With Consortium of Banks on Loan | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/weekend-movie-clock-manhattan-bronx.html | WEEKEND MOVIE CLOCK | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/television.html | Television | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/dollar-declines-on-broad-front.html | Dollar Declines On Broad Front | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/court-bars-closing-in-adulthome-case-new-york-social-services-dept.html | COURT BARS CLOSING IN ADULT‚Äî‚Äî‚ÄùHOME CASE | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-pentagon-is-seeking-56-billion-increase-over-next.html | PENTAGON IS SEEKING $56 BILLION INCREASE OVER NEXT FIVE YEARS | True | By Bernard Weinraub Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/airco-sues-boc-in-bid-to-undo-share-sale.html | Airco Sues BOC in Bid To Undo Share Sale | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/sports-today.html | Sports Today | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/criminal-law-revision-a-threeyear-senate-effort-urban-affairs.html | Criminal Law Revision: A Three‚Äî‚Äî‚ÄùYear Senate Effort | True | By Roger Wilkins | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/western-diplomats-in-mogadishu-hear-of-major-ethiopian-drive.html | Western Diplomats in Mogadishu Hear of Major Ethiopian Drive | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/about-real-estate-arbors-project-to-be-built-in-rye-is-largest-to.html | About Real Estate | True | By Alan Oser | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/walkout-at-news-ends-following-an-injunction.html | WALKOUT AT NEWS ENDS FOLLOWING AN INJUNCTION | True | | 1978-02-06 0:00 | TX 853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/four-die-in-nashville-fire.html | Four Die in Nashville Fire | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/califano-rules-three-states-lag-on-plans-for-college-integration.html | Califano Rules Three States Lag On Plans for College Integration | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/corporation-affairs-sec-to-investigate-purchases-of-becton.html | Corporation Affairs | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/borg-laver-advance-to-tennis-quarterfinals.html | Borg, Laver Advance To Tennis Quarterfinals | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-york-citys-poverty-program-in-turmoil-facing-reorganization.html | New York City's Poverty Program, In Turmoil, Facing Reorganization | True | By John Kifner | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/taiwan-to-strengthen-army.html | Taiwan to Strengthen Army | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/transit-system-apologizes-to-riders-with-a-free-trip.html | Transit System Apologizes To Riders With a Free Trip | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/streetlight-repairers-call-goldins-charges-false-his-data.html | Streetâ€šÂ„Â'Light Repairers Call Goldin's Charges â€šÂ„Â'Falseâ€šÂ„Â' | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/obituary-7-no-title.html | Deaths | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-poverty-program-facing-reorganization-by-koch-hra.html | Poverty Program Facing Reorganization by Koch | True | By John Kifner | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/why-coal-miners-in-wva-go-out-on-wildcat-strikes.html | Why Coal Miners in W. Va. Go Out on Wildcat Strikes | True | By Steve Shapiro | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-bankruptcy-step-planned-by-hospital-linked-to-5.html | Bankruptcy Step Planned by Hospital Linked to 5 Deaths | True | By M. A. Farber | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/park-to-testify-before-ethics-panel-in-a-closed-session-starting.html | Park to Testify Before Ethics Panel In a Closed Session Starting Feb. 21 | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/obituary-1-no-title.html | OTTO H. SALTZGAVER | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/st-johns-topples-cincinnati-lafayette-beats-rams-berwanger-leads.html | St. John's Topples Cincinnati | True | By Thomas Rogers | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/an-expression-of-confidence-in-economic-growth-for-japan-the.html | An Expression of Confidence In Economic Growth for Japan | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/behind-sadat-peace-effort-carters-deep-concern-carter-often.html | Behind Sadat Peace Effort, Carter's Deep Concern | True | By Terence Smith Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/music-waldman-leads-rieti-concerto-premiere.html | Music: Waldman Leads Rieti Concerto Premiere | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/if-you-cant-sing-is-on-wpa-stage.html | â€šÂ„Â'If You Can't Singâ€šÂ„Â' Is on WPA Stage | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/russi-retires-as-skier.html | Russi Retires as Skier | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-for-the-neediest-building-a-road-to-a-better-life.html | For the Neediest, Building a Road To a Better Life | True | By Eleanor Blau | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-state-dept-and-cia-split-on-envoy-role-interpret.html | STATE DEPT. AND C.I.A. SPLIT ON ENVOY ROLE | True | By David Binder Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/shippingmails.html | Shipping/Mails | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-major-problem-in-vernon-too-many-phone-concerns.html | Major Problem in Vernon: Too Many Phone Concerns | True | By Joan Cook Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/fashion-wit-whimsy-and-effortless-grace.html | Fashion: Wit, Whimsy and Effortless Grace | True | By Bernadine Morris | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/havlicek-joins-allstar-squad.html | Havlicek Joins Allâ€šÂ„Â'Star Squad | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/an-elusive-economic-goal-white-house-conference-tried-to-find-out.html | An Elusive Economic Goal | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/cabaret-charles-strouse-songs-at-the-ballroom.html | Cabaret: Charles Strouse Songs at the Ballroom | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-encounters-of-the-schuller-kind.html | New Encounters of the Schuller Kind | True | By Raymond Ericson | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/notes-on-people.html | Notes on People | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-billy-grahams-latest-crusade-the-gospel-in-las.html | Billy Graham's Latest Crusade: Preaching Gospel in Las Vegas | True | By Kenneth A. Briggs Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/controls-on-sports-agents-planned-legislation-on-sports-agents.html | Controls on Sports Agents Planned | True | By Tony Kornheiser | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/film-reiner-directs-winkler.html | Film: Reiner Directs Winkler | True | By Vincent Canby | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/200-hasidim-crowd-court-as-murder-trial-opens.html | 200 Hasidim Crowd Court as Murder Trial Opens | True | By Judith Cummings | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/thais-to-normalize-cambodian-relations-foreign-minister-says.html | THAIS TO NORMALIZE CAMBODIAN RELATIONS | True | By Henry Kamm Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/letters-the-right-not-to-be-protected-of-cuba-the-us-and.html | Letters | True | | 1978-02-06 0:00 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/stenmark-easy-victor-in-giant-slalom-a-question-of-pressure.html | Stenmark Easy Victor in Giant Slalom | True | By Samuel Abt Special to The New York Times | 1978-02-06 0:00 | TX 853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/senate-opens-debate-on-nuclear-exports-bill-seeks-to-limit-weapon.html | SENATE OPENS DEBATE ON NUCLEAR EXPORTS | True | By David Burnham Special to The New York Times | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/stamford-grand-jury-will-look-into-zoning-practices-in-fairfield.html | Stamford Grand Jury Will Look Into Zoning Practices in Fairfield | True | By Robert E. Tomasson Special to The New York Times | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/prices-move-down-in-metal-futures-brokers-link-drop-to-misreading.html | PRICES MOVE DOWN IN METAL FUTURES | True | By H. J. Maidenberg | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/obituary-5-no-title.html | Draths | True | | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/all-worlds-a-stage-at-public.html | All World's a Stage at. Public | True | By Mel Gussow | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/bridge-able-player-can-handle-nuisance-of-internal-block-heart-ace.html | Bridge : | True | By Alan Truscott | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/rebels-in-the-philippines-free-korean-employed-by-us-company.html | Rebels in the Philippines Free Korean Employed by U.S. Company | True | | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/after-cezanne-at-the-modern-art-after-cezanne-le-witt-at-modern.html | After Cezanne at the Modern | True | By John Russell | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-events-in-afroamerican-history-celebrated-at.html | Events in AfroâÉ£Ã„Ã"American History Celebrated at Schools This Month | True | By Alfonso A. Narvaez Special to The New York Times | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/offer-of-essex-college-presidency-withdrawn-after.html | Offer of Essex College Presidency Withdrawn After Students Protest | True | By Walter H. Waggoner Special to The New York Times | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/exchange-rejects-consolidation-plan-members-of-pacific-stock-market.html | EXCHANGE REJECTS CONSOLIDATION PLAN | True | By Les Ledbetter Special to The New York Times | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/un-is-reorganizing-to-aid-poor-nations-social-and-economic.html | U.N. IS REORGANIZING TO AID POOR NATIONS | True | By Kathleen Teltsch Special to The New York Times | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/chicago-daily-news-reported-to-be-ready-to-shut-down-outside.html | Chicago Daily News Reported To Be Ready to Shut Down | True | By Douglas E. Kneeland Special to The New York Times | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/tunisia-appears-calm-after-riots-but-many-expect-further-unrest.html | Tunisia Appears Calm After Riots, But Many. Expect Further Unrest | True | By Paul Hofmann Special to The New York Times | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/obituary-3-no-title.html | Deaths | True | | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-contract-accord-is-reported-near-in-coal-walkout.html | Contract Accord Is Reported Near In Coal Walkout | True | By Ben A. Franklin Special to The New York Times | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/byrd-and-baker-bid-colleagues-cosponsor-2-canal-amendments.html | Byrd and Baker Bid Colleagues CoâÉ£Ã„Ã"Sponsor 2 Canal Amendments | True | By Adam Clymer Special to The New York Times | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/books-of-the-times-fathers-and-sons-discovering-the-obvious.html | Books of The Times | True | By John Leonard | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/marquette-73-penn-state-60.html | Marquette 73, Penn State 60 | True | | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/sadat-on-way-to-us-sees-king-of-morocco-on-arab-rift-antiegyptian.html | Sadat, on Way to U.S., Sees King of Morocco on Arab Rift | True | | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/the-economic-scene.html | The Economic Scene | True | | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/lolich-37-signs-with-the-padres.html | Lolich, 37, Signs With the Padres | True | | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/publishing-the-day-of-the-spinoff.html | Publishing: The Day Of The Spinoff | True | By Herbert Mitgang | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/abe-sapersteins-boy-jerry-sports-of-the-times-soccer-under-a-roof.html | Abe Saperstein's Boy Jerry | True | | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/city-probation-unit-criticized-in-report-supervision-of-offenders.html | CITY PROBATION UNIT CRITICIZED IN REPORT | True | By Tom Goldstein | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/soviet-dissidents-say-aid-for-families-is-continuing.html | Soviet Dissidents Say Aid For Families Is Continuing | True | | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/last-of-10-who-fled-rikers-island-seized.html | Last of 10 Who Fled Rikers Island Seized | True | | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/new-jersey-pages-1000-political-pilgrims-take-chamber-of-commerce.html | 1,000 Political Pilgrims Take Chamber of Commerce Train to Capital | True | By Joseph F. Sullivan Special to The New York Times | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/patricia-hearst-takes-appeal-to-high-court.html | Patricia Hearst Takes Appeal to High Court | True | | 1978-02-06 | TX 853 | | | |
| 1978-02-03 | 1978-02-03 | https://www.nytimes.com/1978/02/03/archives/boston-school-closed-by-violence-is-reopened-as-police-stand-guard.html | Boston School Closed by Violence Is Reopened as Police Stand Guard | True | | 1978-02-06 | TX 853 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/state-police-head-denies-byrne-inquiry-reopened.html | STATE POLICE HEAD DENIES BYRNE INQUIRY REOPENED | True | | 1978-02-10 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-publisher-to-stay-on-time-inc-buying-washington.html | Publisher to Stay On | True | | 1978-02-10 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/burling-mcallester-dances-7part-barandsp-here.html | Burling McAllester Dances 7âÉ£Ã„Ã"Part TarandsphereâÉ£Ã„Ã„ | True | By Jennifer Dunning | 1978-02-10 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/gezina-meijer-retailer-headed-a-28store-chain.html | GEZINA MEIJER, RETAILER, HEADED A 28âÉ£Ã„Ã"STORE CHAIN | True | | 1978-02-10 | TX 1418 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/corporation-affairs-april-hearing-is-set-for-fieldhawley-suit-air.html | Corporation Affairs April Hearing Is Set for Fieldâ€¦â€™Hawley Suit | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-plainlanguage-law-facing-amendatory-relegislative.html | Plainâ€¦â€™Language Law Facing Amendatory Relegislative Proceeding | True | By Ralph Blumenthal | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/oaklands-stadium-officials-say-as-must-honor-lease.html | Oakland's Stadium Officials Say A's Must Honor Lease | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/commodity-spot-price-index-up-05-to-2191-from-2186-last-week.html | Commodity 4otTribe Index Up 0.5 To 219.1 :From 218.6 Last Week | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/33-safe-in-oil-rig-mishap.html | 33 Safe in Oil Rig Mishap | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/recipe-for-filling-a-store-cheesecakes-and-belly-dance-involving.html | Recipe for Filling a Store: Cheesecakes and Belly Dance | True | By Isadore Barmash | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/cappella-by-boorstin-and-horovitz-is-presented-by-off-center.html | Cappellaâ€¦â€™ by Boorstin and Horovitz, Is Presented by Off Center Theater | True | By Richard Eder | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/publisher-to-stay-on-time-inc-buying-washington-star-it-will-pay.html | Publisher to Stay On | True | By Marjorie Hunter;Special to The New York Times | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/26000-ford-trucks-recalled.html | 26,000 Ford Trucks Recalled | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/market-reflects-mixed-picture-stock-performance-is-generally-mixed.html | Market Reflects Mixed Picture; STOCK PERFORMANCE IS GENERALLY MIXED | True | By Vartanig G. Vartan | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/tar-bowl-finishes-4th-after-6-victories-in-row.html | Tar Bowl Finishes 4th After 6 Victories in Row | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/letters-social-security-an-obligation-of-all-the-people-a-noble.html | Letters | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/palm-beach-parties-its-the-height-of-the-season.html | Palm Beach Partiesâ€¦â€™ It's the Height Of the Season | True | By Enid Nemy; Special to The New York Times | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/heinz-norden-72-translator-of-german-works-into-english.html | Heinz Norden, 72, Translator Of German Works Into English | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/terms-cut-for-4-in-ft-lee-bribery-the-judges-view-judge-cuts-terms.html | Terms Cut for 4 in Ft. Lee Bribery | True | By Walter H. Waggoner;Special to The New York Times | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/more-tainted-oranges-are-found-in-europe.html | More Tainted Oranges Are Found in Europe | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/writings-from-the-time-of-jesus-sought-around-world-by-scholars.html | Writings From the Time of Jesus Sought Around World by Scholars | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-unemployment-rate-drops-again-to-63-the-lowest.html | UNEMPLOYMENT RATE DROPS AGAIN, TO 6.3%, THE LOWEST SINCE â€¦â€™74 | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/personal-investing-a-guide-to-money-market-securities.html | Personal Investing | True | By Richard Phalon | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/despite-strike-most-farmers-will-reap-full-crop-full-crops-appear.html | Despite Strike, Most Farmers Will Reap Full Crop | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/lakers-send-nets-to-16th-loss-in-row-nets-lose-16th-consecutive.html | Lakers Send Nets to 16th Loss in Row | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-senator-case-chides-opponents-on-experience-issue.html | â€¦â€™,Senator Case Chides Opponents on Experience Issue | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/hanoi-un-chief-expelled-by-us-he-defies-order-deportation-a.html | Hanoi U.N. Chief Expelled by U.S. | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/apartheid-protest-fails-to-deter-davis-cup-host.html | Apartheid Protest Fails To Deter Davis Cup Host | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/millionaire-producer-is-key-figure-in-columbia-pictures-controversy.html | Millionaire Producer Is Key Figure In Columbia Pictures Controversy | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-tokyo-on-the-brink-of-bankruptcy-facing-central.html | Tokyo, on the Brink of Bankruptcy, Facing Central Government Rule | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/knicks-drop-3d-in-row-112-to-102-shelton-tops-knicks-knicks-lose.html | Knicks Lose Third Straight As Murphy Spurs Rocket; | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-court-orders-bruno-to-explain-refusal-to-answer.html | Court Orders Bruno to Explain Refusal to Answer Crime Panel | True | By Martin Waldron;Special to The New York Times | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/david-woodberry-in-nijinsky-club.html | David Woodberry in Nijinsky Clubâ€¦â€™,Â· | True | By Jack Anderson | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-uncertain-politics-cuts-french-franc-paris-stock.html | UNCERTAIN POLITICS CUTS FRENCH FRANC | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/patents-physicist-named-inventor-of-the-year-oilwater-properties.html | Patents | True | By Stacy V. Jones | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/bronx-apartmentrehabilitation-project-starts-off-with-a-warm-hearth.html | Bronx Apartmentâ€¦â€™Rehabilitation Project Starts Off With a Warm Hearth | True | By Lena Williams | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/schoolpact-mediator-pessimistic.html | Schoolâ€¦â€™Pact Mediator Pessimistic | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/bonn-shuffles-cabinet-in-biggest-shift-since-1974-active-role.html | Bonn Shuffles Cabinet in Biggest Shift Since 1974 | True | By John Vinocur;Special to The New York Times | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/newcar-sales-fell-71-in-late-january-from-yearago-level-drop-in.html | NEW CAR SALES FELL 7.1% IN LATE JANUARY FROM YEARâ€¦â€™AGO LEVEL | True | By Reginald Stuart; Special to The New York Times | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/us-invokes-47-pact-in-ouster.html | U.S. Invokes â€¦â€™47 Pact in Ouster | True | | 1978-02-10 0:00 | TX 1418 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/notes-on-people.html | Notes on People | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/koch-abandons-plan-for-residency-law-says-campaign-pledge-to.html | KOCH ABANDONS PLAN FOR RESIDENCY LAW | True | By Edward Ranzal | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-new-jersey-briefs-poverty-aide-convicted-gasoline.html | New Jersey Briefs | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/hardline-arabs-agree-on-strategy.html | HardâêÅ„Ã°Line Arabs Agree on Strategy | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/columbia-wins-despite-bomb-scare.html | Columbia Wins Despite Bomb Scare | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/norman-ives-54-graphic-designer-and-yale-teacher-painted-murals.html | Norman Ives, 54; Graphic Designer And Yale Teacher | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/iraqi-refugees-fill-in-the-blanks-with-their-stories-of-persecution.html | Iraqi Refugees Fill In the Blanks With Their Stories of Persecution | True | By Frances Cerra | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/problem-of-youth-joblessness-grips-west-europe-most-countries-begin.html | Problem of Youth Joblessness Grips West Europe | True | By Jonathan Kandell; Special to The New York Times | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-koch-aide-proposes-anticorruption-plan-lupkin.html | KOCH AIDE PROPOSES ANTICORRUPTION PLAN | True | By Selwyn Raab | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/jackson-proposes-an-end-to-price-controls-for-gas-in-bid-to-end.html | Jackson Proposes an End To Price Controls for Gas In. Bid to End Stalemate | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/a-letter-from-andrei-d-sakharov.html | A Letter From Andrei D. Sakharov | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/us-easing-bars-on-output-of-united-brands-bananas.html | U.S. EASING BARS ON OUTPUT OF UNITED BRANDS BANANAS | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/gulielma-fell-alsop-founded-barnards-medical-department.html | Gulielma Fell Alsop, Founded Barnard's Medical Department | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/rhodesias-new-censors-hurt-some-not-others-new-stresses-caused.html | Rhodesia's New Censors Hurt Some, Not Others | True | By John F. Burns;Special to The New York Times | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/challenge-to-the-house-on-criminal-law.html | Challenge to the House on Criminal Law | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/kings-point-78-hunter-58.html | Kings Point 78, Hunter 58 | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/girls-score-a-point-join-a-boys-quintet.html | Girls Score a Point, Join a BoysâêÅ„Ã° Quintet | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/additional-114-million-tons-of-grain-purchased-by-soviet-during.html | Additional 1.14 Million Tons of Grain Purchased by Soviet During Week | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/furman-89-north-carolina-83.html | Furman 89, North Carolina 83 | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/about-new-york-the-chelsea-is-still-a-roof-for-creative-heads.html | About New York | True | By Francis X. Clines | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/attorney-to-cite-ncaa-untouchables-violations-procedure-tv-games.html | Attorney to Cite N.C.A.A. âêÅ„Ã°Untouchablesâêå„Ã° | True | By Gordon S. White J | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-the-press-profit-and-loss-the-us-press-profit-and.html | The Press: Profit and Loss | True | By Deirdre Carmody | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/spanish-premier-and-red-confer.html | Spanish Premier and Red Confer | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/koch-aide-proposes-anticorruption-plan-lupkin-would-discipline.html | KOCH AIDE PROPOSES ANTICORRUPTION PLAN | True | By Selwyn Raab | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/edwin-clark-exeritic-for-times-book-review.html | EDWIN CLARK, EXâêÅ„Ã°CRITIC FOR TIMES BOOK REVIEW | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/the-press-profit-and-loss-the-us-press-profit-and-loss-in-a.html | The Press: Profit and Loss | True | By Deirdre Carmody | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/allegheny-college-raises-tuition.html | Allegheny College Raises Tuition | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/sidney-edwards-exfirst-cellist-with-the-symphony-of-the-air-66.html | Sidney Edwards, Ex-First Cellist With the Symphony of the Air, 66 | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/after-storm-a-reckoning-in-bent-snowplow-blades-salteaten-trucks.html | After Storm, A Reckoning In Bent Snowplow Blades | True | By Frank J. Prial | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/china-in-shift-now-spurs-tourism-new-tourist-areas-unspecified.html | China, in Shift, Now Spurs Tourism | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/danilova-lecture-postponed.html | Danilova Lecture Postponed | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-hanoi-un-chief-expelled-by-us-he-defies-order.html | Hanoi U.N. Chief Expelled by U.S.; He Defies Order | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/39-in-us-bid-soviet-free-dissident-sought-to-represent-ginzburg.html | 39 in U.S. Bid Soviet Free Dissident | True | By Dena Kleiman | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/obituary-1-no-title.html | KATHLEEN COOKE | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/edward-morehouse-63-publisher-of-magazines.html | EDWARD MOREHOUSE, 63, PUBLISHER OF MAGAZINES | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/administration-plans-to-set-up-commission-on-world-hunger.html | Administration Plans to Set Up Commission on World Hunger | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/frederick-kuh-war-reporter-82-began-career-at-chicago-herald.html | Frederick Kuh, War Reporter, 82 | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/the-slope-jumps-for-the-moon-sports-of-the-times-five-inches-above.html | The SlopeâêÅ„Ã° Jumps for the Moon | True | Dave Anderson | 1978-02-10 0:00 | TX 1418 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/shippingmails.html | ShippingMails | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/correction.html | CORRECTION | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-rochelle-told-to-begin-reassessing.html | New Rochelle Told to Begin Reassessing | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/11-are-given-prison-or-heavy-us-fines-in-price-conspiracy-group.html | 11 Are Given Prison Or Heavy U.S. Fines In Price Conspiracy; 11 FINED OR JAILED FOR PRICE CONSPIRACY | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/around-the-nation-death-toll-from-influenza-exceeds-1000-in-a-month.html | Around the Nation | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/arrogance-rock-quintet-carries-forth-at-trax.html | Arrogance Rock Quintet Carries Forth at Trax | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/salvador-leftists-seize-hostages-at-un-center.html | SALVADOR LEFTISTS SEIZE HOSTAGES AT U.N. CENTER | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/obituary-4-no-title.html | Deaths | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/vietnam-had-a-hold-on-two-accused-in-spying-case.html | Vietnam Had a Hold on Two Accused in Spying Case | True | By David Binder;Special to The New York Times | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/metropolitan-briefs-toll-rollback-refused-the-trib-trademark.html | Metropolitan. Briefs | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/chicago-daily-news-is-likely-to-close-march-4-publisher-says-no.html | Chicago Daily News Is Likely to Close March 4, Publisher Says | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/senate-finance-unit-votes-to-delay-rule-on-inheritance-tax-decision.html | SENATE FINANCE UNIT VOTES TO DELAY RULE ON INHERITANCE TAX; DECISION PUT OFF UNTIL 1980 Committee Extends Through 1978 Formulas on AmericaniAbroad and Investment Credits | True | By Edward Cowan; Special to The New York Times | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/sports-today.html | Sports Today | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/newcombe-upsets-borg-in-tennis-quarterfinals.html | Newcombe Upsets Borg En Tennis Quarterfinals | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/lighting-up-the-blackout.html | Lighting Up the Blackout | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-terms-cut-for-4-in-ft-lee-bribery-the-judges-view.html | Terms Cut for 4 in Ft. Lee Bribery | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/music-from-marlboro-concert-features-chambermusic-group.html | â€šÃ¹"Music From Marlboroâ€šÃ¹Ã¹" Concert Features Chamberâ€šÃ¹Ã¹"Music Group | True | By Allen Hughes | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/us-puts-new-york-citys-jobless-rate-at-105.html | U.S. Puts New York City's Jobless Rate at 10.5% | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/four-die-in-nashville-fire.html | Four Die in Nashville Fire | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-calvin-kleins-child-abducted-then-freed-for-100000.html | Calvin Klein's Child Abducted, Then Freed for $100,000 | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/vote-on-loan-plan-for-third-world-nations-postponed-by-sponsors-who.html | Vote on Loan Plan for Third World Nations Postponed by Sponsors, Who Feared Defeat | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/chinese-aide-in-nepal-sees-2-powers-weakened.html | Chinese Aide, in Nepal, Sees 2 Powers Weakened | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/dollar-is-irregular-on-major-markets-gold-mostly-steady.html | Dollar Is Irregular On Major Markets | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/shes-23-and-already-a-brokerage-firm-partner-frenetic-trading.html | She's 23, and Already a Brokerage Firm Partner | True | By Deborah Rankin | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/archie-and-edith-bunker-show-may-replace-all-in-the-family.html | `Archie and Edith Bunkerâ€šÃ¹Ã¹" Show May Replace â€šÃ¹Ã¹"All in the Familyâ€šÃ¹Ã¹" | True | By Aljean Harmetz | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/suspect-is-cleared-in-jersey-rape-case-bergen-grand-jury-drops-all.html | SUSPECT IS CLEARED IN JERSEY RAPE CASE | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/camp-david143-acres-for-presidential-reflection.html | Camp David â€šÃ¹Ã¹® 143 Acres for Presidential Reflection | True | By Linda Charlton;Special to The New York Times | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/vietnam-rejects-us-order.html | Vietnam Rejects U.S. Order | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/carters-ratings-surprise-networks-predictions-wrong-some-ratings.html | Carter's Ratings Surprise Networks | True | By Les Brown | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/environment-lag-reported-for-77-comments-by-special-areas.html | Environment Lag Reported for â€šÃ¹Ã¹"77 | True | By Gladwin Hill | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/books-of-the-times-good-and-other-wars-inspired-by-vietnam.html | Books of The Times Good and Other Wars | True | By Herbert Mitgang | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/chinese-military-appears-to-be-debating-how-to-modernize.html | Chinese Military Appears to Be Debating How to Modernize 3.5-Million-Man Force | True | By Fox Butterfield;Special to The New York Times | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/divorced-fathers-who-are-happiest-special-group-one-common-failing.html | Divorced Fathers: Who Are Happiest | True | By Georgia Dullea | 1978-02-10 0:00 | TX 1418 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/television.html | Television | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/concert-offers-4-premieres.html | Concert Offers 4 Premieres | True | By Peter G. Davis | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/trade-accord-is-set-by-china-and-the-eec.html | Trade Accord Is Set by China And the E.E.C. | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/andreottis-party-limits-offers-to-communists.html | Andreotti's Party Limits Offers to Communists | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/unemployment-rate-drops-again-to-63-the-lowest-since-74-government.html | UNEMPLOYMENT RATE DROPS AGAIN, TO 6.3%, THE LOWEST SINCE â€˜74 | True | By Philip Shabecoff;Special to The New York Times | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/two-british-soldiers-shot-during-belfast-rush-hour.html | Two British Soldiers Shot During Belfast Rush Hour | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/obituary-3-no-title.html | Deaths | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/memories-play-puts-age-before-youth.html | Memoriesâ€¦ Â´ Play Puts Age Before Youth | True | By Mel Gussow | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-consumer-notes-many-must-hold-up-tax-returns-for.html | Consumer Notes Many Must Hold Up Tax Returns For Deduction and Rebate Rulings | True | By Alfonso A. Narvaez | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/exairo-aide-urges-summit-talks.html | Exâ€¦ Â´Cairo Aide Urges Summit Talks | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-sadat-in-us-urges-carter-to-intensify-mideast.html | SADAT, IN U.S., URGES CARTER TO INTENSIFY MIDEAST PEACE ROLE | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/answers-to-weekly-quiz.html | Answers to Weekly Quiz | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/treating-the-doctor-problem.html | Treating the Doctor Problem | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/dual-purpose-funds.html | Dual Purpose Funds. | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/calvin-kleins-child-abducted-then-freed-for-100000-designers-child.html | Calvin Klein's Child Abducted, Then Freed for $100,000 | True | By Robert D. McFadden | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/obituary-5-no-title.html | Deaths | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-ader-is-cleared-by-bergen-grand-jury-of-all.html | Ader Is Cleared by Bergen Grand Jury Of All Charges in Rapeâ€¦ Â´Robbery Case | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/badillo-dismisses-his-health-adviser-pruitt-who-had-been-lobbyist.html | BADILLO DISMISSES HIS HEALTH ADVISER | True | By Ronald Sullivan | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/obituary-2-no-title.html | CORNELIUS MICHAEL AHEARN | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/benitez-and-antuofermo-victors-in-garden-fights-darling-of-the-fans.html | Benitez and Antuofermo Victors in Garden Fights | True | By Deane McGowen | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/new-jersey-pages-a-library-of-ingenuity-in-creating-ways-to-kill.html | A â€¦ Â´Libraryâ€¦ Â´ of Ingenuity in Creating Ways to Kill | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/police-save-7-nonunion-miners-besieged-by-strikers-striker-killed.html | Police Save 7 Nonunion Miners Besieged by Strikers | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/austrian-woman-wins-slalom-event-in-upset.html | Austrian Woman Wins Slalom Event in Upset | True | By Samuel Abt;Special to The New York Times- | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/more-control-urged-for-some-cosmetics-gao-says-17-products-contain.html | MORE CONTROL URGED FOR SOME COSMETICS | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/union-delays-parley-as-coal-talks-falter-carters-name-is-invoked-to.html | UNION DELAYS PARLEY AS COAL TALKS FALTER | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/ouster-of-an-ethnic-leader-stalls-committee-seeks-ouster.html | Ouster of an Ethnic Leader Stalls | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/plainlanguage-law-facing-amendatory-relegislative-proceeding-some.html | Plainâ€¦ Â´Language Law Facing Amendatory Relegislative Proceeding | True | By Ralph Blumenthal | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/sports-news-briefs-andrews-as-settle-suit-for-undisclosed-amount.html | Sports News Briefs | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/children-mark-year-of-horse.html | Children Mark Year of Horseâ€¦ Â´ | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/navy-halts-work-on-light-planes-pending-review-of-bidding-system.html | levy Halts Work on Light Planes Pending Review of Bidding System | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/naumburgwinning-jubal-trio-gives-concert.html | Naumburgâ€¦ Â´Winning Tubal Trio Gives Concert | True | By Donal Henahan | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/texas-instruments-earnings-rose-by-96-for-the-fourth-quarter.html | Texas Instruments Earnings Rose By 9.6% for the Fourth Quarter | True | By Clare M. Reckert | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/dividends.html | Dividends | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/penn-82-cornell-72.html | Penn 82. Cornell 72 | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/push-against-somoza-joined-by-guerrillas-they-attack-national-guard.html | PUSH AGAINST SOMOZA JOINED BY GUERRILLAS | True | By Alan Riding;Special to The New York Times | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/jobless-figures-found-distorted-by-the-inclusion-of-parttimers-not.html | Jobless Figures Found Distorted By the Inclusion of Partâ€¦ Â´Timers | True | By Jerry Flint | 1978-02-10 0:00 | TX 1418 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/green-leads-hawaiian-open-by-one-stroke.html | Green Leads Hawaiian Open By One Stroke | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/bridge-top-players-will-compete-in-the-blue-ribbon-individual-first.html | Bridge; | True | By Alan Truscott | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/hares-favored-to-prevail-in-24-hours-of-daytona.html | Hares Favored to Prevail In 24 Hours of Daytona | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/chew-on-a-dollar-sleep-in-a-water-tower.html | Chew on a Dollar, Sleep in a Water Tower | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/london-and-amsterdam-in-race-for-options-market-no-ticker-tape-in.html | London and Amsterdam in Race for Options Market | True | By Robert D. Hershey Jr.; Special to The New York Times | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/letter-on-promised-retirement-benefits-the-health-of-the-private.html | Letter: On Promised Retirement Benefits | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/becoming-what-we-behold.html | Becoming What We Behold | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/uncertain-politics-cuts-french-franc-paris-stock-prices-also-slump.html | UNCERTAIN POLITICS CUTS FRENCH FRANC | True | By Paul Lewis;Special to The New York Times | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/jonathan-j-thomas-39-scaled-the-pilgrim-memorial-monument.html | Jonathan J. Thomas, 39, Scaled The Pilgrim Memorial Monument | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/modern-dance-sara-and-jerry-pearson-perform-their-works.html | Modern Dance: Sara and Jerry Pearson Perform Their Works | True | By Anna Kisselgoff | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/the-famous-bologna-sandwich-observer.html | The Famous Bologna Sandwich | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/sadats-visit-a-policy-quandary-for-the-us-egyptian-locale-is-flown.html | Sadat's Visit a Policy Quandary for the U.S. | True | By Hedrick Smith;Special to The New York Times | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/suppliers-and-users-plan-copper-agency-copper-users-and-suppliers.html | Suppliers and Users Plan Copper Agency | True | By Victor Lusinchi; Special to The New York Times | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/sadat-in-us-urges-carter-to-intensify-mideast-peace-role-leaders.html | SADAT, IN U.S., URGES CARTER TO INTENSIFY MIDEAST PEACE ROLE | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/wendy-barrie-actress-is-dead-film-and-tv-personality-was-65-did.html | Wendy Barrie, Actress, Is Dead; Film and TV Personality Was 65 | True | By Richard F. Shepard | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/nazis-issued-permit-for-st-louis-parade.html | Nazis Issued Permit For St. Louis Parade | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/advancing-exports-lift-cotton-prices-march-delivery-at-5625-cents-a.html | ADVANCING EXPORTS LIFT COTTON, PRICE | True | By Elizabeth M. Fowler | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/upset-by-neighbors-loud-stereo-man-shoots-4-then-kills-himself.html | Upset by Neighbor's Loud Stereo, Man Shoots 4, Then Kills Himself | True | By Judith Cummings | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/carlos-may-signs-with-japan-club.html | Carlos May Signs With Japan Club | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/seahawks-give-up-draft-pick.html | Seahawks Give Up Draft Pick | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/hayes-replaces-knight.html | Hayes Replaces Knight | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/a-library-of-ingenuity-in-creating-ways-to-kill-for-law-enforcement.html | A â€šÃ„Ã¹library'â€šÃ„Ã´ of Ingenuity in Creating Ways to Kill | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/tokyo-on-the-brink-of-bankruptcy-facing-central-government-rule.html | Tokyo, on the Brink of Bankruptcy, Facing Central Government Rule | True | By Andrew H. Malcolm;Special to The New York Times | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/coal-supplier-found-for-new-haven-line.html | Coal Supplier Found For New Haven Line | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/george-l-nelson-at-90-painter-lithographer.html | GEORGE L. NELSON, AT 90; PAINTER, LITHOGRAPHER | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/opposition-in-philippines-will-not-enter-elections.html | OPPOSITION IN PHILIPPINES WILL NOT ENTER ELECTIONS | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/bail-for-abrahams-is-ordered-at-50000.html | Bail for Abrahams Is Ordered at $50,000 | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-04 | 1978-02-04 | https://www.nytimes.com/1978/02/04/archives/mrs-edna-stengel-widow-of-manager.html | MRS. EDNA STENGEL, WIDOW OF MANAGER | True | | 1978-02-10 0:00 | TX 1418 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/page-ober-fiancee-of-philip-a-picard.html | Page Ober Fiancee Of Philip A. Picard | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/loyola-68-georgetown-65.html | Loyola 68, Georgetown 65 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/people.html | PEOPLE | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/rankings-international-face-citicorp-dresdner-bank-barclays-bank.html | Banking's International Face | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/jeanne-erwin-banker-bride-of-justin-parks.html | Jeanne Erwin, Banker, Bride Of Justin Parks | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-dr-king-has-his-day-in-branford.html | Dr. King | True | By J. D. Shuchter | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/chelsea-trio-as-a-new-hybrid.html | Chelsea Trio As a New Hybrid | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-albany-report-tax-aid-to-counties-and-partisan.html | ALBANY REPORT Tax Aid to Counties And Partisan Politics | True | By E. J. Dionne Jr. | 1978-02-13 0:00 | TX 1424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-blind-to-vie-in-track-meet.html | Blind to Vie in Track Meet | True | By Alfonso A. Narvaez | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/to-rise-above-space-limitations-you-can-always-add-floors-adding.html | To Rise Above Space Limitations, You Can Always Add Floors | True | By Dee Wedemeyer | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/mista-jumpa-triumphs-in-southern-ocean-race-light-winds.html | Mista Jumpa Triumphs In Southern Ocean Race | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/chess-they-cant-go-back.html | CHESS | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/around-the-nation-college-unionism-found-at-lowest-point-in-decade.html | Around the Nation | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/washington-report-gasoline-rationing.html | WASHINGTON REPORT, | True | By Steven Rattner | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/arkansas-69-rice-48.html | Arkansas 69, Rice 48 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/wageprice-council-urges-delay-on-fuel-standards-for-trucks.html | Wage-Price Council Urges Delay On Fuel Standards for Trucks | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-interview-a-new-career-that-suits-her-to-a.html | INTERVIEW | True | By Lawrence Van Gelder | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/antarctic-laboratories-the-many-uses-of-cold.html | Antarctic Laboratories: The Many Uses of Cold | True | By Walter Sullivan | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-gardening-in-the-dead-of-winter-signs-of-spring.html | GARDENING | True | By Joan Lee Faust | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/africas-economic-showcase.html | Africa's Economic Showcase | True | By Paul Lewis | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/article-6-no-title.html | Article 6 — No Title | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/14-covent-garden-walking-tour-wandering-on-foot-in-covent-garden.html | A Covent Garden Walking Tour | True | By Susan Heller Anderson | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/whats-doing-in-caracas-setting-cable-cars-main-sights-getting.html | What's Doing in CARACAS | True | By Joseph Mann | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/stamps-for-conservation-scotts-catalogues.html | STAMPS | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/dancers-childhood-dancer.html | Dancer's Childhood | True | BY Deborah Jowitt | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-world-rhodesia-may-get-one-solution-two-or-none-at-all-somoza.html | The World | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/de-kooning-i-see-the-canvas-and-i-begin-i-see-the-canvas-and-i.html | De Kooning: â€˜I See the Canvas and I Beginâ€™ | True | By John Russell | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/obituary-5-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/if-you-go-.html | If You Go . . . | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/article-2-no-title.html | Article 2 — No Title | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/allen-return-to-rams-involves-complex-game-plans-reeves-discharges.html | Allen Return to Rams Involves Complex Game Plans | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-drew-to-exhibit-morath-photographs.html | Drew to Exhibit Morath Photographs | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/harvard-76-yale-74.html | Harvard 76, Yale 74 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/design-stitches-in-time.html | Design | True | By Rita Reif | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/from-moscow-to-murmansk-not-quite-a-consumers-paradise.html | From Moscow to Murmansk, Not Quite a Consumersâ€™ Paradise | True | By David K. Shipler | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/whose-ox-is-gored-red-smith-sports-of-the-times-feeling-his-oats-suddenly-new.html | Whose Ox Is Gored?; Red Smith; Sports of The Times; Feeling His Oats; Suddenly New Rules; Vida Blue | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-the-arrival-of-a1-damato-al-damato-arrives-in.html | The Arrival of Al D'Amato | True | By Roy R. Silver | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/book-ends-south-african-words-and-pictures-critics-choices.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/suzanne-tunner-engaged-to-david-hudson.html | Suzanne Tunner Engaged to David Hudson | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/radio-today-leading-events.html | Radio | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/headliners-a-prisoner-is-remembered.html | Headliners | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-hartfords-agenda-laws-and-politics-assembly.html | Hartford's Agenda: Laws | True | By Lawrence Fellows | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/citizens-budget-unit-sees-bigger-deficits-report-to-koch-warns-of.html | CITIZENS BUDGET UNIT SEES BIGGER DEFICITS | True | By Lee Dembart | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-john-lennons-buy-land-upstate-and-will-raise-cattle.html | The John Lennons Buy Land Upstate and Will Raise Cattle | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-puppetslanguage-of-love.html | Puppets—Language of Love | True | By Jill Smolowe | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/fairfield-82-manhattan-78.html | Fairfield 82, Manhattan 78 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-festival-is-gone-but-the-show-goes-on.html | Festival Is Gone, But the Show Goes On | True | By Don McDonagh | 1978-02-13 0:00 | TX 1424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/boston-coll-114-fordham-93.html | Boston Coll. 114, Fordham 93 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-food-stirfry-and-enjoy-where-to-find-ingredients.html | FOOD Stirâ€šÃ„Ã´Fry And Enjoy | True | By Florence Fabricant | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/margo-melton-has-nuptials.html | Margo Melton Has Nuptials | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/maria-waite-becomes-bride.html | Maria Waite Becomes Bride | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/abortion-is-a-major-form-of-birth-control-in-japan-a-growing.html | Abortion Is a Major Form of Birth Control in Japan | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/paperback-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/former-baby-sitter-and-2-others-seized-in-kidnapping-of-klein-girl.html | Former Baby Sitter and 2 Others Seized in Kidnapping of Klein Girl | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-big-players-on-the-boardwalk-4-the-big-payoff-from-slot.html | THE BIG PLAYERS ON THE BOARDWALK | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-metropolitan-sign-of-change-for-orthodox-church-in-america-form.html | New Metropolitan Sign of Change For Orthodox Church in America | True | By George Vecsey Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/joan-b-barnes-affianced-to-philip-bernis-pool-jr.html | Joan H. Barnes Affianced To Philip Bernis Pool Jr. | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/this-week-in-sports-mens-basketball-pro-basketball-womens.html | This Week in Sports | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/in-brazil-oil-imports-spur-drive-to-export.html | In Brazil, Oil Imports Spur Drive To Export | True | By David Vidal | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-a-shifting-scene-in-mount-vernon.html | A Shifting Scene in Mount Vernon | True | By Mary Howard | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/three-novels.html | Three Novels | True | By Michael Mewshaw | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/tito-will-visa-us-from-march-6-to-8.html | Tito Will Visit U.S. From March 6 to 8 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/members-of-the-wedding-members.html | MEMBERS OF THE WEDDING | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-skating-revival-rolls-on.html | Skating Revival Rolls On | True | By R. Saunderson Sim | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/jane-b-hickey-a-dancer-is-bride-of-michael-sexton.html | Jane B. Hickey, A Dancer, Is Bride Of Michael Sexton | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/congress-is-still-skeptical-on-aid-to-new-york-but-less-than-in-75.html | Congress Is Still Skeptical on Aid To New York, but Less Than in â€šÃ„Ã´75 | True | By Edward C. Burks Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/seton-hall-71-canisius-62.html | Seton Hall 71, Canisius 62 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/dance-view-performance-vs-choreography-dance-view-performance-vs.html | DANCE VIEW | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/tv-view-broadcasting-needs-a-new-act-to-follow.html | TV VIEW | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-paradox-of-the-sex-pistols.html | The Paradox of the Sex Pistols | True | By John Rockwell | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/canadians-warned-easy-times-are-over.html | Canadians Warned: `Easy Times Are Overâ€šÃ„Ã´ | True | By Robert Trumbull | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/deborah-lynn-sampson-fiancee-of-mark-reutter.html | Deborah Lynn Sampson Fiancee of Mark Reutter | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/an-african-dilemma-using-foreign-experts.html | An African Dilemma: Using Foreign Experts | True | By Michael T. Kaufman | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-leaping-lizards-to-the-rescue.html | Leaping Lizards to the Rescue | True | By Robert E. Tomasson | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/margaret-h-einhorn-is-fiancee-of-michael-c-lasky.html | Margaret H. Einhorn Is Fiancee of Michael C. Lasky | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/travel-in-a-wheelchair-growing-yet-always-arduous-travel-in-a.html | Travel in a Wheelchair: Growing, Yet Always Arduous | True | By Paul Grimes | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/rangers-and-blues-end-in-22-tie-two-groping-squads-rangers-tie-the.html | Rangers and Blues End in 2â€šÃ„Ã²2 Tie | True | By Robin Herman Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-politics-how-they-vote-and-how-theyre-rated.html | POLITICS | True | By Frank Lynn | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/good-place-for-a-prison-is-where-a-good-place-for-a-prison-is-where.html | Good Place for a Prison is...Where? | True | By Joan Potter | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/what-to-do-in-snow-country-if-youre-not-a-downhill-ski-nut.html | What to Do in Snow Country If You're Not a Downhill Ski Nut | True | By Lionel A. Atwill | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/in-poor-areas-street-churches-give-cohesion-street-churches-help.html | In Poor Areas, Street Churches Give Cohesion | True | By Michael Goodwin | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/obituary-2-no-title.html | ELMER J. TWYMAN | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-politics-resounding-aye-for-fullvalue-tax.html | POLITICS Resounding Aye For Fullâ€šÃ„Ã²Value Tax Assessment | True | By Thomas P. Ronan | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/amadeo-zambon-fills-in-in-mets-trovatore.html | Amadeo Zambon Fills In In Met's 'Trovatore'â€šÃ„Ã² | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/mary-decker-breaks-her-1000yard-record.html | Mary Decker Breaks Her 1,000â€šÃ„Ã²Yard Record | True | By Leonard Koppett Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-home-clinic-snowthrower-care-spraypaint-tips.html | HOME CLINIC | True | By Bernard Gladstone | 1978-02-13 0:00 | TX 1424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/point-of-view-public-land-ownership-backed.html | Point of View | True | By Martin Gallent | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/east-germans-set-pace-in-lake-placid-sledding-temperature-at-22.html | East Germans Set Pace in Lake Placid Sledding | True | By Michael Strauss Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-theater-a-cultural-explorer-in-new-haven.html | THEATER A Cultural Explorer in New Haven | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/competing-in-a-tougher-world-auto-market-auto-market.html | Competing hi a Tougher World Auto Market; Auto Market | True | By John Vinocur | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/katherine-benoit-wed-to-fl-dabney-jr.html | Katherine Benoit Wed To F. L. Dabney Jr. | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Alix Nelson | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/wedding-in-june-set-for-marion-hancock.html | Wedding in June Set For Marion Hancock | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-criminal-code-is-due-for-still-more-decoding.html | The Senate Acted Last Week, but the House Will Move Slowly | True | By Adam Clymer | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-speaking-personally-a-test-a-fling-its-outdoor.html | SPEAKING PERSONALLY A Test, a Fling: It's â€šÃ„Â'Outdoor Edâ€šÃ„Â' | True | By Bettina Hummerstone | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/camera-shooting-while-sliding-down-the-mountain-exposure-and-film.html | CAMERA | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/sri-lankas-government-system-changed-to-strengthen-presidency.html | Sri Lanka's Government System Changed to Strengthen Presidency | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/when-i-do-it-its-not-gore-says-writer-paul-schrader.html | When I Do It, It's Not Gore, Says Writer Paul Schrader | True | By Charles Higham | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/caroline-p-curtis-and-robert-melillo-plan-april-nuptials.html | Caroline P. Curtis And Robert Melillo Plan April Nuptials | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/al-wirin-first-counsel-to-civil-liberties-union.html | A. L. WIRIN, FIRST COUNSEL TO CIVIL LIBERTIES UNION | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/lynn-klock-performs-on-classical-saxophone.html | Lynn Klock Performs On Classical Saxophone | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-letter-from-washington-census-threatens-house.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/rugby-is-sort-of-football-with-a-european-style.html | Rugby Is Sort of Football With a European Style | True | By Drew Middleton | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/betsey-sherman-fiancee-of-scott-andrew-neslin.html | Betsey Sherman Fiancee Of Scott Andrew Neslin | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/vietnamese-protest-ouster-of-un-aide-statement-by-foreign-ministry.html | VIETNAMESE PROTEST OUSTER OF U.N. AIDE | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/gil-and-angie-a-first-for-tv.html | Gil and Angie: A First for TV | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/god-sadat-and-begin-washington.html | God, Sadat and Begin | True | By James Reston | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/albert-boutwell-75-of-alabama-mayor-of-birmingham-in-196367.html | Albert Boutwell, 75, of Alabama; Mayor of Birmingham in 1963.67 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/rep-flood-had-secret-ties-to-haiti-while-pushing-us-aid-to-duvalier.html | Rep. Flood Had Secret Ties to Haiti While Pushing U.S. Aid to Duvalier | True | By Wendell Rawls Jr.,Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/mexico-rebuilding-confidence-aided-by-oil.html | Mexico Rebuilding Confidence, Aided by Oil | True | By Alan Riding | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-lure-of-the-money-market-funds.html | The Lure of the Money Market Funds | True | By John H. Allan | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/taiwan-eager-to-plunge-into-colortv-market.html | Taiwan: Eager To Plunge Into Colorâ€šÃ„Â'TV Market | True | By Diane Ying | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/summer-pingree-3d-and-sally-engelhard-trinity-alumna-wed.html | Summer Pingree 3d And Sally Engelhard, Trinity Alumna, Wed; | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/civil-rights-road-has-become-more-complicated.html | Civil Rights Road Has Become More Complicated | True | By Robert Reinhold | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/outlook-business-shaken-by-european-communists.html | OUTLOOK | True | By Jonathan Kandell | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-home-clinic-snowthrower-care-spraypaint-tips.html | HOME CLINIC | True | By Bernard Gladstone | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/why-nba-teams-succeed-at-home.html | Why N.B.A. Teams Succeed at Home | True | By Mel Watkins | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/wagner-71-st-peters-69.html | Wagner 71, St. Peter's 69 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/schools-cleaners-vote-for-a-walkout-but-new-york-city-union-will.html | SCHOOLSâ€šÃ„Â' CLEANERS VOTE FOR A WALKOUT | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/smithsonian-directors-financial-policy-criticized-not-intended-to.html | Smithsonian Director's Financial Policy Criticized | True | By David Binder Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/wood-field-and-stream-bluebill-hunters-enjoy-connecticut-bonus.html | Wood, Field and Stream Bluebill Hunters Enjoy Connecticut Bonus Season | True | By Nelson Bryant Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-politics-of-the-budget.html | The Politics of the Budget | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/south-korea-racing-on-fast-trade-track.html | South Korea: Racing On Fast Trade Track | True | By Shim Jae Hoon | 1978-02-13 0:00 | TX 1424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/numismatics-a-new-source-of-oil-biblical-society-birthday-places.html | NUMISMATICS | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/entries-in-specialty-shows-set-records-for-weekend-preceding.html | Entries in Specialty Shows Set Records For Weekend Preceding Westminster | True | By Pat Gleeson | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-impatient-patient-in-the-nation.html | The Impatient Patient | True | By Tom Wicker | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-for-wrnw-a-different-drummer.html | For WRNW, a Different Drummer | True | By Robert Kuczik | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-governor-and-his-commissioner-governor.html | THE GOVERNOR AND HIS COMMISSIONER | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-at-last-selfmaking-beds.html | At Last, SelfâEŝâ„Âˆ"Making Beds | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/after-years-of-pessimism-bienstock-is-bullish-on-new-york-city-his.html | After Years of Pessimism, Bienstock Is Bullish on New York City | True | By Peter Kihss | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/joint-bargaining-weighed-by-unions-for-city-workers-koch-and.html | Joint Bargaining Weighed By Unions For City Workers | True | By Damon Stetson | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/mary-e-waesche-wed-to-tr-alessi.html | Mary E. Waesche Wed to T. R. Alessi | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/military-retirement-changes-asked.html | Military Retirement Changes Asked | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/a-mix-of-tall-tales.html | A Mix of Tall Tales | True | By Sheldon Frank | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/signs-of-deadlock-sadat-may-be-on-a-mission-impossible-delay.html | Signs of Deadlock | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-shop-talk-a-literary-haven.html | SHOP TALK A Literary Haven | True | By Anne Arable | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/entertainment-industry-is-facing-broad-monopoly-inquiry-by-us.html | Entertainment Industry Is Facing Broad Monopoly Inquiry by U.S. | True | By Robert Lindsey Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-greatest-enemy-of-crosscountry-skiers-snowmobiles-arrogance-at.html | The Greatest Enemy of CrossâEŝâ„Âˆ"Country Skiers: | True | By Allan Pospisil | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/collegiater-sings-durufle-requiem.html | Collegiate Sings Durufle Requiem | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-dining-out-traditional-fare-in-a-cozy-setting.html | DINING OUT Traditional Fare in a Cozy Setting | True | By Patricia Brooks | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/iranians-and-saudis-buy-choice-us-sites-a-california-housing.html | IRANIANS AND SAUDIS BUY CHOICE U.S. SITES | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/food-soup-of-the-evening-mock-turtle-soup-lady-curzous-soup.html | Food | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-sting-in-japan-a-backlash-of-success.html | The Sting In Japan: A Backlash Of Success | True | By Andrew H. Malcolm | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-small-towns-band-together.html | Small Towns Band Together | True | By Keith Johnson | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/modern-music-concerts-flourish.html | Modern Music Concerts Flourish | True | By Raymond Ericson | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-gardening-a-captivating-plant-for-the-indoors.html | GARDENING | True | By Molly Price | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/brooklyn-pages-economic-group-downgrades-estimate-of-uranium-resources | Economic Group Downgrades Estimate of Uranium Resources | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/flu-plan-may-focus-on-highrisk-group-officials-study-strategy-to.html | FLU PLAN MAY FOCUS ON âEŝâ„Âˆ'HIGHâEŝâ„Âˆ'RISKâEŝâ„Âˆ' GROUP | True | By Harold M. Schmeck Jr. | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/stock-market-action-around-the-world.html | STOCK MARKET ACTION AROUND THE WORLD | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-fluoridation-of.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/mideast-aging-boom-oil-curback-costly-arms.html | Mideast: Aging Boom, Oil Curback, Costly Arms | True | By Marvine Howe | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/bigger-badder.html | Bigger Badder | True | By Leonard Silk | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/drafting-abortion-rules-a-nowin-situation.html | H.E.W. Team Had To Match Intention With Law | True | By Philip Shabecoff | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/andretti-is-in-high-gear-on-the-formula-1-circuit.html | Andretti Is in High Gear On the Formula 1 Circuit | True | By Phil Pash | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/claudia-r-and-lindsley-s-matthews-set-wedding-dates-for-next-summer.html | Claudia R. and Lindsley S. Matthews Set Wedding Dates for Next Summer | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-a-barrier-to-nuclear-benefits.html | A Barrier to Nuclear Benefits | True | By R. C. Anderson | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/chinas-teng-is-amiable-in-nepal-but-resists-appeals.html | China's Teng Is Amiable in Nepal but Resists Appeals | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/hail-to-thee-blithe-man-bird-thou-never-wert.html | Hail to Thee, Blithe Man! Bird Thou Never Wert! | True | By Wright Morris | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-interview-israeli-artist-gives-jewish-saga-a.html | INTERVIEW | True | By James Feron | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/hope-is-seen-in-the-legislature-for-a-new-york-city-employee.html | Hope Is Seen in the Legislature for a New York City Employee Residency Bill | True | By Sheila Rule Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/cynthia-robin-stites-wed-to-donald-nagle.html | Cynthia Robin Stites Wed to Donald Nagle | True | | 1978-02-13 0:00 | TX 1424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/a-useful-new-guide-to-tender-offers.html | A Useful New Guide to Tender Offers | True | By Bruce Wasserstein | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/green-leads-by-3-strokes-at-hawaii.html | Green Leads By 3 Strokes At Hawaii | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-york-tech-78-ccny-71.html | New York Tech 78, C.C.N.Y. 71 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-autumns-and-mrmara.html | Long Autumns and Mr. Mara | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-when-big-companies-move-its-not-to-li-why-they.html | When Big Companies Move, It's Not to L.I. | True | By Josh Barbanel | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/exotics-in-the-white-mans-world.html | Exotics in the white Mans world | True | By Hilton Kramer | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/porsches-dominate-at-daytona-haywood-starts-far-back.html | Porsches Dominate At Daytona | True | By John S. Radosta Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/bridge-discourse-on-discards.html | BRIDGE | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/lender-agrees-to-halt-sex-bias-in-mortgages.html | LENDER AGREES TO HALT SEX BIAS IN MORTGAGES | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/sports-today-auto-racing-basketball-golf-hockey-skiing-soccer.html | Sports Today; Auto RACING; BASKETBALL; Golf; HOCKEY; SKIING; SOCCER; SQUASH RACQUETS; SWIMMING; THOROUGHBRED RACING; Aqueduct (Queens) Race Track, 1:05 P.M. | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/rhythm-on-the-rocks.html | Rhythm on the Rocks | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/questionsanswers-cemetery-plants-paper-white-narcissus.html | Questions/Answers | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/worlds-of-men-men.html | Worlds of Men | True | By Richard Freedman | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-rediscovering-the-work-ethic.html | Rediscovering The Work Ethic | True | By Lewis B. Rome | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/letters-horowitz-revisited-peace-corps-past-and-present-siren-song.html | Letter | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/sports-world-specials-maddox-mending-master-opinion-the-green-blues.html | Sports World Specials | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-just-a-shot-away-from-the-nba.html | Just a Shot Away From the N.B.A. | True | By Bob Cohn | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-about-new-jersey-welcome-anyone.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/indoors-swimming-in-the-city-new-pools.html | Indoors: Swimming in the City | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/demanding-guitar-bill-for-lynn-ganghar.html | emanding Guitar Bill For Lynn Ganghar | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/israels-turn-to-rugged-capitalism.html | Israel's Turn to Rugged Capitalism | True | By William E. Farrell | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-highway-hazard-toxic-cargoes.html | Highway Hazard: Toxic Cargoes | True | By Dan Hulbert | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-learning-at-church-to-fix-up-home.html | Learning at Church to Fix Up Home | True | By Shawn G. Kennedy | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/world-news-briefs-vietnam-offers-cambodia-border-area-peace-plan.html | World News Briefs | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/les-halles-new-life-in-an-old-quarter-the-renaissance-of-les-halles.html | Les Halles: New Life in an Old Quarter | True | By Scott Kemper | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/nazis-held-german-now-reds-are-holding-his-sons.html | Nazis Held German, Now Reds Are Holding His Sons | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/kei-takei-offers-light-dances.html | Kei Takei Offers â€šÃ„Â'Lightâ€šÃ„Â' Dances | True | By Jack Anderson | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-new-jersey-this-week-theater-music-dance.html | New Jersey/This Week | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/artistry-grows-with-age-says-arrau-at-75-claudio-arraus-artistry-at.html | Artistry Grows With Age, Says Arrau at 75 | True | By Joseph Horowitz | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-tuning-in-on-the-vhftv-picture.html | Tuning In on the VHFâ€šÃ„Â'TV Picture | True | By Jack Hannold | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/gambling-on-the-boardwalk.html | Gambling on the Boardwalk | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/morris-cotel-mark-wait-join-piano-forces.html | Morris Cotel, Mark Wait Join Piano Forces | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/britain-north-sea-oil-turns-the-tide.html | Britain: North Sea Oil Turns the Tide | True | By R.w. Apple Jr. | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-literary-view-going-around-in-circles-literary-view.html | THE LITERARY VIEW | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-in-jersey-city-its-retailsteading.html | In Jersey City, It's Retailsteadingâ€šÃ„Â' | True | By James F. Lynch | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/horse-show-calendar.html | Hore Show Calendar | True | | 1978-02-13 0:00 | TX 1424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/mary-adams-is-betrothed.html | Mary Adams Is Betrothed | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/walter-omalley-in-the-sunshine.html | Walter O'Malley In the Sunshine | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/imbalanced-payments-and-world-capital-flow-imbalanced-payments.html | Imbalanced Payments And World Capital Flow | True | By Ann Crittenden | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/late-tv-listings.html | Late TV Listings | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-is-the-trend-to-the-democrats-inevitable.html | Is the Trend to the Democrats Inevitable? | True | By Jeffrey Feinstein | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/obituary-4-no-title.html | Sir Pieter Bisschop Funeral | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/in-brief.html | IN BRIEF | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/hope-anne-white-wed-to-terence-alan-scott.html | Hope Anne White Wed To Terence Alan Scott | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/around-the-garden-this-week-light-makes-a-difference.html | AROUND THE Garden | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/james-sulkowski-fiance-of-anne-i-auberjonois.html | James Sulkowski Fiance Of Anne I. Auberjonois, | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-the-retarded-learn-to-live-on-the-outside-the.html | The Retarded Learn to Live on the Outside | True | By Joan Potter | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/article-1-no-title.html | REMEMBER THE NEEDIEST! | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/anna-karenina-novel-into-drama.html | â€šÃ„Â'Anna Kareninaâ€šÃ„Â¸â€šÃ„Â'Novel Into Drama | True | By Donald Wilson | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/birth-notice-3-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/divided-french-left-gains-mope-as-regimes-problems-increase-divided.html | Divided French Left Gains Hope As Regime's Problems Increase | True | By Jonathan Kandell Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/question-box.html | Question Box | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/outlook-floating-rates-a-sinking-dollar-floating-rates.html | OUTLOOK | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-kepone-cleanup-is-predicted-140-employees-exposed.html | Long Kepone Cleanup Is Predicted | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-energy-strategy-of-the-heaviest-energy-user-energy.html | The Energy Strategy of the Heaviest Energy User | True | By Pamela G. Hollie | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/south-africa-weakening-of-the-foundation.html | South Africa: Weakening Of the Foundation | True | By John F. Burns | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/antiques-update-on-a-hoax-antiques.html | ANTIQUES | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/markets-a-mysterious-environment.html | MARKETS | True | By Vartanig G. Vartan | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/entomologist-develops-technique-to-combat-rocky-mountain-fever.html | Entomologist Develops Technique To Combat Rocky Mountain Fever | True | By Irvin Molotsky Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/bad-news-for-high-rollers.html | Bad News for High Rollers | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-albany-report.html | ALBANY REPORT | True | By E. J. Dionne Jr. | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/4-boys-killed-in-norfolk-fire.html | 4 Boys Killed in Norfolk Fire | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/klein-shocked-by-photos-of-him-in-phone-booth-with-ransom-position.html | Klein â€šÃ„Â'Shockedâ€šÃ„Â' by Photos of Him in Phone Booth With Ransom | True | By Joseph B TREASTER | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/notes-a-new-cable-car-milestone-natchez-pilgrimage-buffaloburgers-a.html | Notes: A New Cable Car Milestone; Natchez Pilgrimage; Buffaloburgers, Anyone?; Birthplace of Aviation; Rapprochement Tours; Wimbledon Package; Tours, Tours, Tours; A Dearth of Cruise Ships; Here and There | True | By Robert J. Dunphy | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/road-to-pro-hockey-canadas-teenage-ordeal-the-road-to-pro-hockey.html | Road to Pro Hockey: Canada's Teenâ€šÃ„Â¸Age Ordeal | True | By Robin Herman | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-to-broadway-from-glen-cove.html | To Broadway From Glen Cove | True | By Barbara Delatiner | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/letters-williamswindham-dickens-midwives.html | LETTERS | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/brooklyn-pages-glen-cove-li-is-a-tryout-town-and-shows-cast-likes.html | Glen Cove, L.I., is a Tryout Town And Show's Cast Likes the Idea | True | By Barbara Delatiner Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-dining-out-weathervane-a-la-francaise-the.html | DINING OUT Weathervane a La Francaise; *The Weathervane | True | By Guy Henle | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/ravo-thaws-yonkers-city-hall-ravo-thaws-yonkers.html | Ravo Thaws Yonkers City Hall | True | By Ronald Smothers | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/television-this-week.html | Television This Week | True | | 1978-02-13 0:00 | TX 1424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/fashion-weathering-the-winter-fashion.html | Fashion | True | By Carrie Donovan | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/today-decides-whether-england-keeps-a-wordsworth-treasure-13-new.html | Today Decides Whether England Keeps a Wordsworth Treasure | True | By Israd Shenker | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/guest-observer-mary-shelley-mary-shelley.html | Guest Observer | True | By Cyra McFadden | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/noonans-widow.html | Noonan's â€šÃ„Ã²Widowâ€šÃ„Ã´ | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/amc-confirms-a-rumor.html | A.M.C. Confirms a Rumor | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/lara-and-zhivago-a-captive-of-time-lara-authors-query.html | Lara and Zhivago | True | By Irving Howe | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/robert-harvey-plans-to-marry-karen-simpson.html | Robert Harvey Plans to Marry Karen Simpson | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/stony-brook-79-brooklyn-72.html | Stony Brook 79, Brooklyn 72 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/sports-editors-mailbox-forget-separate-events-for-women-sports-role.html | Sports Editor's Mailbox Forget Separate Events for Women | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/complex-molecules-said-to-exist-in-space-scientists-believe-that.html | COMPLEX MOLECULES SAID TO EXIST IN SPACE | True | By Walter Sullivan | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-sounds-of-silence.html | The Sounds of Silence | True | By Richard Kostelanetz | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/sheila-morrison-is-engaged-to-officer.html | Sheila Morrison Is Engaged to Officer | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/picture-credits.html | Picture Credits | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/us-weighs-legal-steps.html | U.S. Weighs Legal Steps | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-elizabeth-school-for-all-day-and-night-a-school.html | Elizabeth: School for All, Day and Night | True | By Robert Hanley | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/rutgers-defeats-uconn-7870.html | Rutgers Defeats UConn, 78-70 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-crisis-no-one-believes.html | â€šÃ„Ã²The Crisis No One Believesâ€šÃ„Ã´ | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/tv-sports.html | TV SPORTS | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/wall-street-could-be-anywhere-usa.html | Jersey Option, Electronic Trading Cloud City's Status | True | By Leonard Sloane | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/paul-schrader.html | Paul Schrader | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-city-ballet-four-temperaments-given-first-time-this-season.html | The City Ballet | True | By Anna Kisselgoff | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-consumers-league-an-old-hand-at-24.html | Consumers League: | True | By Rudy Johnson | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/fire-damages-offices-in-95story-building.html | Fire Damages Offices In 95â€šÃ„Ã´Story Building | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/brooklyn-pages-long-island-has-failed-to-attract-its-share-of.html | Long Island Has Failed to Attract Its Share of Corporation Offices | True | By Josh Barbanel | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-largest-trade-deficit-in-history-is-it-structural.html | The Largest Trade Deficit in History: Is it Structural? | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-futures-revenge.html | The Future's Revenge | True | By Anatole Broyard | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/douglas-overton-62-aided-ties-between-americans-and-japanese.html | Douglas Overton, 62, Aided Ties Between Americans and Japanese | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/talks-continue-on-end-to-coal-miners-strike.html | TALKS CONTINUE ON END TO COAL MINERSâ€šÃ„Ã´ STRIKE | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-commodity-futures-man.html | The Commodity Futures Man | True | By H. J. Maidenberg | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/barry-white-soul-singer-plays-the-music-hall-without-his-trio.html | Barry White, Soul Singer, Plays the Music Hall Without His Trio | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/letters-of-marston-carter-and-a-bloody-flag-israels-integrity.html | Letters | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/soviet-concedes-miscalculation.html | Soviet Concedes Miscalculation | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-adding-art-to-the-3-rs.html | Adding Art To the 3 R's | True | By Josh Barbanel | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/marriage-announcement-1-no-title.html | Mary Carroll Is Married | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/marketing-in-kenya.html | Marketing in Kenya | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-us-sends-doctors-to-innercity-areas-doctors-sent.html | U.S. Sends Doctors To Innerâ€šÃ„Ã´City Areas | True | By Ronald Sullivan | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/old-tennis-balls-get-new-life.html | Old Tennis Balls Get New Life | True | By Parton Keese | 1978-02-13 0:00 | TX 1424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-home-clinic-snowthrower-care-spray-paint-tips.html | HOME CLINIC | True | By Bernard Gladstone | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-politics-the-annual-walk-to-washington.html | POLITICS | True | By Joseph F. Sullivan | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/letters-unlucky-bills-air-pollution-perks-drexel-move-electronic.html | LETTERS | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/iona-77-catholic-u-73.html | Iona 77, Catholic U. 73 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/skiing-in-klosters-the-stars-have-gone-but-the-glitter-remains.html | Skiing in Klosters: The Stars Have Gone but the Glitter Remains | True | By Robert Wool | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/skibum-shortage-shakes-the-resorts.html | Skiâ€¦Â'Bum Shortage Shakes the Resorts | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/public-advocate-cited.html | Public Advocate Cited | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-quintessential-multinational.html | The Quintessential Multinational | True | By Robert D. Hershey Jr. | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/schuller-conducts-philharmonic-in-several-contemporary-pieces.html | Schuller Conducts Philharmonic In Several Contemporary Pieces | True | By Raymond Ericson | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/letters-in-search-of-serenity-on-cape-cod-mystic-in-winter.html | Letters: In Search of Serenity on Cape Cod | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/let-our-sports-heros-be-imperfect.html | Let Our. Sports Heroes Be Imperfect | True | By Marc Bloom | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-gardening-in-the-dead-of-winter-signs-of-spring.html | GARDENING In the Dead of Winter, Signs of Spring | True | By Joan Lee Faust | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/followup-on-the-news-right-to-life.html | Followâ€¦Â'Up on The News | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/brooklyn-pages-a-church-on-long-island-offers-courses-to-save.html | A Church on Long Island Offers Courses to Save Homeowners .on Building and Repairing Bills | True | By Shawn G. Kennedy Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/lowell-thomas.html | Lowell Thomas | True | By Lawrence Van Gelder | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-about-long-island-snowed-in-thank-you-the-snows.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/ethiopian-drive-reported.html | Ethiopian Drive Reported | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-foreign-payoff-law-is-a-necessity.html | The Foreign Payoff Law Is a Necessity | True | By William Proxmire | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/oshaughnessy-defeats-buerkle-in-1500-liquori-takes-3000-hurdles-to.html | O'Shaughnessy Defeats Buerkle in 1,500; Liquori Takes 3,000 | True | By Neil Amdur | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/future-events-memories-making-it-on-tracks-in-darkest-africa-famous.html | Future Events | True | By Lillian Bellison | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/latin-curse-inflation-and-staggering-foreign-debt.html | Latin Curse: Inflation and Staggering Foreign Debt | True | By Juan de Onis | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/international-economic-survey-the-new-protectionism-protectionism.html | International Economic Survey | True | By Paul Lewis | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-criticpoet.html | The Critic/Poet | True | By Harold Bloom | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/for-india-new-politics-but-elusive-growth.html | For India: New Politics, But Elusive Growth | True | By William Borders | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/asylum-from-asylums.html | Asylum From Asylums | True | By Fitzhugh Mullan | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-dining-out-a-taste-of-france-in-peapack-la.html | DINING OUT; A Taste of France in Peapack; *La Champagne | True | By Frank J. Prial | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/providence-79-rhode-island-59.html | Providence 79, Rhode Island 59 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/china-after-mao-masked-tension-and-unmasked-ills.html | China After Mao: Masked Tension and Unmasked Ills | True | By Fox Butterfield | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-nation.html | The Nation | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/looking-for-the-best-horse-racing-go-west-trotters-outdraw-flats.html | Looking for the Best Horse Racing? Go West | True | By James Tuite Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/marty-b-pivirotto-is-betrothed.html | Mary B. Pivirotto Is Betrothed | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/marriage-announcement-2-no-title.html | Engagements | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/graypower-blues.html | GRAYâ€¦Â'POWER BLUES | True | By Gilbert Fllilstein | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/behind-the-best-sellers-dilys-winn.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/dr-james-ansell-served-the-british-royal-family.html | DR. JAMES ANSELL, SERVED THE BRITISH ROYAL FAMILY | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/gannett-takes-over-wilmington-papers-new-publisher-promises.html | GANNETT TAKES OVER WILMINGTON PAPERS | True | By James F. Clarity Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/maria-epple-triumphs-in-world-giant-slalom-a-dull-performance-by-us.html | Maria Epple Triumphs In World Giant Slalom | True | By Sam Abt Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/bourguiba-is-just-a-legend-and-that-is-not-enough.html | Who Will Succeed the Old, Ailing Tunisian Leader?; Bourguiba Is Just a Legend And That Is Not Enough | True | By Paul Hofmann | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/marchi-demands-new-york-state-council-on-arts-justify-a-5000-grant.html | Marchi Demands New York State Council on Arts, Justify a $5,000 Grant for â€šÃ„Ã²Pornographicâ€šÃ„Ã´ Book | True | By Richard J. Meislin Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/no-girls-no-goalie.html | No Girls: No Goalie | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/no-rhodesia-settlement-can-ignore-joshua-nkomo.html | No Rhodesia Settlement Can Ignore Joshua Nkomo | True | By R.w. Apple Jr. | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/outlook-will-opec-drown-in-a-sea-of-oil-the-nuclear-slowdown.html | OUTLOOK; Will OPEC Drown In a Sea of Oil?; OUTLOOK; The Nuclear Slowdown: Concern and Elation; ANTHONY J. PARISI; Nuclear Powerâ€šÃ„Ã²How Much, How Soon? | True | By Anthony J. Parisi | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/mens-company-to-bow-at-judson-church.html | Men's Company to Bow At Judson Church | True | By Jennifer Dunning | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/psc-judges-see-no-peril-in-controversial-upstate-power-line.html | P.S.C. Judges See No Peril in Controversial Upstate Power Line | True | By Harold Faber | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/collectors-item.html | Collector's Item | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/flyers-reflections-flyer.html | Flyer's Reflections | True | By Eric F. Goldman | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/reggies-relaxed-sports-of-the-times-torrezs-remarks-gabe-pauls.html | Reggi â€šÃ„Ã´s Relaxed | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/space-the-sky-is-alive-with-satellites.html | Space | True | By Richard D. Lyons | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/sporting-gear-skating-on-snow-measured-jumps-metalcovered-paddles.html | Sporting Gear | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/obituary-3-no-title.html | LAWRENCE C. EARHARDT | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/bergen-evans-dies-authority-on-english-usage-and-tv-host-first.html | Bergen Evans Dies | True | By Wolfgang Saxon | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/stamfords-growth-industry-jury.html | Stamford's Growth Industry | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/at-times-a-diplomat-must-make-loo-with-a-studio-in-queens-sometimes.html | At Times, A Diplomat Must Make Do With a Studio in Queens | True | By Pranay Gupte | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/debbie-landis-roy-fischer-teachers-to-wed-june-25.html | Debbie Landis, Roy Fischer, Teachers, to Wed June 25 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/davis-of-the-suns-is-a-rare-rookie-hell-get-to-play-in-an-allstar.html | Davis of the Suns Is a Rare Rookie: He'll Get to Play in an Allâ€šÃ„Ã´Star Game | True | By Sam Goldaper Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/whaler-fans-including-gov-grasso-stay-loyal-under-their-new-roof.html | Whaler Fans, Including Gov. Grasso, Stay Loyal Under Their â€šÃ„Ã²New Roof | True | By Lawrence Fellows Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/food-and-population-wary-optimism.html | Food and Population: Wary Optimism | True | By Pranay Gupte | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-dining-out-defining-continental-cafe-continental.html | DINING OUT Defining 'Continental'; * Cafe Continental | True | By Florence Fabricant | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/liu-70-fairleigh-58.html | L.I.U. 70, Fairleigh 58 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/us-reports-suggest-cubans-are-bombing-targets-in-somalia-buildup-by.html | U.S. REPORTS SUGGEST CUBANS ARE BOMBING TARGETS IN SOMALIA | True | By Graham Hovey Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/john-feeley-guitarist-in-recital-debut.html | John Feeley, Guitarist. In Recital Debut | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/brooklyn-pages-seminar-on-improving-communications-in-school.html | Seminar on Improving Communications in School Districts to Be Held on Friday at Hofstra Faculty Club | True | By George Vecsey | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/lead-count-in-the-blood-of-new-yorks-children-down-30-in-six-years.html | Lead Count in the Blood Of New York's Children Down 30% in Six Years | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/kentucky-88-florida-61.html | Kentucky 88, Florida 61 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-art-notes-on-some-native-sons.html | ART | True | By Vivien Raynor | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/independence-hall-gets-a-desk-from-first-congress.html | Independence Hall Gets a Desk from First Congress | True | By Rita Reif | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/birth-notice-2-no-title.html | Births. | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/steven-goldberg-fiance-of-sandee-lynn-blechman.html | Steven Goldberg Fiance of Sandee Lynn Blechman | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/villanova-59-g-washington-58.html | Villanova 59, G. Washington 58 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/jane-a-fox-engaged-to-john-riordan-3d.html | Jane A. Fox Engaged To John Riordan 3d | True | | 1978-02-13 0:00 | TX 1424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/jean-farrell-sets-marriage-on-june-10.html | Jean Farrell Sets Marriage on June 10 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-economic-scene-the-winter-of-78.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-art-drawings-a-show-with-more-than-one-meaning.html | ART | True | By David L. Shirey | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/25-favorite-wins-big-a-filly-stakes-favorites-score-at-hialeah.html | 2â€šÃ„Â*5 Favorite Wins Big A Filly Stakes | True | By Thomas Rogers | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/john-jay-50-hunter-49.html | John Jay 50, Hunter 49 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-shop-talk-mice-in-organdy-wallpaper-to-match.html | SHOP TALK | True | By Muriel Fischer | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-who-should-regulate-hunting-and-fishing.html | Who Should Regulate Hunting and Fishing? | True | By Sherwin E. Allen | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-big-businessmen-who-have-jimmy-carters-ear.html | The Big Businessmen Who Have Jimmy Carter's Ear | True | By Louis M. Kohlmeier | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/what-they-are-saying.html | What They Are Saying | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/barons-2-flyers-2.html | Barons 2, Flyers 2 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/sports-news-briefs-weaver-captures-4mile-run-in-18397-assistant-pro.html | Sports News Briefs | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/advising-venezuela.html | Advising Venezuela | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/us-decides-not-to-match-soviet-firststrike-efforts-us-imitation.html | U.S.Decides Not to Match Soviet Firstâ€šÃ„Â*Strike Efforts | True | By Richard Burt Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/eastern-europes-inward-look-east-europe.html | Eastern Europe's Inward Look | True | By David A. Andelman | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/civic-group-asks-koch-to-make-some-politically-painful-decisions-to.html | Civic Group Asks Koch to Make Some Politically Painfulâ€šÃ„Â¨ Decisions to Rehabilitate the City's Parks | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/syria-progress-of-political-economy-in-syria-1977.html | SYRIA | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/marianne-coleman-to-wed.html | Marianne Coleman to Wed | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/2-companies-challenge-curb-on-billboards-in-maine-fouryear-deadline.html | 2 Companies Challenge Curb on Billboards in Maine | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/stage-view-serban-puts-moliere-through-the-hoops-at-yale-stage-view.html | STAGE VIEW | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-nation-capital-eager-to-hear-park-play-his-seoul-music-of.html | The Nation | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/sporting-gear-added-protection.html | Sporting Gear | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/egypt-permits-revival-of-a-prenasser-party.html | EGYPT PERMITS REVIVAL OF A PREâ€šÃ„Â¨NASSER PARTY | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/article-5-no-title.html | Article 5 – No Title | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/verdict-on-blue-has-reds-seeing-red-an-artistic-touch-opposites.html | Verdict on Blue Has Reds Seeing Red | True | By Murray Chass | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-state-court-eyes-judicial-conduct-state-court.html | State Court Eyes Judicial Conduct | True | By Martin Waldron | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/obituary-1-no-title.html | PAUL W. CHRISTENEN | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/charlene-r-crickenberger-to-marry-june-10.html | Charlene R. Crickenberger to Marry June 10 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/when-they-anchor-the-tv-news-what-do-they-do-when-they.html | When They â€šÃ„Â¨Anchorâ€šÃ„Â¨ the TV News, What Do They Do?; What They Do When They â€šÃ„Â¨Anchorâ€šÃ„Â¨ the News | True | By Fred Ferretti | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/alix-gudefin-engaged-to-jean-perrachon.html | Alix Gudefin Engaged to Jean Perrachon | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-touring-britain-in-new-haven.html | Touring Britain In New Haven | True | By Laurel F. Vlock | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/commodities-the-new-era-of-price-stability-commodities.html | Commodities: The New Era Of Price Stability | True | By H. J. Maidenberg | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-criteria-your-needs.html | The Criteria? Your Needs | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/german-caution-another-drummer.html | German Caution: Another Drummer | True | By Ellen Lentz | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-a-police-dispute-that-lingers-on-east-hampton.html | A Police Dispute That Lingers On | True | By Iver Peterson | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/realty-news-office-expansion-new-jersey-sublease-restaurant-lease.html | Realty News. | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/letters-to-the-long-island-editor-imagine-our.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-long-islandthis-week-art-music-dance-movies.html | Long Island/This Week | True | | 1978-02-13 0:00 | TX 1424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/pueblo-poverty-fails-to-dim-love-of-the-ancestral-mesa.html | Pueblo Poverty Fails to Dim Love of the Ancestral Mesa | | By Lacey Fosburgh Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/ban-on-laetrileâ€‹â€‹Rich Apricot Seeds To Be Heard by new-york-court-top.html | Ban on Laetrileâ€‹â€‹Rich Apricot Seeds To Be Heard by New York Court | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-personally-speaking-how-to-cope-with-cabin-fever.html | PERSONALLY SPEAKING | True | By Linda Pickering | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/us-neutrality-heartens-nicaragua-rebels-no-hostility-toward-us-us.html | U.S. Neutrality Heartens Nicaragua Rebels | True | By Alan Riding Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/ideas-trends-operating-room-ghost-stories-are-disturbingly-real.html | Ideas &Trends; In Summary; Operating Room Ghost Stories Are Disturbingly Real; Woodsman, Spare That Species; Sweden Wipes Out That Aerosol Mist; Cosmos 954 Where Are You?; Not a Windmill Foie Don Quixote | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/wine-the-turn-of-the-corkscrew.html | Wine | True | By Frank J. Prial | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/editors-choice.html | Editorsâ€‹â€‹ Choice | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/music-view-elitism-in-the-arts-is-good-music-view-elitism-in-the.html | MUSIC VIEW | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/columbia-collapses-penn-wins-8158-another-burst.html | Columbia Collapses: Penn Wins, 81â€‹â€‹58 | True | By Deane McGowen Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/sports-news-briefs-roth-wins-pba-event-with-3-strikes-in-10th-byme.html | Sports News Briefs | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/offshore-drilling-on-the-shelffor-now.html | The Issues Go Beyond â€‹â€‹Energy vs. Environmentâ€‹â€‹ | True | By Anthony J. Parisi | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-interview-an-advocate-for-the-gifted.html | INTERVIEW | True | By Andree Brooks | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-letters-to-the-connecticut-editor-more-on-the.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/computer-study-of-nba-teams.html | Computer Study of N.B.A. Teams | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/martin-balsam-turns-on-the-heat-in-cold-storage-martin-balsam.html | Martin Balsam Turns On The Heat in â€‹â€‹Cold Storageâ€‹â€‹ | True | By Robert Berkvist | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/dale-waldmann-fiancee-of-rev-curtis-webb-hart.html | Dale Waldmann Fiancee Of Rev. Curtis Webb Hart | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-politics-discordant-dandy.html | POLITICS | True | By Lawrence Fellows | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/amy-beth-magida-plans-april-bridal.html | Amy Beth Magida Plans April Bridal | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-only-registered-broker-in-blue-earth-minn-broker.html | The Only Registered Broker in Blue Earth, Minn. | True | By Dean Rebuffoni | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/koch-listens-to-bronx-at-his-first-gripe-session-koch-hears-gripes.html | Koch Listens to Bronx at His First â€‹â€‹Gripe Sessionâ€‹â€‹ | True | By Glenn Fowler | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/how-much-more-give-can-begin-afford.html | Egyptian's Visit Sharpens Issues Steeped in History and Politics | True | By William E. Farrell | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-shop-talk-clothing-specialists.html | SHOP TALK | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/texas-rangers-mourn-leader.html | Texas Rangers Mourn Leader | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/editorial-cartoon-1-no-title.html | â€‹â€‹EUROPE ON THE MOVEâ€‹â€‹ | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-mob-gambles-on-atlantic-city-introduction-1-angelo-bruno-the.html | THE MOB GAMBLES ON ATLANTIC | True | By Howard Blum and Jeff Gerth | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-wrong-coin-for-morocco.html | The Wrong Coin for Morocco | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/birth-notice-1-no-title.html | Births | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-home-clinic-snowthrower-care-spray-paint-tips.html | HOME CLINIC | True | By Bernard Gladstone | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/psyching-out-the-group-the-charter-trip-as-mobile-sibling-rivalry.html | Psyching Out the Group: The Charter Trip as Mobile Sibling Rivalry | True | By Barbara Klaus | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/art-view-the-triumph-of-margaret-israel-art-view.html | ART VIEW | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/selling-to-filipinos.html | Selling to Filipinos | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-gardening-soil-in-the-air-is-a-rootless-evil.html | GARDENING | True | By Carl Totemeier | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/soviet-dissidents-wives-share-a-crusade-in-us-i-think-we-cannot.html | Soviet Dissidentsâ€‹â€‹ Wives Share a Crusade in U.S. | True | By Barbara Gamarekian Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/nixon-72-fund-still-has-313715-debts-for-legal-fees.html | Nixon â€‹â€‹'72 Fund Still Has $313,715 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-region-connecticuts-surplus-produces-excess-politics-political.html | The Region | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/in-a-love-affair-with-baseball-the-library-is-a-rendezvous-books.html | In a Love Affair With Baseball, the Library Is a Rendezvous | True | By Richard F. Shepard | 1978-02-13 0:00 | TX 1424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/inside-his-shell-abduljabbar-stirs-the-public-doesnt-know-what-im.html | Inside His Shell, Abdulâ€šÃ„Â'Jabbar Stirs | True | By Tony Kornheiser | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/pamela-illene-berich-and-halford-haskell-plan-august-nuptials.html | Pamela Illene Berich And Halford Haskell Plan August Nuptials | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/sports-today-basketball-boxing-football-harness-racing-hockey.html | Sports Today | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/arts-and-leisure-guide-of-special-interest-dtw-inside-china-jazz-at.html | Arts and Leisure Guide | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-iona-college-courts-success-iona-college.html | Iona College Courts Success | True | By Alharvin | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/politically-troubled-tunisia-sees-a-libyan-threat-libyan-terrorists.html | Politically Troubled Tunisia Sees a Libyan Threat | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-letter-to-the-westchester-editor-orourke.html | LETTER TO THE WESTCHESTER EDITOR | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/they-look-like-petunias-but-theyre-not-theyre-not-petunias.html | They Look Like Petunias, But They're Not | True | By Elda Haring | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/holy-cross-100-hofstra-88.html | Holy Cross 100, Hofstra 88 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/quebec-separatists-face-a-new-challenger.html | Provincial Struggle Is a Prelude to National Elections This Year and 1979 Referendum | True | By Henry Giniger | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/fleck-leads-seniors-golf.html | Fleck Leads Seniorsâ€šÃ„Â' Golf | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/events-today.html | Events Today | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/terror-and-the-executive-suite.html | Terror and the Executive Suite | True | By Paul Hofmann | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/laker-carter-and-low-air-fares.html | Laker, Carter and Low Air Fares | True | By Richard Witkin | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-gloomy-forecast-for-weather-station-cloudy.html | Gloomy Forecast For Weather Station | True | By Richard L. Madden | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/pope-meets-nato-officers.html | Pope Meets NATO Officers | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/long-island-weekly-art-de-kooning-and-the-islands-spell.html | ART De Kooning and the Island's Spell | True | By David L. Shirey | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/carter-tells-sadat-us-tries-to-achieve-fair-mideast-peace-leaders.html | CARTER TELLS SADAT U.S. TRIES TO ACHIEVE FAIR MIDEAST PEACE | True | By Bernard Gwertzman Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/tensions-in-textiles-a-challenge-from-asia-textile-tensions.html | Tensions In Textiles: A Challenge From Asia | True | By Pamela G. Hollie | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/a-dangerous-dance-for-new-york.html | A Dangerous Dance for New York | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-interarab-struggle-for-gaza-and-the-west-bank.html | The Interâ€šÃ„Â'Arab Struggle for Gaza and the West Bank | True | By Fouad Ajami | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/mary-oliver-alsop-is-affianced.html | Mary Oliver Alsop Is Affianced | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-drivers-may-get-organdonor-cards.html | Drivers May Get Organâ€šÃ„Â'Donor Cards | True | By Madeleine R. Tierney | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/paperback-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/sports-guide-monday-soccer-draft-monday-night-football-cont-tuesday.html | Sports Guide; Monday; SOCCER DRAFT; MONDAY NIGHT FOOTBALL (CONT.); Tuesday; THE KNICKS RETURN; Friday; INDOOR TRACK ACTION; Saturday; HANGING TIMES; Sunday; WINNER.TAKEâ€šÃ„Â'S35,000 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/film-view-second-thoughts-about-several-movies-on-a-cold-winter.html | FILM VIEW | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/growing-up-american-american.html | Growing Up American | True | By Ann Douglas | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/black-vote-pivotal-in-south-bronx-race-four-puerto-rican-candidates.html | BLACK VOTE PIVOTAL IN SOUTH BRONX RACE | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/bud-goode-assesses-the-teams.html | Bud Goode Assesses the Teams | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/why-the-athletes-knee-is-an-oftdisjointed-joint-how-the-knee-works.html | Why the Athlete's Knee Is an Oftâ€šÃ„Â'Disjointed Joint | True | By Jane E. Brody | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/cavalcade-an-economic-glossary-the-biggest-international-business.html | CAVALCADE | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/bobick-is-knocked-out-by-knoetze-in-3d-round.html | Bobick Is Knocked Out By Knoetze in 3d Round | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/princeton-88-cornell-50.html | Princeton 88, Cornell 50 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/why-not-move-baseball-giants-are-you-ready-to-brooklyn.html | Why Not Move Baseball Giants (Are You Ready?) to Brooklyn | True | By Michael CrosBY | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/diamonds-are-the-mans-best-friend-arabs-prefer-diamonds-jewelry.html | Diamonds Are the Man's Best Friend | True | BY Judy Klemesrud | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/canada-puts-satellite-recovery-cost-at-1-million.html | Canada Puts Satellite Recovery Cost at $1 Million | True | By John Noble Wilford Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/chinas-new-dialectic-growth.html | China's New Dialectic: Growth | True | By Fox Butterfield | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/a-stunning-macbeth-from-the-rsc-macbeth.html | A Stunning `Macbeth'â€šÃ„Ã´ From The RSC | True | By Robert Cushman | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-converting-the-converted.html | Converting The Converted | True | By Harold L. Scales | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/marriage-announcement-4-no-title.html | Judith Lee Sigel Affianced | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/2-bodies-found-in-rubble-of-li-apartment-fire.html | 2 BODIES FOUND IN RUBBLE OF L.I. APARTMENT FIRE | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/marriage-announcement-3-no-title.html | Diana Schramm Fiancee | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/marenda-perry-sings-rare-vivaldi.html | Marenda Perry Sings Rare Vivaldi | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-a-tale-of-two-trials-angers-police-chief-a.html | A Tale of Two Trials Angers Police Chief | True | By Murray Illson | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-art-notes-on-some-native-sons.html | ART | True | By Vivien Raynor | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/accounting-for-accountants.html | Accounting for Accountants | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/what-is-the-good-fight.html | What Is the Good Fight? | True | By John Murray Cuddihy | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-industrial-malady-lingers-on-oecd.html | The Industrial Malady Lingers On | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-a-simple-rite-to-honor-lincoln.html | A Simple Rite | True | By Paul D. Colford | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-theater-a-cultural-explorer-in-new-haven.html | THEATER | True | By Haskel. Frankel | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/personal-history-history.html | Personal History | True | By Alden Whitman | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/wedekind-and-shaw-off-broadway.html | Wedekind and Shaw, Off Broadway | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-rebel-in-montclair.html | Rebel | True | By Paul Wilner | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/fluorocarbon-ban-could-sink-a-floater.html | Fluorocarbon Ban Could Sink a Floater | True | By Joanne A. Fishman | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/ohrenstein-asks-state-to-halt-deferrals-of-school-aid.html | Ohrenstein Asks State to Halt Deferrals of School Aid | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/mixed-parables.html | Mixed Parables | True | By Robert Bly | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/childrens-books.html | CHILDREN'S BOOKS | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/congress-freshmen-and-sophomores-bold-so-far.html | Good Years | True | By Martin Tolchin | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/capitals-defeated-trottier-excels-islander-lead-to-4-points.html | Capitals DefeatedTrottier Excels | True | By Partos Keese Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-weeks-concerts.html | The Weekâ€šÃ„Ã´'s Concerts | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/power-costs-to-rise-in-upstate-area-differences-over-distribution.html | Power Costs to Rise in Upstate Area | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-art-world-turns-to-original-prints-as-tax-shelters-other-uses.html | The Art World Turns to Original Prints as Tax Shelters | True | By Grace Glueck | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/westchester-weekly-how-wall-street-rates-westchester-communities.html | How Wall Street Rates Westchester Communities | True | By Barbara Gilder Quint | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/the-politics-of-steel-the-workers-are-heard.html | The Politics Of Steel: The Workers Are Heard | True | By Agis Salpukas | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/connecticut-weekly-a-collector-turns-wheels-of-history.html | A Collector Turns Wheels of History | True | By Alyssa A. Lappen | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/us-policy-on-back-burner.html | U.S. Policy on Back Burner | True | By Bernard Weinraub | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/new-jersey-weekly-outlook-for-economy-is-bright.html | Outlook for Economy Is Bright | True | By William C. Freund | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/ossinings-size-bars-it-from-getting-more-urban-development-aid-fell.html | Ossining's Size Bars It From Getting More Urban Development Aid. | True | By Ronald Smothers Special to The New York Times | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/notre-dame-takes-16th-routs-davidson-10076.html | Notre Dame Takes 16th, Routs Davidson, 100â€šÃ„Ã´76 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/letters-on-private-wells-the-author-replies.html | Letters | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/police-talk-police.html | Police Talk | True | By Sanford J. Ungar | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/lockheed-gets-navy-contract.html | Lockheed Gets Navy Contract | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/architecture-view-the-current-period-of-rediscovery-architecture.html | ARCHITECTURE VIEW; The Current Period Of Rediscovery; ADA LOUISE HUXTABLE; ARCHITECTURE VIEW | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-05 | 1978-02-05 | https://www.nytimes.com/1978/02/05/archives/army-64-penn-state-52.html | Army 64, Penn State 52 | True | | 1978-02-13 0:00 | TX 1424 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-research-problem-linked-to-legal-delay-and-error.html | RESEARCH PROBLEM LINKED TO LEGAL DELAY AND ERROR | True | | 1978-02-13 0:00 | TX 1420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/around-the-nation-air-force-says-bomber-was-tampered-with-amusement.html | Around the Nation | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/obituary-1-no-title.html | DEaths | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/happy-birthday-claudio-arrau.html | Happy Birthday, Claudio Arrau | True | By Donal Henahan | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/supplementary-overthecounter-listings.html | Supplementary Over-the-Counter Listings | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/dassin-to-film-a-modern-medea.html | Dassin to Film A Modern Medea | True | By Nicholas Gage | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/paul-christensen-sr-executive-and-civic-leader-in-cincinnati.html | Paul Christensen Sr., Executive And Civic Leader in Cincinnati | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/tower-of-london-is-a-thriving-village-at-age-900-resides-in-queens.html | Tower of London Is a Thriving Village at Age 900 | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-mary-soward-is-bride.html | Mary Soward Is Bride | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/lawsuit-on-laetrile-resuming-in-atlanta-malpractice-case-on-use.html | LAWSUIT ON LAETRILE RESUMING IN ATLANTA | True | By Wayne King Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/strike-talks-to-resume-as-coal-negotiators-work-to-end-62day.html | Strike Talks to Resume As Coal Negotiators Work To End 62â€šÃ„Ã²Day Walkout | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/hanoi-truce-offer-gets-no-response-from-cambodians-cambodia-opposes.html | Hanoi Truce Offer Gets No, Response From Cambodians | True | By Henry Kamm Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/congress-and-pentagon-face-key-questions-on-role-for-us-in-nato.html | Congress and Pentagon Face Key Questions on Role for U.S. in NATO | True | By Drew Middleton | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/a-close-encounter-green-takes-playoff-the-hard-part.html | A Close Encounter: Green Takes Playoff | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/dash-termed-choice-to-succeed-marston-congressional-sources-say.html | DASH TERMED CHOICE TO SUCCEED MARSTON | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/kuhn-twits-ted-turner.html | Kuhn Twits Ted Turner | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-pravda-derides-sadat-initiative-seeks-bigpower.html | Pravda Derides Sadat Initiative, . Seeks Bigâ€šÃ„Ã²Power Mideast Effort | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-article-3-no-title.html | Article 3 -- No Title | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-few-vie-for-jersey-school-boards-elections-for.html | Few Vie for Jersey School Boards | True | By Martin Gansberg | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/israel-high-in-share-of-lawyers.html | Israel High in Share of Lawyers | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-york-city-calls-1000-to-fight-snow-as-foot-is-forecast-new-york.html | NEW YORK CITY CALLS 1,000 TO FIGHT SNOW AS FOOT IS FORECAST | True | By Pranay Gupte | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/birth-control-slows-in-india-targets-put-back-by-years-other.html | Birth Control Slows in India; Targets Put Back by Years | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/tv-women-in-art.html | TV: â€šÃ„Ã²Women in Artâ€šÃ„Ã´ | True | By John J. O'Connor | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/marquette-beats-s-carolina-lee-ties-the-game.html | Marquette Beats S. Carolina | True | By Gordon S. White Jr. Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/hijacker-convicted-second-time.html | Hijacker Convicted Second Time | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/nurses-who-go-beyond-medicine-into-the-lives-of-troubled-families.html | Nurses Who Go Beyond Medicine Into the Lives of Troubled Families | True | By Georgia Dullea Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-patricia-e-gordon-wed-to-dr-george-goodman.html | Patricia E. Gordon Wed To Dr. George Goodman | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-laetrile-backers-attack-current-cancer-treatment.html | Laetrile Backers Attack Current Cancer Treatment | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/donaldson-lufkin-to-cut-discounts.html | Donaldson, Lufkin to Cut Discounts | True | By N. R. Kleinfield | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/commodities-an-amex-challenge-to-chicago-markets.html | Commodities | True | By H. J. Maidenberg | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/a-vote-for-the-redwoods.html | A Vote for the Redwoods. | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/nearby-iceboating-clubs.html | Nearby Iceboating Clubs | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/defense-chief-in-bonn-cabinet-hans-eberhard-apel-man-in-the-news.html | Defense Chief In Bonn Cabinet | True | By John Vinocur Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/carey-democratic-chiefs-in-albany-now-in-harmony-albany-notes.html | Carey, Democratic Chiefs in Albany Now in Harmony | True | By Steven R. Weisman Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/a-beaten-sanderson-is-trying-again-a-beaten-sanderson-tries-again.html | A Beaten Sanderson Is Trying Again | True | By Gerald Eskenazi | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/allen-h-macphail-and-lisa-j-peck-designer-marry.html | Allen H. MacPhail And Lisa J. Peck, Designer, Marry | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/palestinians-are-no-longer-seen-in-lebanese-port-after-protests.html | Palestinians Are No Longer Seen In Lebanese Port After Protests | True | By Marvine Howe Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/claus-captures-skijumping-title.html | Claus Captures Skiâ€šÃ„Ã²Jumping Title | True | | 1978-02-13 0:00 | TX 1420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/perry-mullen-of-associated-press-dies-of-a-stroke-in-florida-at-77.html | Perry Mullen of Associated Press Dies of a Stroke in Florida at 77 | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-vietnam-orders-un-envoy-home-after-he-defied.html | Vietnam Orders U.N. Envoy Home After He Defied Expulsion by U.S. | True | By Kathleen Teltsch | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/five-western-envoys-continue-discussions-in.html | Five Western Envoys Continue Discussions in SouthâÃ‚Â¬West Africa | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/teachers-union-to-push-bills-on-caps-and-strikes.html | Teachers Union to Push Bills on â€šÃ‚Â¬Capsâ€šÃ‚Â¬ and Strikes | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/werblin-talks-gardens-future-knicks-and-rangers-have-first-priority.html | Werblin Talks: Garden's Future | True | By Dave Anderson | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/stage-double-bill-of-south-african-drama.html | Stage: Double Bill Of South African Drama | True | By Richard Eder | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/fbi-nominees-rulings-indicate-conformist-not-innovative-spirit-600.html | F.B.I. Nominee's Rulings Indicate Conformist, Not Innovative, Spirit | True | By Warren Weaver Jr. Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/21-believed-killed-in-avalanches-in-frenchaustrianitalian-alps.html | 21 Believed Killed in Avalanches. In French-Austrian-Italian Alps | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/no-20-for-miss-navratilova-husband-and-baby-at-court-aussie-breaks.html | No. 20 for Miss Navratilova | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/philippine-antiterror-unit-formed.html | Philippine Antiterror Unit Formed | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/chess-whites-winsome-winawer-or-win-some-lose-some-no-problem-at.html | Chess: | True | By Robert Byrne | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/film-happy-melange-of-peasants-and-exparisians-meets-to-eat.html | Film: Happy Melange of Peasants and Ex-Parisians Meets to Eat | True | By Janet Maslin | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-gop-to-seek-gains-in-states-capitols-party-plans.html | G.O.P. TO SEEK GAINS IN STATES€šÃ‚Â¬ CAPITOLS | True | By Adam Clymer Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-professional-fundraising-efforts-for-police-groups.html | Professional Fund€šÃ‚Â¬Raising Efforts For Police Groups Under Inquiry | True | By Frances Cerra | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/question-box.html | Question Box | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/what-bleeps-blinks-rolls-stops-and-delivers-office-mail.html | What Bleeps, Blinks, Rolls, Stops And Delivers Office Mail? | True | By Eleanor Blau | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/research-problem-linked-to-legal-delay-and-error.html | RESEARCH PROBLEM LINKED TO LEGAL DELAY AND ERROR | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/hezemans-stommelen-drive-porsche-to-smoky-victory-32-cars-finish.html | Hezemans, Stommelen Drive Porsche to Smoky Victory | True | By John S. Radosta;Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/mary-soward-is-bride.html | Mary Soward Is Bride | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-questions-on-bells-performance-raised-anew-by.html | Questions on Bell's Performance Raised Anew by Marston Affair | True | By Anthony Marro Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-effort-pledged-by-carter-and-sadat-to-revive.html | NEW EFFORT PLEDGED BY CARTER AND SADAT TO REVIVE PEACE BID | True | By Terence Smith Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-13-held-for-importing-marijuana.html | 13 Held for Importing Marijuana | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/carters-tax-program-some-skepticism-in-the-cities-urban-affairs.html | Carter's Tax Program: Some Skepticism in the Cities | True | By Roger Wilkins | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/the-benefits-of-unemployment.html | The Benefits of Unemployment | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/stenmark-captures-his-2d-skiing-title.html | Stenmark Captures His 2d Skiing Title | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/israel-insists-aim-at-west-bank-site-is-archeological-site-of.html | Israel Insists Aim at West Bank Site Is Archeological | True | By William E. Farrell Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/radio-music-talk-events-sports.html | Radio | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-begin-calls-key-demands-by-egypt-unreasonable.html | BEGIN CALLS KEY DEMANDS BY EGYPT â€šÃ‚Â¬UNREASONABLEâ€šÃ‚Â¬ | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-new-york-city-calls-1000-to-fight-snow-as-foot-is.html | NEW YORK CITY CALLS 1,000 TO FIGHT SNOW AS FOOT IS FORECAST | True | By Pranay Gupte | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/pravda-derides-sadat-initiative-seeks-bignower-mideast-effort.html | Pravda Derides Sadat Initiative, Seeks Big€šÃ‚Â¬Power Mideast Effort | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/dr-walter-a-wilson-79-professor-of-dentistry.html | DR. WALTER A. WILSON, 79, PROFESSOR OF DENTISTRY | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/highest-paid-20-of-american-families-are-younger-and-earn-more-study.html | Highest€šÃ‚Â¬Paid 20% of American Families Are Younger and Earn More, Study Finds | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/coup-de-grace-a-film-parable.html | 'Coup de Grace,' A Film Parable | True | By Vincent Canby | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-after-26-years-on-the-air-rabbi-keeps-talmud-new.html | After 26 Years on the Air, Rabbi KeepsTalmud New for Listeners | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/swiss-win-world-bobsled-title-start-delayed.html | Swiss Win World Bobsled Title | True | By Michael Strauss Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/patricia-e-gordon-wed-to-dr-george-goodman.html | Patricia E. Gordon Wed To Dr. George Goodman | True | | 1978-02-13 0:00 | TX 1420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/sports-today.html | Sports Today | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/more-business-and-other-groups-find-washington-is-place-to-be-more.html | More Business and Other Groups Find Washington Is Place to Be | True | By Karen de Witt Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-article-2-no-title.html | Article 2 -- No Title | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/chairlift-accident-injures-dozen-at-hunter-mountain-ski-resort.html | Chairlift Accident Injures Dozen At Hunter Mountain Ski Resort | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/france-america-glamour-and-controversy-meet-at-the-malta-ball.html | France, America, Glamour and Controversy Meet at the Malta Ball | True | By Enid Nemy Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/music-regine-crespin-at-the-y.html | Music: Regine Crespin at the â€šÃ„Ã´Yâ€šÃ„Ã´ | True | By John Rockwell | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/a-former-smoker-gives-neediest-saving-of-58-weeks-since-stopping.html | A Former Smoker Gives Neediest Saving of 58 Weeks Since Stopping | True | By Alfred E. Clark | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/carey-legislature-headed-for-standoff-on-laetrile-again-assembly.html | Carey, Legislature headed for Standoff On Laetrile Again | True | By Sheila Rule Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/6-woeful-hours-with-car-54.html | 6 Woeful Hours With Car 54 | True | By Michael Katz;Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/soviet-astronauts-correct-course-of-the-orbiting-space-laboratory.html | Soviet Astronauts Correct Course of the Orbiting Space Laboratory | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-track-stars-point-to-olympics-new-track-stars-point-to-olympics.html | New Track Stars Point to Olympics | True | By Neil Amdur | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/james-k-stock.html | JAMES K. STOCK | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/with-liberals-gone-bureaucracy-reigns-in-czechoslovakia-no-change.html | With Liberals Gone, Bureaucracy Reigns in Czechoslovakia | True | By David A. Andelman Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/2-officers-protest-plan-to-strengthen-civilians-in-pentagon.html | 2 Officers Protest Plan to Strengthen Civilians in Pentagon | True | By Bernard Weinraub Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/governors-urge-carter-to-accept-prime-role-of-states-in-water-plan.html | Governors Urge Carter to Accept Prime Role of States in Water Plan | True | By Seth S. King Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/stockton-triumphs.html | Stockton Triumphs | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/fossil-hunters-discover-a-trove-in-area-near-rockefeller-center.html | Fossil Hunters Discover a Trove In Area Near Rockefeller Center | True | By Laurie Johnston | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/patient-wheezingadmit.html | â€šÃ„Ã¶â€šÃ„Ã¶Patient Wheezing Admitâ€šÃ„Ã¶ | True | By Fitzhugh Mullan | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/rate-rise-expected-in-credit-markets-an-advisor-foresees-gain-of.html | RATE RISE EXPECTED IN CREDIT MARKETS | True | By John H. Allan | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/sports-world-specials-hawley-has-had-it-willie-davenport-now-one.html | Sports World Specials | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/human-teeth-in-china-dated-at-17-million-years-15-million-to-31.html | Human Teeth in China Dated at 1.7 Million Years | True | By Walter Sullivan | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/louise-s-meller-married-to-jay-donald-lukowski.html | Louise S. Meller Married To Jay Donald Lukowski | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/a-bronx-rehabilitation-is-now-a-ruined-dream-the-tenants-viewpoint.html | A Bronx Rehabilitation Is Now a Ruined Dream | True | By Joseph P. Fried | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/bridge-2-beckers-michael-and-jim-running-1-2-in-blue-ribbon.html | Bridge: | True | By Alan Truscott | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/tennis-lessons-the-popular-pros-worldclass-player-oneonone-approach.html | Tennis Lessons: The Popular Pros | True | By Charles Friedman | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/sports-guide-monday-interborough-rivalry-wednesday-club-hockey.html | Sports Guide | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-a-bronx-rehabilitation-is-now-a-ruined-dream-the.html | News Summary | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/gone-the-man-in-white-at-the-canal-gone-gone.html | Gone. The Man in White at the Canal. Gone. Gone. | True | By Joshua C. Allen | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/social-security-agency-tightens-rules-on-cards.html | SOCIAL SECURITY AGENCY TIGHTENS RULES ON CARDS | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/mrs-humphrey-to-take-seat.html | Mrs. Humphrey to Take Seat | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/questions-on-bells-performance-raised-anew-by-marston-affair.html | Questions on Bell's Performance Raised Anew by Marston Affair | True | By Anthony Marro Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | Neves Summary | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/tips-for-winter-jogging.html | Tips for Winter Jogging | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/treasury-to-sell-bills-friday.html | Treasury to Sell Bills Friday | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/ellen-rubin-is-bride-of-ira-george-briskman.html | Ellen Rubin Is Bride Of Ira George Briskman | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/the-touchy-ethical-issue-of-trainee-surgeons-operating-without.html | The Touchy Ethical Issue of Trainee Surgeons Operating Without Consent of Patients | True | By Boyce Rensberger | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/the-fight-hype.html | The Fight Hype | True | | 1978-02-13 0:00 | TX 1420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/rangers-end-slump-63-rangers-hitting-again-rangers-scoring.html | Rangers End Slump, 6â€¦Â°3 | True | By Robin Herman | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/letter-on-oil-supply-and-demand-if-opec-is-on-our-back-we-are-on.html | Letter: On Oil Supply and Demand | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/defector-who-jumped-soviet-ship-settles-in-bronx-as-superintendent.html | Defector Who Jumped Soviet Ship Settles in Bronx as Superintendent | True | By Howard Blum | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/chasing-the-runners-high.html | Chasing the Runner's High | True | By James F. Fixx | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/jaworski-differs-with-2-agencies-in-korea-inquiry.html | Jaworski Differs With 2 Agencies in Korea Inquiry | True | By Richard Halloran Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/books-of-the-times-odd-compelling-characters-finally-a-real.html | Books of The Times | True | By John Leonard | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/schedule-is-light-for-bond-sales-taxable-tuesday-wednesday-thursday.html | Schedule Is Light for Bond Sales | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/a-book-on-hiss-says-american-prisoners-confirmed-his-guilt.html | A Book on Hiss Says American Prisoners Confirmed His Guilt | True | By Peter Kihss | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/library-offers-prisoners-a-key-to-needs-books-films-and-advice-are.html | Library Offers Prisoners a Key to Needs | True | By Frank J. Prial | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/de-gustibus-a-tasty-stew-for-3800-of-your-closest-friends-elephant.html | De Gustibus: A Tasty Stew for 3,800 of Your Closest Friends... | True | By Craig Claiborne | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/advertising-ddbs-first-chief-operating-officer-new-man-at-rj.html | Advertising | True | By Philip H. Dougherty | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/groomtrooper-panel-at-air-base-assailed.html | â€˜Â°â€˜Groomtrooperâ€˜Â°Â°â€˜ Panel At Air Base Assailed | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/police-call-the-klein-kidnapping-spontaneous-and-poorly-planned.html | Police Call the Klein Kidnapping Spontaneous and Poorly Planned | True | By Robert D. McFadden | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/some-reflections-on-a-horseman.html | Some Reflections On a Horseman | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/no-moaning-at-this-bar.html | No Moaning At This Bar | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-howard-roe-say-carters-transit-bill-does-not-allot.html | Howard, Roe Say Carter's Transit Bill Does Not Allot Enough Funds for State | True | By Edward C. Burks Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/little-georgie-wins-cup.html | Little Georgie Wins Cup | True | By Joanne A. Fishman;Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/players-pick-ideal-teams-players-select-teams.html | Players Pick Ideal Teams | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/guide-to-indoor-tracks.html | Guide to Indoor Tracks | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-insurers-sued-on-ads-about-juries.html | Insurers Sued on Ads About Juries | True | By Diane Henry Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-what-bleeps-blinks-rolls-stops-and-delivers-office.html | What Bleeps, Blinks, Rolls, Stops And Delivers Office Mail? | True | By Eleanor Blau | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/gerulaitis-victor.html | Gerulaitis Victor | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/mcguire-comments-on-kidnapping-photos.html | McGuire Comments On Kidnapping Photos | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/lines-bankruptcy-lets-aloto-family-continue-in-control-12-million.html | Line's Bankruptcy Lets A loto Family Continue in Control | True | By Wallace Turner Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/sporting-gear-badminton-on-a-bounce-airborne-beanbags-ice-skating.html | Sporting Gear | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/television-morning-afternoon-evening.html | Television | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/heads-of-precincts-to-get-more-power-mcguire-also-considers-merging.html | HEADS OF PRECINCTS TO GET MORE POWER | True | By Charles Kaiser | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/article-1-no-title.html | Article 1 — No Title | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/insurers-sued-on-ads-about-juries.html | Insurers Sued on Ads About Juries | True | By Diane Henry Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/saar-steel-town-dying-on-fringe-of-prosperity-the-young-people-are.html | Saar Steel Town Dying On Fringe of Prosperity | True | By John Vinocur Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/major-us-airlines-in-a-profit-squeeze-cutting-rates-again-discount.html | MAJOR U.S. AIRLINES IN A PROFIT SQUEEZE, CUTTING RATES AGAIN | True | By Winston Williams | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/paul-f-cowie-publishing-executive-dies.html | Paul F. Cowie, Publishing Executive, Dies | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/east-wins-133125-east-stars-win-133125-smith-from-small-college.html | East Wins, 133â€¦Â°125 | True | By Sam Goldaper;Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-canadians-pick-up-hottest-satellite-fragment-yet.html | Canadians Pick Up â€˜Â°â€˜Hottestâ€˜Â°Â°â€˜ Satellite Fragment Yet | True | By John Noble Wilford Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/the-buck-stops-here-22579-big-a-triple-wise-philip-wins-again.html | The Buck Stops Here: $22,579 Big A Triple | True | By Thomas Rogers | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/tv-sports.html | TV SPORTS | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-ellen-rubin-is-bride-of-ira-george-briskman.html | Ellen Rubin Is Bride Of Ira George Briskman | True | | 1978-02-13 0:00 | TX 1420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/demand-in-january-rose-buyers-say.html | Demand in January Rose, Buyers Say | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/stavisky-suggests-school-board-plan-assembly-committee-head-urges.html | STAVISKY SUGGESTS SCHOOL BOARD PLAN | True | By Ari L. Goldman | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-soviet-astronauts-correct-course-of-the-orbiting.html | Soviet Astronauts Correct Course Of the Orbiting Space Laboratory | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/maryland-service-starts-today.html | Maryland Service Starts Today | True | By Ben A. Franklin Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/let-community-development-develop.html | Let Community Development Develop | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/71-mr-redoy-coast-victor.html | 7â€š Ã‚Â¹ Mr. Redoy Coast Victor | True | By James Tuite Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/citizens-southernfighting-asset-and-image-ills-losses-in-two.html | Citizens & | True | By Mario A. Milletti Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/yale-doubles-team-wins-coaches-title.html | Yale Doubles Team Wins Coaches Title | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/senate-compromise-on-gas-deregulation-expected-this-week-talks.html | SENATE COMPROMISE ON GAS DEREGULATION EXPECTED THIS WEEK | True | By Steven Rattner Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/letters-whoever-is-kind-to-the-cruel-panama-canal-flawed-arguments.html | Letters | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/a-brown-study-i-at-home-abroad.html | A Brown Study: I | True | By Anthony Lewis | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/satisfied-loser-skis-for-ireland.html | Satisfied Loser Skis for Ireland | True | By Samuel Abt | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/world-news-briefs-somalia-appeals-to-west-for-aid-in-ethiopia-war.html | World News Briefs | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/track-marks-fall-at-princeton.html | Track Marks Fall at Princeton | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/canadians-pick-up-hottest-satellite-fragment-yet-hottest-satellite.html | Canadians Pick Up â€š Ã‚Â¨Hottestâ€š Ã‚Â¨ Satellite Fragment Yet | True | By John Noble Wilford Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/pba-fundraising-under-inquiry-professional-fundraising-efforts-for.html | P.B.A. Fundâ€š Ã‚Â¨Raising Under Inquiry | True | By Frances Cerra | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/fast-marathon-run-in-japan.html | Fast Marathon Run in Japan | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/reading-sadats-mind-essay.html | Reading Sadat's Mind | True | By William Safire | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/egyptian-view-of-visit.html | Egyptian View of Visit | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/us-still-seeks-normalization.html | U.S. Still Seeks Normalization | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/fighting-near-border.html | Fighting Near Border | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/queens-st-johns-women-advance.html | Queens, St. John's Women Advance | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/gop-to-seek-gains-in-states-capitols-party-plans-175-million-outlay.html | G.O.P. TO SEEK GAINS IN STATESâ€š Ã‚Â¨ CAPITOLS | True | By Adam Clymer Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/us-toughens-stand-on-thirdworld-aid-realities-of-trade-said-to-rule.html | U.S. TOUGHENS STAND ON THIRDâ€š Ã‚Â¨WORLD AID | True | By Clyde H. Farnsworth Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-a-former-smoker-gives-neediest-saving-of-58-weeks.html | A Former Smoker Gives Neediest Saving of 58 Weeks Since Stopping | True | By Alfred E. Clark | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/the-un-today.html | The U.N. Today | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-effort-pledged-by-carter-and-sadat-to-revive-peace-bid-leaders.html | NEW EFFORT PLEDGED BY CARTER AND SADAT TO REVIVE PEACE BID | True | By Terence Smith Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/carter-asks-for-no-cut-in-arms-aid-to-marcos-despite-negative.html | Carter Asks for No Cut in Arms Aid to Marcos Despite Negative Humanâ€š Ã‚Â¨Rights Report | True | By Richard Burt Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/front-door-of-mexican-consulate-damaged-slightly-by-explosion.html | Front Door of Mexican Consulate Damaged Slightly by Explosion | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/chad-reports-cease-fire-with-one-rebel-faction.html | CHAD REPORTS CEASE FIRE WITH ONE REBEL FACTION | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/ivy-league-race-is-just-about-over-wake-forest-145.html | Ivy. League Race Is Just About Over | True | By Al Harvin | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-allen-h-macphail-and-lisa-j-peck-designer-marry.html | Allen H. MacPhail And Lisa J. Peck, Designer, Marry | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/vietnam-orders-un-envoy-home-after-he-defied-expulsion-by-us-will.html | Vietnam Orders U.N. Envoy Home After He Defied Expulsion by U.S. | True | By Kathleen Teltsch | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-mrs-humphrey-to-take-seat.html | Mrs. Humphrey to Take Seat | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/outdoors-slipping-silently-over-the-ice.html | Outdoors: Slipping Silently Over the Ice | True | By Fred Ferretti | 1978-02-13 0:00 | TX 1420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/prisoner-legal-assistance-project-in-new-york-facing-cuts-in-funds.html | Prisoner Legal Assistance Project In New York Facing Cuts in Funds | True | By E. J. Dionne Jr. Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/investment-shift-is-tied-to-end-of-2-tax-deferrals.html | Investment Shift Is Tied to End of 2 Tax Deferrals | True | By Edward Cowan Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/market-place-new-york-school-bonds-higher-yields.html | Market Place | True | By Robert Metz | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/new-jersey-pages-police-call-the-klein-kidnapping-spontaneous-and.html | Police Call the Klein Kidnapping Spontaneous and Poorly Planned | True | By Robert D. McFadden | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/sports-news-briefs-pga-senior-golf-goes-to-jimenez-pryor-and.html | Sports News Briefs | True | | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/capital-subway-grace-amid-monuments-an-appraisal-concrete-and.html | Capital Subway: Grace Amid Monuments | True | By Paul Goldberger Special to The New York Times | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-06 | 1978-02-06 | https://www.nytimes.com/1978/02/06/archives/koch-looks-to-state-to-rescue-his-budget-he-will-ask-carey-for.html | KOCH LOOKS TO STATE TO RESCUE HIS BUDGET | True | By Maurice Carroll | 1978-02-13 0:00 | TX 1420 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/boeing-increases-net-49-raises-dividend-and-sets-special-payout.html | Boeing Increases Net 49%, Raises Dividend and Sets Special Payout | True | By Isadore Barmash | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/more-than-1000-cars-trapped-on-li-roads-police-rescue-drivers-and.html | MORE THAN 1,000 CARS TRAPPED ON W. ROADS | True | By Roy R. Silver;Special to The New York Times | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/somalis-say-ethiopians-are-preparing-big-attack-two-days-of.html | Somalis Say Ethiopians Are Preparing Big Attack | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/opposition-leader-wins-costa-rican-presidency.html | OPPOSITION LEADER WINS COSTA RICAN PRESIDENCY | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/obituary-3-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/sadat-asserts-begin-hardens-his-stance-i-have-given-israel.html | SADAT ASSERTS BEGIN HARDENS HIS STANCE | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/two-youths-do-first-˜giselleâ€â€.html | Two Youths Do First `Giselleâ€â€Ë` | True | By Jack Anderson | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/screvane-elected-vice-chairman-of-the-arcade-maintenance-corp.html | Screvane Elected Vice Chairman Of the Arcade Maintenance Corp. | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/cost-of-end-of-draft-is-put-at-18-billion-gao-figure-on-extra.html | COST OF END OF DRAFT IS PUT AT $18 BILLION | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-snow-emergencies-are-set-in-rockland-and-in.html | Snow Emergencies Are Set in Rockland And in Westchester | True | By James Feron Special to The New York Times | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/topics-securities-scenarios-signals-playing-the-dow-zane-grey-where.html | Topics | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/preference-is-found-for-kosher-products.html | Preference Is Found For Kosher Products | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/many-roads-blocked-coastal-areas-are-battered-by-gusts-of-more-than.html | MANY ROADS BLOCKED | True | By Peter Kihss | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/designers-suit-themselves-in-own-designs-three-outfits-a-season.html | Designers Suit Themselves, in Own Designs | True | By Bernadine Morris | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/books-of-the-times-behind-the-nixon-interviews-almost-reverential.html | Books of The Times ; Behind the Nixon Interviews | True | By John Leonard | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/sadat-says-soviet-pilots-are-flying-for-chiopia-in-fighting-with.html | Sadat Says Soviet Pilots Are Flying for Ethiopia In Fighting With Somalia | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/new-york-teenage-scientists-emerge-on-top-in-talent-search-project.html | New York Teenâ€šÃ„Ã´Age Scientists Emerge on Top in Talent Search | True | By Ari L. Goldman | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/obituary-1-no-title.html | RABBI HERSCHEL LEVIN | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/funds-for-wife-of-pvt-slovik-asked-by-carter.html | Funds for Wife of Pvt. Slovik Asked by Carter | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/us-says-largest-cities-may-have-to-raise-taxes.html | U.S. SAYS LARGEST CITIES MAY HAVE TO RAISE TAXES | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/rhodesian-leaders-settlement-bid-faces-both-black-guerrillas-and.html | Rhodesian Leader's Settlement Bid Faces Both Black Guerrillas and White Backlash | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-sadat-asserts-begin-hardens-his-stance-i-have.html | SADAT ASSERTS BEGIN HARDENS HIS STANCE | True | By Bernard Gwertzman;Special to The New York Times | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/israel-cancels-play-on-state-television-drama-portrays-arabs-and.html | ISRAEL CANCELS PLAY ON STATE TELEVISION | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/cauthen-still-the-kid-but-growing-up-fast-cauthen-in-west-coast.html | Cauthen Still the â€šÃ„Ã´Kidâ€šÃ„Ã´ but Growing Up Fast | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/the-scorer-the-islanders-needed-sports-of-the-times-tale-of-two.html | The Scorer the Islanders Needed | True | Dave Anderson | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/rep-maguire-in-jersey-decides-against-a-contest-for-us-senate-could.html | Rep. Maguire in Jersey Decides Against a Contest for U.S. Senate | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/desmond-kelly-is-albrecht.html | Desmond Kelly Is Albrecht | True | By Anna Kisselgoff | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/sports-today.html | Sports Today | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/dow-declines-234-as-exchanges-close-because-of-blizzard-average.html | DOW DECLINES 2.34 AS EXCHANGES CLOSE BECAUSE OF BLIZZARD | True | By Vartanig G. Vartan | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/pop-robert-fripp-after-3-years.html | Pop: Robert Fripp After 3 Years | True | By John Rockwell | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/money.html | Money | True | | 1978-02-13 0:00 | TX 1425 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/events-today.html | Events Today | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/russians-space-capsule-jettisoned-toward-earth.html | RUSSIANSâ€šÃ„Ã¯ SPACE CAPSULE JETTISONED TOWARD EARTH | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/sergiu-luca-in-recitallecture.html | Sergiu Luca in Recitalâ€šÃ„Ã¯Lecture | True | By Donal Henahan | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-wind-slows-cleanup-commuters-delayed-hours-and.html | WIND SLOWS CLEANUP | True | By Peter Kihss | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/portrait-de-manon-revived-as-concert.html | 'Portrait de Manon'â€šÃ„Ã¯ Revived as Concert | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/a-little-help-for-consumers.html | A Little Help for Consumers | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/gov-grasso-closes-every-road-to-all-traffic-except-emergency.html | Gov. Grasso Closes Every Road To All Traffic Except Emergency | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-negotiators-reach-a-tentative-accord-to-end-coal.html | NEGOTIATORS REACH A TENTATIVE ACCORD TO END COAL STRIKE | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/excerpts-from-president-sadats-address-on-middle-east-to-national.html | Excerpts From President Sadat's Address on Middle East to National Press Club | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/5-at-united-artists-who-quit-top-posts-plan-new-company-5-plan-to.html | 5 at United Artists Who Quit Top Posts Plan New Company | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/radio.html | Radio | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/television.html | Television | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/obituary-5-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/naber-voted-77-winner-of-sullivan-award.html | Naber Voted â€šÃ„Ã¯'77 Winner of Sullivan Award | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/french-franc-down-for-a-4th-session-dollar-is-depressed.html | French Franc Down For a 4th Session; Dollar Is Depressed | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-gov-grasso-closes-every-road-to-all-traffic.html | Gov. Grasso Closes Every Road To All Traffic Except Emergency | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/he-did-it-their-way-she-did.html | He Did It Their Way, She Did | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/bridge-passel-wins-the-blue-ribbon-in-final-battle-with-3-others.html | Bridge: | True | By Alan Truscoit | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-koch-carey-agree-on-aid-to-city-koch-carey-agree.html | Koch, Carey Agree on Aid to City | True | By Richard J. Meislin | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/dividends.html | Dividends | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/athenians-flee-floods.html | Athenians Flee Floods | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/senate-energy-panel-due-to-vote-on-nominee-with-oil-industry-ties.html | Senate Energy Panel Due to Vote On Nominee With Oil Industry Ties | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/obituary-6-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/strike-by-businessmen-in-nicaragua-falters.html | STRIKE BY BUSINESSMEN IN NICARAGUA FALTERS | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/gao-warned-white-house-of-satellite-hazards.html | G.A.O. Warned White House of Satellite Hazards | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/nolan-named-to-coach-saints-replacing-stram-sixth-coach-in-11-years.html | Nolan Named to Coach Saints, Replacing Stram | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/in-sanitation-department-war-room-staff-deploys-forces-against.html | In Sanitation Department War Room, Staff Deploys Forces Against Storm | True | By Grace Lichtenstein | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/disparity-in-growth-rates-and-tugofwar-for-big-3-the-economic-scene.html | Disparity in Growth Rates And Tug-of-War for Big 3 | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-new-york-may-lose-3-house-seats-new-york-may-lose.html | New York May Lose 3 House Seats | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-thousands-of-stranded-motorists-rescued-after.html | Thousands of Stranded Motorists Rescued After Abandoning Cars | True | By Irvin Molotsky | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/pollard-at-84-reflects-on-his-days-of-glory-pollard-at-84-reflects.html | Pollard, at 84, Reflects on His Days of Glory | True | By Al Harvin | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/correction.html | CORRECTION | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/albany-exposed-gov-plimpton-tells-all-legislature-ecstatic-over.html | Albany Exposed Gov. Plimpton Tells All | True | By George Plimpton | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-metropolitan-areas-roads-rails-runways-reduced-to.html | Metropolitan Area's Roads, Rails, Runways Reduced to Snowâ€šÃ„Ã¯Motion | True | By Robert D. McFadden | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/two-overwater-airlines-have-removed-life-rafts.html | TWO OVERWATER AIRLINES HAVE REMOVED LIFE RAFTS | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/un-today.html | U.N. Today | True | | 1978-02-13 0:00 | TX 1425 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/market-place-wariness-in-preferred-shares.html | Market Place | True | By Robert Metz | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/montserrat-caballe-sings-lead-in-mets-adriana-lecouvreur.html | Montserrat Caballe Sings Lead In Met's 'Adriana Lecouvreur' | True | By Peter G. Davis | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/koch-pressing-drive-on-homecare-abuse-in-criticizing-poverty-pimps.html | KOCH PRESSING DRIVE ON HOMEâ€¦Â'CARE ABUSE | True | By Eleanor Blau | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/notes-on-people.html | Notes on People | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/obituary-7-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/agriculture-panel-hears-of-farmers-problems.html | AGRICULTURE PANEL HEARS OF FARMERSâ€¦Â'PROBLEMS | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/new-york-may-lose-3-house-seats-new-york-may-lose-3-of-its-house.html | New York May Lose 3 House Seats | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/futures-up-in-shortened-new-york-trading.html | Futures Up in Shortened New York Trading | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/price-trends-differ-in-slow-bond-trade-corporate-and-government.html | PRICE TRENDS DIFFER IN SLOW BOND TRADE | True | By John H. Allan | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/obituary-2-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/bluiett-performs-blends-of-jazz-with-saxophone.html | Bluiett Performs Blends of Jazz With Saxophone | True | By Robert Palmer | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/poison-prevention-week-set.html | Poison Prevention Week Set | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/social-security-focus-of-plan-for-tax-relief-withholding-would-be.html | Social Security Focus of Plan For Tax Relief | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/obituary-4-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/minneapolis-steps-up-fight-on-prostitution-detailed-files.html | Minneapolis Steps Up Fight on Prostitution | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/new-career-for-lance-commentator-on-abc-affiliate-in-atlanta-format.html | New Career for Lance: Commentator on ABC Affiliate in Atlanta | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/crews-clearing-jersey-highways-battle-in-vain-against-driven-snow.html | Crews Clearing Jersey Highways Battle in Vain Against Driven Snow | True | By Joseph F. Sullivan | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/bergman-begins-serving-oneyear-jail-sentence.html | BERGMAN BEGINS SERVING ONE?YEAR JAIL SENTENCE | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/temple-law-school-offers-unusual-affirmative-action-plan-for.html | Temple Law School Offers Unusual Affirmative Action Plan for Deprived Students | True | By Steven V. Roberts Special to The New York Times | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/29-town-justices-charged-upstate-with-ticketfixing-destruction-of.html | 29 Town Justices Charged Upstate With Ticketâ€¦Â'Fixing | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-begelman-resigns-at-columbia-films-amid.html | Begelman Resigns â€¦Â' At Columbia Films Amid Controversy | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/sunayana-performs-kathak-dances-of-northern-india.html | SunayanaPerformsKathak, Dances of Northern India | True | By Jennifer Dunning | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/letters-skokie-what-nazis-do-to-holocaust-survivors-of-adoption.html | Letters | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/begelman-resigns-at-columbia-films-amid-controversy-begelman.html | Begelman Resigns At Columbia Films Amid Controversy | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/21-new-york-students-injured-in-bus-crash.html | 21 New York Students Injured in Bus Crash | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/around-the-nation-cleanup-starts-in-oil-spill-in-portland-me-harbor.html | Around the Nation | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/keep-a-stiff-upper-lip-chaps.html | Keep a Stiff Upper Lip, Chaps | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-more-than-1000-cars-trapped-on-li-roads-police.html | MORE THAN 1,000 CARS TRAPPED ON LI ROADS | True | By Roy R. Silver Special to The New York Times | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/guilty-plea-brings-600-fine-in-connecticut-election-charges.html | Guilty Plea Brings $600 Fine In Connecticut Election Charges | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/lance-remains-a-key-figure-at-the-white-house-advising-carter-and.html | Lance Remains a Key Figure at the White House, Advising Carter and Winning Favor¡ | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/koch-carey-agree-on-aid-to-city-koch-carey-agree-on-aid-to-city.html | Koch, Carey Agree on Aid to City | True | By Richard J. Meislin | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/spains-andalusians-beset-by-economic-problems-near-autonomy-major.html | Spain's Andalusians, Beset by Economic Problems, Near Autonomy | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/bureaucracy-and-the-mentally-ill.html | Bureaucracy and the Mentally Ill | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/jazz-rent-party-in-spirit-of-20s-benefits-st-peters.html | Jazz: â€¦Â'Rent Party'â€¦Â' in Spirit of 20's Benefits St. Peter's | True | By John S. Wilson | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/no-more-pneumonia.html | No More Pneumonia | True | By Tom Wicker | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/snow-cripples-businesses-and-forces-early-closing-executives-sent.html | Snow Cripples Businesses and Forces Early Closing | True | By Michael C. Jensen | 1978-02-13 0:00 | TX 1425 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/poor-shot-draws-slap-by-father.html | Poor Shot Draws Slap by Father | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/rhodesia-guerrillas-expect-to-meet-us-and-britain-again-says.html | Rhodesia Guerrillas Expect to Meet U. S. And Britain Again | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/giscard-move-raises-constitutional-issue-leaders-partisan-election.html | GIRARD MOVE RAISES CONSTITUTIONALISSUE | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/kentucky-conquers-auburn-five-10481.html | Kentucky Conquers Auburn Five, 104â€šÃ„Ã¢*81 | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/advertising-singing-along-with-amtrak-laker-broadens-audience.html | Advertising | True | By Philip H. Dougherty | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/negotiators-reach-a-tentative-accord-to-end-coal-strike-miners.html | NEGOTIATORS REACH A TENTATIVE ACCORD TO END COAL STRIKE | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/47-blizzard-aided-forecast-accuracy-noting-similarity-of-both.html | FI BLIZZARD AIDED FORECAST ACCURACY | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/xerox-dividend-raised-to-50c-sears-adds-15c-to-28c-payout-storms.html | Corporation Affairs | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/about-new-york-a-falling-conqueror.html | About Newyork | True | By Francis X. Clines | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/pacemaker-inspires-neediest-cases-gift-brooklynite-sends-a.html | PACEMAKER INSPIRES NEEDIEST CASES GIFT | True | By Alfred E. Clark | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/klein-tells-of-first-phone-call-and-his-childs-frightened-voice.html | Klein Tells of First Phone Call And His Child's Frightened Voice | True | By Carey Winfrey | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/accounts-people.html | Accounts | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/nan-pandjiris-is-wed-to-oscar-s-pollock.html | Nan Pandjiris Is Wed To Oscar S. Pollock | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/tv-wcbs-eye-on-focuses-on-lesbian-couples.html | TV: WCBS â€šÃ„Ã´Eye Onâ€šÃ„Ã´ Focuses on Lesbian Couples | True | By John J. O'Connor | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/kenneth-bechtel-helped-organize-the-bechtel-construction-group.html | Kenneth Bechtel, Helped Organize The Bechtel Construction Group | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/snow-emergencies-are-set-in-rockland-and-in-westchester.html | Snow Emergencies Are Set in Rockland And in Westchester | True | By James Feron;Special to The New York Times | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/news-summary-the-weather-international-national-metropolitan.html | News Summary | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/general-motors-net-in-quarter-and-year-is-the-highest-ever-first.html | GENERAL MOTORS NET IN QUARTER AND YEAR IS THE HIGHEST EVER | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-crews-clearing-jersey-highways-battle-in-vain.html | Crews Clearing Jersey Highways Battle in Vain Against Driven Snow | True | By Joseph F. Sullivan | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/abuse-victims-get-help-at-new-crisis-centers-cases-tend-to-fall.html | Abuse Victims Get Help At New Crisis Centers | True | By David Bird | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/todays-outlook.html | Today's Outlook | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/becton-sues-sun-co-to-block-takeover-illegal-acquisition-alleged-in.html | BECTON SUES SUN CO. TO BLOCK TAKEOVER | True | By Robert S. Cole | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/world-news-briefs-czechoslovak-hijacker-asks-west-german-asylum.html | World News Briefs | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/american-academy-institute-elects-8.html | American Academyâ€šÃ„Ã¯Institute Elects 8 | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/sports-news-briefs-snow-cuts-racing-college-basketball-flyers-beat.html | Sports News Briefs | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/nolan-named-saints-coach.html | Nolan Named Saintsâ€šÃ„Ã´ Coach | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/lsu-women-upset-8668.html | L.S.U. Women Upset, 86â€šÃ„Ã¢*68 | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/the-burns-egg-vs-the-miller-chicken.html | The Burns Egg vs. the Miller Chicken | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/georgetown-77-stonehill-55.html | Georgetown 77, Stonehill 55 | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/thousands-of-stranded-motorists-rescued-after-abandoning-cars.html | Thousands of Stranded Motorists Rescued After Abandoning Cars | True | By Irvin Molotsky | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/new-jersey-pages-todays-outlook.html | Today's Outlook | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/article-1-no-title.html | Article 1 — No Title | True | | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-07 | 1978-02-07 | https://www.nytimes.com/1978/02/07/archives/metropolitan-areas-roads-rails-runways-reduced-to-snowmotion.html | Metropolitan Area's Roads, Rails, Runways Reduced to Snowâ€šÃ„Ã¯Motion | True | By Robert D. McFadden | 1978-02-13 0:00 | TX 1425 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/nevele-thunders-million-dollars-sports-of-the-times-thunder-flanked.html | Nevele Thunder's Million Dollars | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/article-1-no-title-injured-girls-parents-get-ride-to-hospitals.html | Injured Girlsâ€šÃ„Ã´ Parents Get Ride to Hospitals | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/qa.html | Q&A | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/obituary-9-no-title.html | Obituary 9 — No Title | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/400-million-sale-of-bonds-postponed-snowstorm-continues-to-disrupt.html | $400 MILLION SALE OF BONDS POSTPONED | True | By John H. Allan | 1978-02-13 0:00 | TX 1419 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/talks-continue-in-effort-to-avert-walkout-today-by-school-cleaners.html | Talks Continue in Effort to Avert Walkout Today by School Cleaners | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/dance-male-mangrove-troupe-improvises-with-informality.html | Dance: Male Mangrove Troupe Improvises With Informality | True | By Jack Anderson | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/a-night-of-nostalgia-at-a-paris-cafe.html | A Night of Nostalgia at a Paris Cafe | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/war-hero-paroled-early-from-drug-term.html | War Hero Paroled Early From Drug Term | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/postponements.html | Postponements | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/raging-seas-shatter-boardwalk-and-jersey-town-asks-state-aid-it-was.html | Raging Seas Shatter Boardwalk And Jersey Town Asks State Aid | True | By Robert Hanley | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/computer-uncovers-13584-collecting-double-benefits.html | Computer Uncovers 13,584 Collecting, Double Bent fits- | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/general-strike-ends.html | General Strike Ends | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/anheuserbush-earnings-increase-to-167-million-in-the-fourth-quarter.html | Anheuserâ€šÃ„Â¹Bush Earning Increase to $16.7 Million In the Fourth Quarter | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/if-you-cant-sing-staged-by-wpa-verbal-wrestling-match.html | 'If You Can't Sing' Staged by W.P. A . | True | By Richard Eder | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/inventor-promises-motorists-more-for-their-gasoline-money-a-100.html | Inventor Promises Motorists More for Their Gasoline Money | True | By John M. Crewdson Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/harvard-boston-u-six-gain-bean-pot-final.html | Harvard, Boston U. Six Gain Bean Pot Final | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/is-frazier-comeback-near.html | Is Frazier Comeback Near? | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/jersey-shore-battered-as-winds-whip-tides-7-feet-above-normal.html | Jersey Shore Battered as Winds Whip Tides 7 Feet Above Normal | True | By Joseph F. Sullivan Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/hanoi-rebuffed-us-bid-for-talks-breaching-of-accord-charged.html | Hanoi Rebuffed U.S. Bid for Talks | True | By Kathleen Teltsch Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/sip-it-real-slowlike.html | Sip It Real Slowlike | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/40hour-snowstorm-almost-paralyzes-new-york-city-area-177-official.html | 40â€šÃ„Â¹HOUR SNOWSTORM ALMOST PARALYZES NEW YORK CITY AREA | True | By Peter Kihss | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/white-house-and-aramco-at-odds-on-oil-administration-officials.html | White House and Aramco at Odds on Oil | True | By Seymour M. Hersh | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/sports-today.html | Sports Today | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/for-valentines-day-sweet-edibles.html | For Valentine's Day, Sweet Edibles | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/books-agnes-de-mille-recalls-her-childhood.html | Books: Agnes de Mille Recalls Her Childhood | True | By Anna Iusselgoff | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/letters-a-fresh-milk-viewpoint-on-psychotherapists-in-praise-of.html | Letters | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/mary-beck-soprano-presents-an-afternoon-of-varied-song.html | Mary Beck, Soprano, Presents An Afternoon of Varied Song | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/measure-to-expand-redwood-park-sent-by-rules-committee-to-house.html | Measure to Expand Redwood Park Sent by Rules Committee to House | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/whistling-in-the-snow.html | Whistling in the Snow | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/dividends.html | Dividends | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/czechborn-law-expert-may-head-israels-delegation-at-the-un.html | Czechâ€šÃ„Â¹Born Law Expert May Head Israel's Delegation at the U.N. | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/world-briefs-rhodesian-talks-resume-dispute-is-said-to-remain.html | World Briefs | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/european-cooking-in-midwest-setting.html | European Cooking In Midwest Setting | True | By Patricia Wells | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/epidemic-of-russian-flu-invades-air-force-academy-epidemic-may-have.html | Epidemic of Russian Flu Invades Air Force Academy | True | By Molly Ivins Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/going-out-guide.html | Guider MW | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/nyu-will-quit-town-hall-by-aug-31.html | NIY.U. Will Quit Town Hall by Aug. 31 | True | By Raymond Ericson | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/bill-to-ease-taxes-for-americans-abroad-would-cost-us-millions-tax.html | Bill to Ease Taxes for Americans Abroad Would Cost U.S. Millions | True | By Edward Cowan Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/last-chance-for-a-gas-compromise.html | Last ance for a Gas Compromise | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/food-prices-go-up-shipments-delayed-best-buys.html | Food Prices Go Up; Shipments Delayed | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/firehouse-on-li-gives-refuge-and-chicken-soup-to-stranded-a-night-a.html | Firehouse on L.I. Gives Refuge, And Chicken Soup, to Stranded | True | By Irvin Molotsky Sinila. to The New York MIles | 1978-02-13 0:00 | TX 1419 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/hope-and-gloom-on-us-trade-performance-the-economic-scene.html | Hope and Gloom on U.S. Trade Performance | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/by-galanos-tailoring-with-a-delicate-air.html | By Galanos, Tailoring With a Delicate Air | True | By Bernadine Morris | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/lebanese-and-syrians-battle-for-an-hour-killing-at-least-2-after.html | Lebanese and Syrians Battle, for, an Hour, Killing at Least 2, After Exchanging Insults | True | By Marvine Howe Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/todays-outlook.html | Today's Outlook | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/jersey-utility-to-make-bills-easier-to-read.html | Jersey Utility to Make Bills Easier to Read | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/postilion-recipes-madame-kuonys-general-stock-brown-sauce-european.html | Postilion Recipes | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/key-officials-trapped-on-a-train-to-albany.html | Key Officials Trapped On a Train to Albany | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/news-summary-the-weather-international-national-metropolitan.html | News Summary | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/open-interest.html | Open Interest | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/israel-and-egypt-chided.html | Israel and Egypt Chided | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/george-d-aldrich-61-a-bunker-and-cousin-of-the-rockefellers.html | George D. Aldrich, 61 | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/fire-destroys-restaurant.html | Fire Destroys Restaurant | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/some-floored-by-the-snow-some-roll-with-the-punch.html | Some Floored by the Snow, Some Roll With the Punch | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/carter-to-propose-wider-federal-aid-to-college-students-counter-to.html | CARTER TO PROPOSE WIDER FEDERAL AID TO COLLEGE STUDENTS | True | By Gene I. Maeroff Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/nations-steel-output-increased-27-in-week.html | NATION'S STEEL OUTPUT INCREASED 2.7% IN WEEK | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/2-informers-said-to-give-key-testimony-on-crime-figures-tight.html | 2 Informers Said to Give Key Testimony on Crime Figures | True | By Jeff Gerth Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/us-test-on-israeli-settlements.html | U.S. Test on Israeli Settlements | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/sadat-makes-an-impression-analysts-believe-egyptian-leader-at-camp.html | Sadat Makes an Impression | True | By Hedrick Smith Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/tv-ruby-and-oswald-on-cbs.html | TV: â€˜Â,Â'Ruby and Oswaldâ€˜Â,Â' on CBS | True | By John J . O'Connor | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/bostonian-concert-off.html | Bostonian Concert Off | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/stage-shaggy-dog-appeals-to-the-ear-canine-capering.html | Stage â€˜Â,Â'Shaggy Dogâ€˜Â,Â' Appeals to the Ear | True | By Mel Gussow | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/soviet-said-to-launch-first-nuclear-surface-warship-strengthening.html | Soviet Said to Launch First Nuclear Surface Warship | True | By Bernard Weinraub Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/tammy-grimes-fuses-explosive-scene.html | Tammy Grimes Fuses Explosive Scene | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/columbia-foreign-legion-striving-for-tennis-glory-difficult-to.html | Columbia â€˜Â,Â'Foreign Legionâ€˜Â,Â' Striving for Tennis Glory | True | By Charles Friedman | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/storm-emergencies-issued-for-3-states-carter-acts-to-assist.html | STORM EMERGENCIES ISSUED FOR 3 STATES | True | By Terence Smith Special to The New York Times&#8217; | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/new-yorkers-etc.html | New Yorkers, etc. | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/from-ohios-standpoint-new-york-citys-snow-is-to-laugh.html | From. Ohio's Standpoint New York City's Snow Is to Laugh | True | By Betty Garrett | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/careers-dietitians-in-business-and-industry.html | Careers | True | By Elizabeth M. Fowler | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/no-kidding-some-in-city-find-snow-is-fun-before-the-sun.html | No Kidding, Some in City Find Snow Is Fun | True | By Gregory Jaynes | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/kuhn-to-speed-denver-move-appeals-to-oakland-two-minimum-conditions.html | Kuhn, to Speed Denver Move, Appeals to Oakland | True | By Leonard Koppett Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/the-strange-case-of-a-cabaret-ban-that-was-lifted-impressive-list.html | The Strange Case Of a Cabaret Ban That Was Lifted | True | By Murray Schumach | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/gaf-to-sell-off-photo-processing-gaf-will-sell-off-photo-processing.html | GAF to Sell Off Photo Processing | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/minorities-may-lose-part-of-rail-project-amtrak-plans-to-change.html | MINORITIES MAY LOSE PART OF RAIL PROJECT | True | By Ernest Holsendolph Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/discoveries-hearts-and-flowers-love-on-delivery-your-own-message.html | DISCOVERIES | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/senate-passes-bill-to-curb-spread-of-nuclear-arms.html | Senate Passes Bill To Curb Spread. 01 Nuclear Arms | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/troops-advance-on-key-town-ethiopia-mounts-a-counterattack-to-drive.html | Troops Advance on Key Town | True | By John Darnton Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/field-to-outflank-hawley-forms-unit-for-sun-belt-stores-field-unit.html | Field, to Outflank Hawley, Forms Unit For Sun Belt Stores | True | By Isadore Barmash special to The York Times | 1978-02-13 0:00 | TX 1419 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/us-again-says-it-opposes-israel-on-settlements-us-again-stresses-it.html | U.S.Again Says It Opposes Israel On Settlements | True | BY Bernard Gwertzman Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/60minute-gourmet-shrimp-newberg-rice-with-parsley-and-peas.html | 60 â€¦Â°Minute Gourmet | True | By Pierre Franey | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/us-attorneys-post-a-rhode-island-issue-candidate-for-job-has.html | U.S. ATTORNEYS POST. A RHODE ISLAND ISSUE | True | By Michael Knight Special to The New York Times. | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/italian-communists-drop-their-demand-for-seats-in-new-andreotti.html | Italian Communists Drop Their Demand For Seats In New Andreotti Cabinet | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/israeli-cancellation-of-television-play-is-causing-a-furor-official.html | Israeli Cancellation Of Television Play Is Causing a Furor | True | By William E. Farrell Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/corrections.html | CORRECTIONS | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/personal-health-what-coronary-bypass-surgery-does-and-doesnt-do.html | Personal Health | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/cotton-futures-finish-narrowly-mixed-reflecting-some-chart-buying.html | Cotton Futures Finish Narrowly Mixed, Reflecting Some Chart Buying | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/credit-union-bill-seeks-to-create-central-bank.html | CREDIT UNION BILL SEEKS TO CREATE â€¦Â°CENTRAL BANKâ€¦Â° | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/travelers-cant-fly-from-a-cold-florida.html | Travelers Can't Fly From a Cold. Florida | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/quake-jolts-turkish-province.html | Quake Jolts. Turkish Province, | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/bridge-rebid-of-one-notrump-means-balanced-hand-or-strong-theater.html | Bridge: | True | By Alan Truscott | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/senate-panel-approves-webster-as-fbi-chief.html | SENATE PANEL APPROVES WEBSTER AS F.B.I. CHIEF | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/gratitude-prompts-aid-to-neediest-how-to-aid-the-fund.html | Gratitude Prompts Aid to Neediest | True | By Alfred E. Clark | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/celeste-holm-to-star-in-onecharacter-play.html | Celeste Holm to Star in Oneâ€¦Â°Character Play | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/robert-e-pflaumer-66-retired-cement-executive.html | ROBERT E. PFLAUMER, 66; RETIRED CEMENT EXECUTIVE | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/about-education-black-colleges-seek-a-higher-academic-standing.html | About Education Black Colleges Seek a Higher Academic Standing | True | By Gene I. Maeroff | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/threecard-monte-not-a-con-game-judge-rules.html | Threeâ€¦Â°Card Monte Not a Con Game, Judge Rules | True | By Leslie Maitland | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/subways-hailed-by-system-critic-other-people-movers-slog-along-long.html | Subways Hailed by System Critic; Other People Movers Slog Along | True | By Grace Lichtenstein | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/new-employment-commissioner.html | New Employment Commissioner | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/jihan-sadat-hopes-mideast-peace-nears.html | Jihan Sadat Hopes Mideast Peace Nears | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/150-stay-2-nights-aboard-a-jet-at-kennedy.html | 150 Stay 2 Nights Aboard a Jet at Kennedy | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/marine-killed-in-jet-accident.html | Marine Killed in Jet Accident | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/shippingmails.html | Shipping/Mails | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/soviet-rebuffed-in-its-peace-gestures-to-china-is-firing-heavy.html | Soviet, Rebuffed in Its Peace Gestures to China, Is Firing Heavy Press Artillery Again | True | By David K. Shipler Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/westchester-roads-usable-after-storm-rockland-also-recovers-quickly.html | WESTCHESTER ROADS USABLE AFTER STORM | True | By James Feron Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/obituary-4-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/145-new-judgeships-approved-as-carter-gets-more-power.html | 145 New Judgeships Approved as Carter Gets More Power | True | By Martin Tolchin Special to The New York Times. | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/music-rzewski-plays-his-people-united.html | Music: Rzewski Plays His People Unitedâ€¦Â°Â´ | True | By Donal Henahan | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/cooking-with-the-parsis-parsi-indian-spices-mideastern-cooking.html | Cooking With the Parsis; Parsi: Indian Spices, Mideastern Cooking; Tehmina Alphonse's Parsi Recipes; Method for Making Ghee; Khorma Kebabs (Spiced meatballs); 2Â½ pounds twiceâ€¦Â°ground lamb or beef; For the best guests, Mrs. Alphonse has had to cut back on the hot chilies; Mango Kulfi; Dhansak (Chicken with lentil puree); Chicken for Dhansak; Brown Rice Parsi-Style | True | By Craig Claiborne | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/childrens-aid-society-125-years-of-giving-street-kids-a-fair-chance.html | Children's Aid. Society: 125 Years of iving â€¦Â°Street Kidsâ€¦Â° a Fair Chance | True | By Laurie Johnston | 1978-02-13 0:00 | TX 1419 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/philadelphia-hospital-reportedly-favored-on-grant.html | Philadelphia Hospital Reportedly Favored on Grant | True | By Jo Thomas Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/obituary-5-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/chess-in-lieu-of-all-that-homework-try-patience-and-a-prayer-the.html | Chess: | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/celtics-92-pacers-89.html | Celtics 92, Pacers 89 | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/school-busing-amendment-poses-legal-problem-for-white-house-2-views.html | School Busing Amendment Poses Legal Problem For White House | True | By Steven V. Roberts Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/television.html | Television | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/george-abrams-dead-at-59-executive-in-an-ad-agency-was-a-consultant.html | George Abrams Dead At 59 ; Executive in an Ad Agency Was a Consultant to NASA | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/vermont-law-says-skiers-assume-risks-limits-liability-of-states.html | Vermont Law Says Skiers Assume Risks, Limits Liability of State's Winter Resorts | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/obituary-3-no-title.html | THOMAS J. FITZPATRICK | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/cold-weather-hot-cereal-mornings-hot-cereal-mornings-fried-cereal.html | Cold Weather: Hot Cereal Mornings | True | By Mimi Sheraton | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/prague-steps-cautiously-toward-an-opening-to-the-west-talks-on.html | Prague Steps Cautiously Toward an Opening to the West | True | By David A. Andelman Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/miners-bargaining-council-balks-at-quick-approval-of-contract.html | Minersâ€™Â¸Â Bargaining Council Balks At Quick Approval of Contract. | True | By Ben A. Franklin Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/charles-w-cole-dies-once-amherst-head-educator-known-for-new.html | CHARLES W.COLE DIES; ONCE AMHERST HEAD | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/venezuela-to-urge-investigation-by-oas-of-the-somoza-regime-quiet.html | Venezuela to Urge Investigation By O.A.S.e of the Somoza Regime | True | By Graham Hovey Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/fierce-storm-leaves-new-england-reeling-troops-sent-to-aid-rhode.html | FIERCE STORM LEAVES NEW ENGLAND REELING | True | By Tom Goldstein | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/obituary-7-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/metropolitan-diary-open-marriage-hot-lines-to-a-pink-telephone.html | Metropolitan Diary | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/obituary-1-no-title.html | COL. JEANETTE I. SUSTAD | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/snowstorm-resembled-hurricane-an-experts-view.html | Snowstorm Resembled Hurricane | True | By Malcolm W. Browne | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/books-of-the-times.html | Books of The Times | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/snow-crews-focus-on-the-main-roads-ignore-side-streets.html | Snow Crews Focus On the Main Roads; Ignore Side Streets | True | By Richard J. Meislin | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/connecticut-comes-to-virtual-halt-on-second-day-of-the-snowstorm.html | Connecticut Comes to Virtual Halt On Second Day of the Snowstorm | True | By Lawrence Fellows Special to The New York Times . | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/koch-tours-2-brooklyn-sections-promises-help-and-gets-a-kiss.html | Koch Tours 2 Brooklyn Sections, Promises Help, and Gets a Kiss | True | By Charles Kaiser | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/wine-talk-bottles-on-the-block-the-english-wine-auctions.html | Wine Talk | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/anderson-charges-carey-kept-him-in-the-dark-on-cityaid-pact.html | Anderson Charges Carey Kept Him in the Dark on Cityâ€™Â¸Â Aid Pact | True | By Steven R. Weisman Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/dayan-lands-in-us-on-fund-raising-trip.html | Mayan Lands in U.S. On Fund Raising Trip | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/obituary-2-no-title.html | DR. MORRIS COHEN | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/doherty-mann-adds-appliances-by-waring.html | Doherty, Mann Adds Appliances by Waring | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/sporting-events-are-snowed-under-most-sports-events-in-area.html | Sporting Evahts Are Snowed Under | True | By John S. Radosta | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/debate-begins-today-on-panama-treaties-byrd-and-baker-introduce-2.html | DEBATE BEGINS TODAY ON PANAMA TREATIES | True | By Adam Clymer Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/earnings-and-dividend-gains-push-up-1023-to-best-rise-of-1978.html | Earnings and Dividend Gains Push Dow Up 10.23 to Best Rise of 1978 | True | By Vartanig G. Vartan | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/corporation-affairs-youngstowntlv-merger-expected-to-shut-plant.html | Corporation Affairs Youngstownâ€™Â¸Â¸Â LTV Merger Expected to Shut Plant | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/youth-awarded-127-million.html | Youth Awarded $127. Million | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/letters-us-criminal-code-pitfalls-in-a-reform-bill-matches-for-the.html | Leiters | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/snow-games-from-all-over-rule-of-the-game-to-build-an-igloo-swedish.html | Snow Games From All Over | True | By Georgia Dullea | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/sports-news-briefs-marquette-rolls-up-18th-as-lee-hits-30-points.html | Sports News Briefs | True | | 1978-02-13 0:00 | TX 1419 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/koch-scraps-186-municipal-jobs-and-vows-to-do-further-pruning-job.html | Koch Scraps 186 Municipal Jobs And Vows to Do Further Pruning | True | By Maurice Carroll | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/aid-for-jersey-sewerage-plant.html | Aid for Jersey Sewerage Plant | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/around-the-nation-purported-stranger-letter-blames-mother-in.html | Around the Nation | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/british-government-wins-crucial-test-on-pay-guidelines-repels-by-14.html | BRITISH GOVERNMENT WINS CRUCIAL TEST ON PAY GUIDELINES | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/li-digging-out-with-state-sending-in-snow-blowers-went-over-it.html | L. I. Digging Out With State Sending In Snow Blowers | True | By Roy R. Silver Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/lakers-132-braves-105.html | Lakers 132, Braves 105 | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/american-express-appoints.html | American Express Appoints | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/bert-lance-on-camera.html | Bert Lance on Camera | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/technology-pump-problems-for-space-shuttle-technology-pumping.html | Technology | True | By Victor K. McElheny | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/filmfictions-unfold-variations-on-a-theme-introducing-violence.html | 'Film/Fictionsâ€šÃ„Â' Unfold Variations on a Theme | True | By Janet Maslin | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/knicks-game-postponed-many-fans-are-angered-by-confusion-on.html | Knicksâ€šÃ„Â' Game Postponed; Many Fans Are Angered By Confusion On Decision | True | By Sam Goldaper | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/lent-and-christian-disunity-common-season-of-repentance-starting-to.html | Lent and Christian Disunity | True | By Kenneth A. Briggs | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/consumer-survey-shows-conditions-on-upswing.html | ConsumerSurveyShows Conditions on Upswing | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/lilli-palmer-joins-cast-of-boys-from-brazil.html | Lilli Palmer Joins Cast Of â€šÃ„Â'Boys From Brazilâ€šÃ„Â' | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/money.html | Money | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/music-lieder-recital-by-charles-bressler.html | Music:Lieder Recital By Charles Bressler | True | By John Rockwell | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/moscows-forgotten-missile-washington.html | Moscow's Forgotten Missile | True | By James Reston | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/about-real-estate-developer-recycles-film-house-into-a-successful.html | About Real Estate Developer Recycles Film House Into a Successful Store Group | True | By Alan S. Oser | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/dollar-lightly-traded-shows-only-minor-changes.html | Dollar, Lightly Traded, Shows Only Minor. Changes | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/notes-on-people.html | Notes on People | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/snowstorm-brings-near-paralysis-to-most-of-citys-business-life.html | Snowstorm Brings Near Paralysis To Most of City's Business Life | True | By Michael C. Jensen | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/feydeau-farce-signs-jourdan-for-lead-role.html | Feydeau Farce Signs Jourdan For Lead Role | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/a-thirst-unslaked-sippin-whisky-a-thirst-unslaked.html | A Thirst Unslaked | True | By Wayne King | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/market-place-full-disclosure-at-globeunion-study-finds-us-market.html | Market Place | True | By Robert Metz | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/private-lives.html | Private Lives | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/jazzs-10game-streak-ended-by-cavs-12299.html | Jazz's 10â€šÃ„Â'Game Streak Ended by Cavs, 122â€šÃ„Â'99 | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/two-seats-in-the-house.html | Two Seats in the House | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/exim-bank-is-facing-inquiry-on-steel-aid-agency-criticized-about.html | EXâ€šÃ„Â*IM BANK IS FACING INQUIRY ON STEEL AID | True | By Judith Miller Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/urban-league-to-hail-2-in-show-business.html | Urban League to Hail 2 in Show Business | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/vesco-will-be-asked-to-leave-costa-rica.html | Vesco Wild Be Asked To Leave Costa Rica | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/advertising-jewel-discoveries-amid-snowflakes.html | Advertising | True | By Philip H. Dougherty | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/galiber-denies-fiscal-role-in-sale-refers-to-sale-of-building.html | Galiber Denies Fiscal Role in Sale | True | By Arnold H. Lubasch | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/where-to-dump-the-dahger.html | Where to Dump the Dahger | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/high-official-of-tribal-homeland-is-murdered-in-southwest-africa.html | High Official of Tribal Homeland Is Murdered in South-West Africa | True | | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/sense-of-alarm-growing-somalia-voices-fear-about-an-ethiopian.html | Sense of Alarm Growing | True | By Michael T. Kaufman Special to The New York Times | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-08 | 1978-02-08 | https://www.nytimes.com/1978/02/08/archives/derby-hopefuls-frolic-in-florida-just-a-growing-boy.html | Derby Hopefuls Frolic in Florida | True | By Steve Cady | 1978-02-13 0:00 | TX 1419 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/08/archives/corporation-affairs-common-wealth-oil-to-get-help-of-coastal-states.html | Corporation Affairs Commonwealth Oil to Get Help of Coastal States Gas | True | | 1978-02-13 0:00 | TX 1428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/us-approves-hitachi-sale-of-3-computers-to-china.html | U.S. APPROVES HITACHI SALE OF 3 COMPUTERS TO CHINA | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/home-beat-bed-of-roses-g-wiz-wall-street-domesticity.html | Home Beat | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/panama-canal-controversy-and-its-75year-history-some-questions-and.html | Panama Canal Controversy and Its 75 Year History: Some â€šÃ„Â¶Questions and Answers | True | By Adam Clymer Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/senate-starts-debate-on-panama-pacts-with-the-outcome-still-in.html | Senate Starts Debate on Panama Pacts With the Outcome Still in Doubt | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-house-rejects-consumer-agency-house-rejects-plan.html | House Rejects Consumer Agency | True | By Philip Shabecoff Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/76ers-117-jazz-104.html | 76ers 117, Jazz 104 | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/exgov-jones-of-louisiana-at-80.html | Exâ€šÃ„Â¶Gov. Jones of Louisiana, at 80 | True | By Wolfgang Saxon | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/sugar-and-spice-but-not-everything-nice.html | Sugar and Spice, but Not Everything Nice | True | By Phyllis Theroux | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/5-more-koch-aides-told-no-city-cars.html | 5 More Koch Aides T old ,` No City Carsâ€šÃ„Â¸ | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/miller-and-foe-of-mine-pact-scuffle-a-pause-inviting-attack.html | Miller and Foe of Mine Pact Scuffle | True | By Ben A. Franklin Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/radio.html | Radio | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-guard-strives-to-close-gap-in-ranks-guard-is-below.html | Guard Strives to Close Gap in Ranks | True | By Carey Winfrey | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/carter-and-sadat-end-mideast-talks-vow-peace-efforts-outcome.html | CARTER AND SADAT END MIDEAST TALKS, VOW PEACE EFFORTS | True | By Terence Smith Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/publictv-pledge-to-bbc-halted-by-union-pressure-scheduled-to-begin.html | Publicâ€šÃ„Â¶TV Pledge to BBC Halted by Union Pressure | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-york-to-stage-its-first-world-fair-for-furs-next-year-city-will.html | New York to Stage Its First World Fair For Furs Next Year | True | By Isadore Barivi Ash | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/books-the-desert-fox-as-an-operatic-hero-with-a-novelists-skill.html | Books: The Desert Fox as an Operatic Hero | True | By Thomas Lask | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/board-of-education-and-custodial-uuion-agree-on-a-contract.html | Board of Education And Custodial Uuion Agree on a Contract | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/reference-by-mail.html | Reference by Mail | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/section-of-st-lawrence-seaway-handles-record-cargo-level.html | Section of St. Lawrence Seaway Handles Record Cargo Level | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/carey-calls-for-an-energy-master-plan-master-plan-is-stressed.html | Carey Calls for an Energy Master Plan | True | By Steven R. Weisman Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/senates-conferees-stalled-in-bid-to-end-gas-pricing-impasse-delay.html | SENATE'S CONFEREES STALLED IN BID TO END GAS PRICING IMPASSE | True | By Steven Rattner Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/pan-am-reports-a-profit-of-45-million-for-1977-its-first-since-1968.html | Pan Am Reports a Profit of $45 Million for 1977, Its First Since 1968 | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/bank-of-commerce-appoints-weiss.html | Bank of Commerce Appoints Weiss | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-passaic-county-jail-conditions-are-deplorable.html | Passaic County Jail Conditions Are â€šÃ„Â¶Deplorable,â€šÃ„Â¸` VanNess Says | True | By Alfonso A. Narvaez | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/opec-was-net-borrower-from-western-banks.html | OPEC WAS NET BORROWER FROM WESTERN BANKS | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/the-economic-scene.html | The Economic Scene | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/the-3day-cursillo-basically-a-bornagain-movement-for-catholics-a.html | The 3â€šÃ„Â¶Day Cursillo: â€šÃ„Â¶Basically a Bornâ€šÃ„Â¶Again Movement for Catholicsâ€šÃ„Â¸` | True | By George Veesey | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/jack-warden-to-open-in-stages-march-19.html | Jack Warden to Open In â€šÃ„Â¶Stagesâ€šÃ„Â¸` March 19 | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-essex-charter-fight-seems-to-be-over-advocates-of.html | ESSEX CHARTER FIGHT SEEMS TO BE OVER | True | By Walter H. Waggoner Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/bossy-hurt-in-54-loss-bossy-scores-40th-is-hurt-as-hawks-top.html | Bossy Hurt in 5â€šÃ„Â¶4 Loss | True | By Parton Keese Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/letter-on-helsinki-and-belgrade-for-separated-families-a-broken.html | Letter: On Helsinki and Belgrade | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/schools-worry-over-lost-days-as-children-frolic-in-the-snow.html | Schools Worry Over Lost Days As Children Frolic in the Snow | True | By Irvin Molotsky | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/ambiance-for-women-scheduled-next-week.html | Ambiance, for Women, Scheduled Next Week | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/disks-early-mozart.html | Disks: Early Mozart | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/number-of-mental-patients-exceeds-the-projections-pimps-and.html | Number of Mental Patients Exceeds the Projections | True | By E. J. Dionne Jr. Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/all-is-rosy-with-ski-areas.html | All Is Rosy With ¡Ski Areas | True | By Michael Strauss Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/byrne-seeks-shore-aid.html | Byrne Seeks Shore Aid | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/aussie-schoolgirl-betters-world-1500-swim-mark.html | Aussie Schoolgirl Betters World 1,500 Swim Mark | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/studs-terkels-working-a-musical-due-april-27.html | Studs Terkel's â€˜â€¦â€™Working,â€™â€¦â€¦ A Musical, Due April 27 | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/preempting-the-president.html | Preâ€¦â€mpting the President | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-new-jersey-briefs-us-judge-criticizes-cut-in.html | New Jersey Briefs | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/kodak-cuts-prices-offers-new-cameras-kodak-cuts-prices-and.html | Kodak Cuts Prices, Offers New Cameras | True | By Victor K. McElheny | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/a-brown-study-ii-abroad-at-home.html | A Brown Study: II | True | By Anthony Lewis | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-useful-heartfelt-perfect-mat-heart-holder-sweet-music.html | NEW & | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/notes-on-people.html | Notes on People | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/harness-racing-resumes-in-area.html | Harness Racing Resumes in Area | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/washington-business-a-bill-to-tighten-criminal-code-wins.html | Washington & | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/qa.html | Q&A | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/carter-gives-congress-his-plan-for-wider-aid-to-college-students.html | Carter Gives Congress His Plan for Wider Aid to College Students | True | By Gene I. Maeroff Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/metropolitan-briefs-indictment-in-kidnapping-appeal-on-cabaret.html | Metropolitan Briefs | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/philippine-loan-being-investigated.html | Philippine Loan Being Investigated | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/obituary-5-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/home-improvement-play-it-safe-with-snowthrowers.html | Home Improvement | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/wood-field-and-stream-displaying-dead-deer-is-an-issue.html | Wood, Field and Stream Displaying Dead Deer Is An Issue | True | By Nelson Bryant | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/obituary-1-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/house-ethics-panel-opens-inquiry-into-activities-of-flood-and.html | House Ethics Panel Opens Inquiry Into Activities of Flood and Eilberg | True | By Wendell Rawls Jr. Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-us-rules-on-homestead-rebate.html | U.S. Rules on Homestead Rebate | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/marston-takes-post-with-his-former-firm.html | Marston Takes Post With His Former Firm | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/pitfalls-for-a-sovietbacked-ethiopian-offensive-military-analysis.html | Pitfalls for a Sovietâ€¦â€¦â€Backed Ethiopian Offensive | True | By Drew Middleton | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-wonder-drug-doctor-faces-pennsylvania-hearings.html | 'Wonder Drug'â€¦â€¦â€™ Doctor Faces Pennsylvania Hearings | True | By Donald Janson Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/events-today-film-music-dance.html | Events Today | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/oakland-seeks-half-of-giants.html | Oakland Seeks Half Of Giants | True | By Leonard Koppett Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/frenchwoman-is-world-cup-slalom-victor.html | Frenchwoman Is World Cup Slalom Victor | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/personal-beauty.html | Personal Beauty | True | By Angela Taylor | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/james-tuites-notebook-expresident-ford-is-in-limelight-at-desert.html | James Tuite's Notebook Exâ€¦â€¦â€President Ford Is in Limelight at esert Classic | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/nets-start-a-new-streak-defeat-pacers-140138-pacers-in-command-two.html | Nets Start A New Streak; Defeat Pacers, 140â€¦â€¦â€™138 | True | By Al Harvin Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/15-key-ministers-to-meet-about-southwest-africa.html | 15 KEY MINISTERS TO MEET ABOUT SOUTHâ€¦â€¦â€WEST AFRICA | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/abzug-foe-assails-carters-tax-proposals.html | Abzug Foe Assails Carter's Tax Proposals | True | | 1978-02-13 0:00 | TX 1428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/begin-in-geneva-says-new-us-arms-to-egypt-would-raise-war-peril.html | Begin, in Geneva, Says New U.S. Arms to Egypt Would Raise War Peril | True | By John Vinocur Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/drug-used-for-gout-found-to-cut-deaths-from-2d-heart-attacks.html | Drug Used for Gout Found to Cut Deaths From 2d Heart Attacks | True | By Lawrence K. Altman | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/police-book-a-suspect-in-hillside-strangler-killings.html | Police Book a Suspect in Hillside Strangler　Killings | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-yorkers-finding-a-haven-in-santa-fe-the-talk-of-santa-fe-place.html | New Yorkers Finding a Haven in Santa. Fe | True | By John M. Crewdson Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/disks-repackaging-of-toscanini.html | Disks: Repackaging of Toscanini | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/house-panel-approves-welfare-reform-plan.html | HOUSE PANEL APPROVES WELFARE REFORM PLAN | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/rangers-30-victors-esposito-tallies-20th-esposito-gets-20th-goal-as.html | Rangers 3　0 Victors; Esposito Tallies 20th | True | By Robin Herman | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/spring-comes-early-for-yankees.html | Spring Comes Early for 　Yankees | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/correction.html | CORRECTION | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/books-of-the-times-pulling-for-the-villains-some-minor-flaws.html | Books of The Times | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/civil-rights-inside-the-capitol.html | Civil Rights Inside the Capitol | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/syrianlebanese-fighting-spreads-in-the-beirut-area.html | Syrian　Lebanese Fighting Spreads in the Beirut Area | True | By Marvine Howe Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/diaghilevs-gift-to-modern-art.html | Diaghilev's Gift To odern Art | True | By Pierre Schneider | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/armco-implementing-diversification-plan-verity-says-aim-of-program.html | ARMCO IMPLEMENTING DIVERSIFICATION PLAN | True | By Agis Salpukas | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/hers.html | Hers | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/somalis-contend-russians-operate-tanks-in-ogden-detailed-depiction.html | Somalis Contend Russians Operate Tanks in Ogden | True | By Michael T. Kaufman Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/the-reluctant-marchioness-the-reluctant-marchioness-at-woburn.html | The Reluctant Marchioness | True | By Nan Robertson | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/talk-talk-talk-talk-talk.html | TalkTalkTalkTalkTalk | True | By Consuelo Saah Baehr | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/television.html | Television | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-house-ethics-panel-opens-inquiry-into-activities.html | House Ethics Panel Opens Inquiry Into Activities of Flood and Eilberg | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/article-3-no-title-despite-effort-traffic-still-jams-streets-in.html | Despite Effort, Traffic Still Jams Streets in Some Cities　A　8　Soldiers and Equipment Sent to Help | True | By Diane Henry Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/olympic-update-from-lake-placid-sports-of-the-times-on-time-and.html | Olympic Update From Lake Placid | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/road-runners-big-club-with-small-budget-a-sense-of-adventure-all.html | Road Runners: Big Club With Small Budget | True | By Gerald Eskenazi | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/2-icons-stolen-in-greece-recovered-in-london.html | 2 Icons Stolen in Greece Recovered in London | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/music-student-orchestra.html | Music: Student Orchestra | True | By John Rockwell | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/lake-placid-is-all-clear-for-championship-events.html | Lake Placid Is All Clear For Championship Events | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/3-exoplice-officers-convicted-in-houston-found-guilty-in-civil.html | 3 EX　POLICE OFFICERS CONVICTED IN HOUSTON | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/futures-prices-dip-in-precious-metals-copper-also-drops.html | Futures Prices Dip In Precious Metals; Copper Also Drops | True | By H. J. Maidenberg | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/senate-makes-radio-history-and-static-with-canal-debate-25-minutes.html | Senate Makes Radio History, And Static, With Canal Debate | True | By Linda Charlton Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/justice-dept-checks-1975-dash-testimony-candidate-for-post-in.html | JUSTICE DEPT. CHECKS 1975 DASH TESTIMONY | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/cia-documents-tell-of-1954-project-to-create-involuntary-assassins.html | C.I.A. Documents Tell of 1954 Project to Create Involuntary Assassins | True | By Nicholas M. Horrock Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/letters-first-amendment-issues-soap-saga-adults-rights.html | Letters | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/itt-earnings-fell-20-in-4th-quarter-profits-up-14-three-months.html | EARNINGS FELL 20% IN 4TH QUARTER; at　　77 PROFITS UP 14% | True | By Clare M. Reckert | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/court-told-of-witnessharassing-charge-being-investigated.html | Court Told of Witness　Harassing | True | By Charles Kaiser | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/market-place-two-viewsone-bullish-one-bearish.html | Market Place | True | By Robert Metz | 1978-02-13 0:00 | TX 1428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/westchester-almost-normal.html | Westchester Almost Normal | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/oscar-l-chapman-81-aide-to-presidents-strategist-for-the-democratic.html | OSCAR L. CHAPMAN, 81; AIDE TO PRESIDENTS | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/tokyo-airport-protesters-routed.html | Tokyo Airport Protesters Routed | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/lincoln-group-planned-for-greater-new-york.html | Lincoln Group Planned! For Greater New York | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/obituary-6-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/seven-football-assistants-teas-southern-drops.html | Seven Football Assistants Teas Southern Drops | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/boston-fights-back-in-27inch-snowfall-new-england-is-crippled-by.html | BOSTON FIGHTS BACK IN 27â€¦Â¸â€¹Â¹INCH SNOWFALL | True | By Michael Knight Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/obituary-2-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/bonds-down-a-bit-new-issues-priced-underwriters-ready-600-million.html | BONDS DOWN A BIT; NEW ISSUES PRICED | True | By John H. Allan | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/record-170000-paid-for-commodity-seat.html | Record $170,000 Paid For Commodity Seat | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/letters-president-sadats-diversionary-tactic-herd-instinct.html | Letters | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/obituary-3-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/trees-and-shrubs-after-the-blizzard.html | Trees and Shrubs: After. the Blizzard | True | By Richard Langer | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/lamplight-the-soft-glow-of-yesterday-oil-lamp-care.html | Lamplight: The Soft Glow Of Yesterday | True | By Ruth Robinson | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/backgammon-a-lack-of-vigilance-can-ruin-sure-thing.html | Backgammon | True | By Paul Magriel | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/white-house-statement-on-the-cartersadat-talks-broad-principles.html | White House Statement on the Carterâ€¦Â¸â€¹Â¹Sadat Talks | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/ethiopia-acknowledges-terror-against-dissent.html | ETHIOPIA ACKNOWLEDGES 'TERRORâ€¦Â¸â€¹Â¹' AGAINST DISSENT | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/long-island-makes-progress.html | Long Island Makes Progress | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/all-the-essentialsfor-1565-the-essentialsfor-1565.html | All the Essentialsâ€¦Â¸â€¹Â¹for $1,565 | True | By Ruth Miller Fitzgibbons | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/look-at-it-this-way-snow-isnt-that-bad.html | Look at It This Way: Snow Isn't That Bad | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/a-ticket-offer-finds-no-takers-in-stamford.html | A Ticket Offer Finds No Takers in Stamford | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/army-starts-survey-on-gis-and-unions.html | Army Starts Survey On G.I.'s and Unions | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/fair-trial-and-free-speech-cases-raise-question-of-whether.html | Fair Trial and Free Speech | True | By Deirdre Carmody | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/nets-regain-touch.html | Nets Regain Touch | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/hanoi-some-say-has-its-own-quagmire-in-fight-with-cambodia-news.html | Hanoi, Some Say, Has Its Own Quagmire in Fight With Cambodia | True | By Henry Kamm Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/2-more-brokerages-plan-institutional-rate-rise.html | 2 MORE BROKERAGES PLAN INSTITUTIONAL RATE RISE | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/sound.html | Sound | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/radioactive-material-retrieved.html | Radioactive Material Retrieved | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/guard-strives-to-close-gap-in-ranks-guard-is-below-strength.html | Guard Strives to Close Gap in Ranks | True | By Carey Winfrey | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/obituary-7-no-title.html | In Memoriam | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/about-new-york-queens-the-day-after.html | About New York | True | By Francis X. Clines | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/making-sense-of-arms-sales.html | Making Sense of Arms Sales | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/stage-devils-disciple-presented-in-brooklyn-shaws-burgoyne.html | Stage: â€¦Â¸â€¹Â¹Devil's Discipleâ€¦Â¸â€¹Â¹ Presented in Brooklyn | True | By Richard Eder | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/antipoverty-elections-are-canceled.html | Antipoverty Elections Are Canceled | True | By John Kifner | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/the-battle-of-whizkid-gulf-essay.html | The Battle of Whizkid Gulf | True | By William Safire | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/piano-ivan-moravec.html | Piano: Ivan Moravec | True | By Raymond Ericson | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/monitor-for-new-york-forecasts-subway-and-bus-deficits-for-city.html | Monitor for New York Forecasts Subway and Bus Deficits for City | True | By Maurice Carroll | 1978-02-13 0:00 | TX 1428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/house-rejects-consumer-agency-house-rejects-plan-on-consumer-agency.html | House Rejects Consumer Agency | | By Philip Shabecoff Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-york-starts-slow-recovery-from-snowstorm-as-cold-eases-new-york.html | New York Starts Slow Recovery From Snowstorm as Cold Eases | True | By Peter Kihss | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/time-to-start-tuberous-begonias.html | Time to Start Tuberous Begonias | True | By Richard Langer | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-york-business-recovers-after-snow.html | New York Business Recovers After Snow | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/brothers-keeper-aids-neediest.html | 'Brother's Keeper'ä¢Ã¸Ã¸ Aids Neediest | True | By Alfred E. Clark | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/east-german-daily-complains-about-questioning-after-hijacking.html | East German Daily Complains About Questioning After Hijacking | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/peruvian-bus-plunge-kills-7.html | Peruvian Bus Plunge Kills 7 | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/exports-by-interbras-soar-helping-brazil-pay-oil-bills-wide-range.html | Exports by Interbras Soar, Helping Brazil Pay Oil Bills | True | By David Vidal Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/calendar-of-events-horticulture-show.html | Calendar of Events: Horticulture Show | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/family-money.html | Family Money | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/tv-6hour-king-drama-of-civil-rights-drive.html | TV: 6ä¢Ã¸Ã¸Hour ä¢Ã¸Ã¸King'ä¢Ã¸Ã¸ Drama of Civil Rights Drive | True | By John J. O'Connor | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/dollar-down-against-french-franc.html | Dollar Down Against French Franc | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/li-surgery-case-may-be-dropped.html | L.I. Surgery Case May Be Dropped | True | By Matthew L. Wald | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-senate-starts-debate-on-panama-pacts-with-the.html | Senate Starts Debate on Panama Pacts With the Outcome Still in Doubt | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/newell-to-head-spode.html | Newell to Head Spode | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/moynihan-assailing-presidential-aides-on-new-york-city-aid.html | Moynihan Assailing Presidential Aides On New York City Aid | True | By Edward C. Burks Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-new-york-starts-slow-recovery-from-snowstorm-as.html | New York Starts Slow Recovery From Snowstorm as Cold Eases | True | By Peter Kihss | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/compromise-bill-is-drafted-on-electronic-surveillance.html | Compromise Bill Is Drafted on Electronic Surveillance | True | By David Burnham Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-state-aides-say-atlantic-city-plan-would-evict.html | State Aides Say Atlantic City Plan Would Evict Poor for Casino Sites | True | By Martin Waldron Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-boston-fights-back-in-27inch-snowfall-new-england.html | BOSTON FIGHTS BACK IN 27ä¢Ã¸Ã¸INCH SNOWFALL | True | By Michael Knight Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/a-lawyer-and-agent-of-fbi-are-held-in-contempt-on-files-heroes-for.html | A Lawyer and Agent 01 F . B . I . Are Held In Contempt on Files | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/from-that-cold-snow-a-warmth-emerges.html | From That Cold Snow, a Warmth Emerges | True | By Murray Schumach | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-drug-used-for-gout-found-to-cut-deaths-from-2d.html | Drug Used for Gout Found to Cut Deaths From, 2d Heart Attacks | True | By Lawrence K. Altman | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/where-to-get-super-tubers.html | Where to Get Super Tubers | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/sleepy-south-african-enclave-stirs-as-a-storm-gathers-south-africas.html | Sleepy South African Enclave Stirs as a Storm Gathers | True | By John F. Burns Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/vance-urges-congress-not-to-cut-aid-to-seoul-over-influence-inquiry.html | Vance Urges Congress Not to Cut Aid to Seoul Over Influence Inquiry | True | By Richard Halloran Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/todd-duncan-tells-of-5-little-words.html | Todd Duncan Tells Of 5 Little Words | True | By Barbara Gamarekian | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/around-the-nation-ohio-river-is-lowered-to-free-icestuck-barges-125.html | Around the Nation | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/cornell-students-get-an-elective-gastronomy-selftaught.html | Cornell Students Get an Elective: Gastronomy, Selfä¢Ã¸Ã¸Taught | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-an-amusement-park-is-holding-auditions-at-colleges.html | An Amusement Park Is Holding Auditions at Colleges for Performers | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/dayan-visiting-new-york-gives-israeli-side-of-settlements-issue-no.html | Dayan, Visiting New York, Gives Israeli Side of Settlements Issue | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/miss-barker-joins-racquets.html | Miss. Barker Joins Racquets | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/cambodians-say-attack-by-vietnam-is-repelled.html | CAMBODIANS SAY ATTACK BY VIETNAM IS REPELLED | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/connecticut-trying-to-dig-out-of-snow.html | CONNECTICUT TRYING TO DIG OUT OF SNOW | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/design-notebook.html | ;Design Notebook | True | | 1978-02-13 0:00 | TX 1428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/world-news-briefs-plan-for-rhodesia-outlines-british-role-in.html | World News Briefs | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/austin-j-tobin-executive-director-of-port-authority-for-30-years.html | Austin J. Tobin, Executive Director Of Port Authority for 30 Years, Dies | True | By Frank J. Prial | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/sports-news-briefs-power-blackout-of-1965-claims-knickhawk-game.html | Sports News Briefs | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/chairman-of-consumer-panel-quits-charging-political-harassment.html | Chairman of Consumer Panel Quits, Chargingâ€šÃ„Â¯Political Harassmentâ€šÃ„Â¯ | True | By Jo Thomas Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/bridge-rubin-a-backgammon-victor-faces-defense-of-vanderbilt.html | Bridge | True | By Alan Truscorr | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/corporation-counsel-seeks-rise-in-budget-backed-by-koch-he-asks-for.html | CORPORATION COUNSEL SEEKS RISE IN BUDGET | True | By Tom Goldstein | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/role-of-exim-bank-in-south-africa-gets-growing-criticism-hearings.html | ROLE OF EXâ€šÃ„Â¢IM BANK IN SOUTH AFRICA GETS GROWING CRITICISM | True | By Ann Crittenden Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/2-russian-flu-cases-in-michigan.html | 2 Russian Flu Cases in Michigan | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/trade-center-union-protests-job-loss-new-cleaning-contractor-wants.html | TRADE CENTER UNION PROTESTS JOB LOSS | True | By Lena Williams | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-carter-and-sadat-end-mideast-talks-vow-peace.html | CARTER AND SADAT END MIDEAST TALKS, VOW PEACE EFFORTS | True | By Terence Smith Special to The New York Times | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/advertising-7up-fizzles-out-on-thompson-for-articulate-executives.html | Advertising | True | By Philip H. Dougherty | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/hopes-for-a-natural-gas-accord-and-profits-reports-cheer-stocks.html | Hopes for a Natural Gas Accord And Profits Reports Cheer Stocks | True | By Vartanig G. Vartan | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-population-figures-pointing-to-growth-expansion-of.html | POPULATION FIGURES POINTING TO GROWTH | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/again-credibility.html | Again, â€šÃ„Â¢Credibilityâ€šÃ„Â¯ | True | By Herbert G. Klein | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/study-for-congress-slower-growth-ahead-the-economic-scene.html | Study for Congress: Slower Growth Ahead | True | | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/2-meteorites-found-in-antarctica-may-be-linked-to-evolution-of-life.html | 2 Meteorites Found in Antarctica May Be Linked to Evolution of Life | True | By Walter Sullivan | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-09 | 1978-02-09 | https://www.nytimes.com/1978/02/09/archives/new-jersey-pages-the-3day-cursillo-basically-a-bornagain-movement.html | The 3â€šÃ„Â¢Day Cursillo: â€šÃ„Â¢Basically a Bornâ€šÃ„Â¢Again Movement for Catholicsâ€šÃ„Â¯ | True | By George Vecsey | 1978-02-13 0:00 | TX 1428 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/in-queens-science-has-a-hall-of-fun.html | In Queens, Science Has a Hall of Fun | True | By Richard F. Shepard | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/att-a-fussy-buyer-bars-linty-towels-wallet-a-mile-thick-the-biggest.html | A.T.&.T., a Fussy Buyer, Bars Linty Towels | True | By N. R. Kleinfield | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/letters-canal-treaties-understated-us-disadvantages-carters-coverup.html | Letters | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/notes-on-people.html | Notes on People | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/obituary-8-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/art-effigies-of-humanity.html | Art: Effigies of Humanity | True | By John Russell | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/hofstra-101-wagner-90.html | Hofstra 101, Wagner 90 | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/senate-panel-offers-legislation-to-curb-intelligence-agents.html | SENATE PANEL OFFERS LEGISLATION TO CURB INTELLIGENCE AGENTS | True | By Nicholas M. Horrock Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/obituary-4-no-title.html | ANDREW IVY ,84, IN ILLINOIS; PROMOTER OF CANCER DRUG | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/grant-denies-mets-are-up-for-sale-to-namath-group-grant-says-a-mets.html | Grant Denies Mets Are Up for Sale to Namath Group | True | By Dave Anderson | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/future-of-naacp-is-a-cause-of-concern-among-black-leaders-urban.html | Future of N.A.A.C.P. Is a Cause Of Concern Amon/E°Ã€ Black Leaders | True | By Roger Wilkins | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/impasse-in-senate-on-gas-prices-causes-485-fall-in-dow-to-77781.html | Impasse in Senate on Gas Prices Causes 4.85 Fall in Dow to 777.81 | True | By Vartanig G. Vartan | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/southafrican-rights.html | Southernâ€šÃ„Â¯African Rights | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/advertising-parting-of-ways-for-buyer-and-ddb-new-shop-on-the.html | Advertising | True | By Philip H. Dougherty | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-face-cristina-raines-adorns-duellist-the-rain-settled-it-felt.html | New Face: Cristina Raines Adorns â€šÃ„Â¢Duellistâ€šÃ„Â¯ | True | By Lawrence Van Gelder | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/koch-seeks-to-strip-school-board-of-many-functions.html | Koch Seeks to Strip School Board of Marty Functions | True | By Ari L. Goldman | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/veterans-groups-give-to-neediest-in-the-funds-66th-annual-appeal.html | Veteransâ€šÃ„Â¯ Groups Give to Neediest In the Fundâ€šs 66th Annual Appeal | True | By Alfred E. Clark | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/film-wajdas-study-of-wars-aftermatno-place-to-go.html | Film: Wajda's Study Of War's Aftermath;No Place to Go | True | VINCENT CANBY | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/stp-inf-t-c-pact-will-reduce-claims-and-pay-a-penalty-stp-in-ftc.html | STP,inF.T.C.Pact, Will Reduce Claims And Pay a Penalty | True | By Arnold H. Lubasch | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/homosexuals-as-police-officers-no-yes.html | Homosexuals as Police Officers? No ... .. Yes | True | By Samuel Demilia | 1978-02-13 0:00 | TX 1417 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/a-onetime-slave-to-the-piano-now-finds-music-liberating.html | A Oneâ€š Â„Â"Time Slave to the Piano Now Finds Music Liberating | True | By Allen Hughes | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/sports-program-in-state-sought-by-task-force.html | Sports Program In State Sought By Task Force | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/alleged-liquor-theft-by-2-officers-at-gracie-mansion-is.html | Alleged Liquor Theft by 2 Officers At Gracie Mansion Is Investigated | True | By Leonard Buder | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/the-pop-life.html | The Pop Life | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/a-young-dancer-vaults-into-fame-archetypal-balanchine-dancer-tips.html | A Young Dancer Vaults Into Fame | True | By Jennifer Dunning | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/citing-impassable-roads-5-school-districts-in-queens-remain-closed.html | Citing â€š Â¡Impassableâ€š Â„Â´ Roads, 5 School Districts in Queens Remain Closed | True | By Lena Williams | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/miss-morerod-triumphs.html | Miss Morerod Triumphs | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/sports-news-briefs-bach-to-quit-as-coach-of-penn-state-quintet.html | Sports News Briefs | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/senate-ratification-of-atomcurb-pact-is-urged-by-carter.html | Senate Ratification Of A, tomâ€š Â„Â"Curb Pact Is Urged by Carter | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/tv-weekend.html | TV WEEKEND | True | By John O'Connor | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/assad-is-reelected-as-syrian-president.html | Assad Is Reâ€š Â„Â"elected As Syrian President | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/republicans-call-on-ethics-panel-for-inquiry-on-flood-and-eilberg.html | Republicans Call on Ethics Panel For Inquiry on Flood and Eilberg | True | By Wendell Rawls Jr. Specla to The New York times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/intelligence-agency-would-have-a-law-first-statutory-framework.html | INTELLIGENCE AGENCY WOULD HAVE A LAW, | True | By David Burnham Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/for-children-family-concert-film-mime-show-plays-puppets-stories.html | For Children | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-jailhouse-lawyer-makes-good-23-years-in.html | â€š Â„Â´Jailhouse Lawyerâ€š Â„Â´ Makes Good | True | By Douglas E. Kneeland Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/screen-of-cars-sex-money-and-the-betsy-family-affair.html | Screen: Of Cars, Sex Money and 'The Betsy':Family Affair | True | By Janet Maslin | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/obituary-6-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/a-great-issue-in-the-nation.html | A Great Issue | True | By Tom Wicker | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/uganda-reports-ties-with-kenya.html | Uganda Reports Ties With Kenya | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/some-antiquities-challenged-some-objects-in-the-top-art-iquities.html | Some Antiquities Challenged | True | By John L. Hess | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/scottish-soccer-star-bought-for-850000.html | Scottish Soccer Star Bought for $850,000 | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/snowbound-new-england-digs-out-with-help-from-army-traffic-is.html | Snowbound New England Digs Out With Help From Army | True | By Michael Knight Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/art-a-sculptor-of-welded-steel.html | Art: A Sculptor Of Welded Steel | True | By Vivien Raynor | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-site-of-1778-military-school-to-be-excavated.html | Site of 1778 Military School to Be Excavated | True | By Joan Cook Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/obituary-1-no-title.html | ARKADY A. KULESHOV, 63; TOP BYELORUSSIAN POET | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/the-west-bank-imperatives.html | The West Bank Imperatives | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/no-giants-games-will-be-in-oakland.html | No Giantsâ€š Â„Â´ Games Will Be in Oakland | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/deaf-skater-loses-lead-and-drops-to-2d.html | Deaf Skater Loses Lead and. Drops to 2d | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/lirr-still-erratic-in-storm-aftermath-other-commuter-lines-return.html | L.I.R.R. STILL ERRATIC IN STORM AFTERMATH | True | By Frances Cerra | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/moynihan-recommends-a-justice-and-a-lawyer-for-federal-bench.html | Moynihan Recommends a Justice And a Lawyer for Federal Bench | True | By Tom Goldstein | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/weekender-guide-friday-jerseys-russian-hamlet-manattan-latin-stage.html | WEEKENDER GUIDE | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/market-place-the-measure-of-profitability.html | Market Place | True | By Robert Metz | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/a-comparison-carter-order-and-senate-proposal-covert-operations.html | A Comparison: Carter Order and Senate Proposal | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/indictment-of-a-lawyer-in-illegal-adoptions-case-is-issued-in.html | Indictment of a Lawyer In Illegal Adoptions Case Is Issued in Manhattan | True | | 1978-02-13 0:00 | TX 1417 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/dayan-is-briefed-by-us-official-about-sadat-visit-israeli-says.html | Dayan Is Briefed by U.S. Official About Sadat Visit | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/some-essential-facts-about-new-yorks-finances.html | Some Essential Facts About New York's 'nances | True | By Lee Dembart | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/people-and-business-roesch-expresident-of-kaiser-to-head-us-steel.html | People and Business Roesch, Exâ€šÃ„Â¢President of Kaiser, To Head U.S. Steel Sales Unit | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/metropolitan-briefs-ticketfixing-nursing-home-accused.html | Metropolitan Briefs | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/restaurants-a-thai-find-and-a-french-standby-bangkok-house-tout-va.html | Restaurants | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/theater-at-spandau-with-rudolf-hess-a-30s-and-40s-group.html | Theater: At Spandau With Rudolf Hess | True | By Mel Gussow | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/anne-bancroft-back-in-golda.html | Anne Bancroft Back in â€šÃ„Â¢Goldaâ€šÃ„Â` | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/texas-ice-storm-keeps-federal-troops-from-flying-to-help-out-in.html | Texas Ice Storm Keeps Federal Troops From Flying to Help Out in Connecticut | True | By Diane Henry Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK; MANHATTAN; 43dâ€šÃ„Â¢60th Streets; Upper East Side; Upper West Side; Specials; BRONX; BROOKLYN; STATEN ISLAND; QUEENS; QUEENS (Cont'd); LONG ISLAND; Nassau; Suffolk; LONG ISLAND (Cont'd); ROCKLAND; WESTCHESTER; FAIRFIELD | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-article-2-no-title.html | Article 2 -- No Title | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/auctions-ancient-gods-cut-quite-a-figure.html | Auctions | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/agreement-saves-program-on-tenantrun-buildings.html | Agreement Saves Program on Tenantâ€šÃ„Â¢Run Buildings | True | By Joseph P. Fried | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/opposing-factions-agree-on-a-shift-from-oil-to-coal-accord-reached.html | OPPOSING FACTIONS AGREE ON A SHIFT FROM OIL TO COAL | True | By Charles Mohr Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/excerpts-from-state-department-reports-on-the-status-of-human.html | Excerpts From State Department Reports on the Status of Human Rights Abroad | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/jihan-sadat-also-skilled-in-the-art-of-persuasion.html | Jihan Sadat: Also Skilled in the Art of Persuasion | True | By Karen de Witt Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/obituary-5-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/ruth-l-spain-a-psychotherapist-at-59-was-long-active-in-civilrights.html | Ruth L. Spain, a Psychotherapist, at 59; Was Long Active in Civilâ€šÃ„Â¢Rights StrUggle | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/at-the-movies-film-maker-collects-on-a-40yearold-debt-of-chou-enlai.html | At the Movies | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/obituary-2-no-title.html | March 15 Memorial Service Scheduled for Gilbert Highet | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/the-courtship-of-fannie-mae.html | The Courtship of Fannie Mae | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/book-brings-the-rule-of-reason-to-corporationpublic-clashes-new.html | Book Brings the Rule of Reason To Corporationâ€šÃ„Â¢Public Clashes | True | By Anthony J. Parisi | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/house-committee-assails-air-force-and-pentagon-on-computer-project.html | Rouse Committee Assails Air Force And Pentagon on Computer Project | True | By Bernard Weinraub Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/median-income-climbed-by-75-to-12686-in-1976.html | MEDIAN INCOME CLIMBED BY 7.5% TO $12,686 IN 1976 | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/jazz-napoleon-in-swing-alley.html | Jazz: Napoleon in Swing Alley | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/canada-to-expel-11-soviet-aides-in-spying-case-minister-tells-of.html | Canada to Expel 11 Soviet Aides In Spying Case | True | By Robert Trumbull Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/obituary-9-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/ethiopia-concedes-israeli-aid.html | Ethiopia Concedes Israeli Aid | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/rutgers-74-umass-62.html | Rutgers 74, UMass 62 | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/carter-names-minetti.html | Carter Names Minetti | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/prices-move-ahead-in-metals-futures-gold-gains-80c-an-ounce-in-near.html | PRICES MOVE AHEAD IN METALS FUTURES | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-tristate-planners-back-proposal-on-lowerincome.html | Tristate Planners Back Proposal On Lowerâ€šÃ„Â¢Income Suburb Housing | True | By Judith Cummings | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/books-of-the-times-efficient-and-simple-heightened-awareness.html | Books of The Times | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/housing-plan-gains-tristate-approval-controversial-proposal-for.html | HOUSING PLAN GAINS TRISTATE APPROVAL | True | By Judith Cummings | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/fed-to-revise-bank-rules-on-operations-overseas.html | FED TO REVISE BANK RULES ON OPERATIONS OVERSEAS | True | | 1978-02-13 0:00 | TX 1417 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/about-real-estate-mcalpin-conversion-to-be-citys-largest | About Real Estate McAlpin Conversion to Be City's Largest | True | By Alan S. Oser | 1978-02-13 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-houston-a-promised-land-for-the-skilled-middle.html | Houston: A Promised Land For the Skilled Middle Class | True | By William K. Stevens Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/expanding-aluminum-industry-marching-to-another-drummer.html | Expanding Aluminum Industry: Marching to Another Drummer?; Thomas E. Mullaney; The Economic Scene | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/carter-approved-tv-surveillance-of-us-aide-suspected-of-spying-a.html | Carter Approved TV Surveillance Of U.S. Aide Suspected of Spying | True | By David Binder Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/vietnam-in-un-assails-us-for-expelling-diplomat.html | Vietnam, in U.N., Assails U.S. for Expelling Diplomat | True | By Kathleen Teltsch Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/film-on-the-auto-frontthe-assembly-line.html | Film: On the Auto Front:The Assembly Line | True | By Vincent Canby | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/iphigene-m-bettman-excolumnist-dead-cincinnati-news-writer.html | INIGENERBETTMAN, EXâ€¦Â¨Â¨COLUMNIST, DEAD | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/television-morning-afternoon-evening-top-weekend-films-friday.html | Television | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/demonstrations-at-the-dinosaur-factory-dinosaur-factory.html | Demonstrations at the Dinosaur Factory | True | By Laurie Johnston | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/energy-emergency-is-declared-in-ohio.html | 'Energy Emergencyâ€¦Â¨Â¨' Is Declared in Ohio | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-ethiopia-uses-terror-to-control-capital-1000.html | ETHIOPIAUSESTERROR TO CONTROL CAPITAL | True | By John Darnton Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/vietnam-says-cambodia-launches-new-incursion.html | VIETNAM SAYS CAMBODIA LAUNCHES NEW INCURSION | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/sanderson-tries-to-get-in-shape.html | Sanderson Tries To Get in Shape | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-esquire-to-bow-on-valentines-day.html | New Esquire to Bow On Valentine's Day | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/us-rights-report-on-105-lands-is-bleak-except-for-a-few-gains-us.html | U.S. Rights Report on 105 Lands Is Bleak Except for a Few Gains | True | By Bernard Gwertzman Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-byrne-wires-carter-for-stormloss-aid-also-approves.html | BYRNE WIRES CARTER FOR STORMâ€¦Â¨Â¨'LOSS AID | True | By Joseph F. Sullivan Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-us-rights-report-on-105-lands-is-bleak-except-for.html | U.S. Rights Report on 105 Lands Is Bleak Except for a Few Gains | True | By Bernard Gwertzman Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/kodak-profits-rose-2-in-4th-quarter-but-fell-1-in-year-eastman.html | Kodak Profits Rose 2% in 4th Quarter But Fell 1% in Year | True | By Clare M. Reckert | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/where-the-divorced-and-widowed-learn-to-cope-again-aid-and-support.html | Where the Divorced and Widowed Learn to Cope Again | True | By Anna Quindlen Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/distillate-oil-supplies-off-by-79-million-barrels.html | DISTILLATE OILSUPPLIES OFF BY 7.9 MILLION BARRELS | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/knicks-top-pacers-haywood-scores-37-straightening-things-out.html | Knicks Top Pacers; Haywood Scores 37 | True | By Sam Goldaper | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-york-countdown-the-governors-role.html | New York Countdown: the Governor's Role | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/smarter-boys-at-boys-making-the-coach-proud-the-smarter-boys.html | â€¦Â¨Â¨'Smarter Boysâ€¦Â¨Â¨' at Boys Making the Coach Proud. | True | By Arthur Pincus | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/federal-judge-dismisses-2-counts-against-enew-york-fbi-chief.html | Federal Judge Dismisses 2 Counts Agaist Exâ€¦Â¨Â¨'New York F.B.I. Chief | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/money.html | Money | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/art-people-look-whos-at-the-whitney.html | Art People | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/response-is-good-in-corporate-bonds-605-million-offering-of-new.html | RESPONSE IS GOOD IN CORPORATE BONDS | True | By John H. Allan | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/suffolk-medical-unit-may-look-into-salesman-case.html | Suffolk Medical Unit May Look Into Salesman Case | True | By Iver Peterson | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/most-side-streets-in-brooklyn-and-queens-are-still-unplowed-the.html | Most Side Streets in Brooklyn And Queens Are Still Unplowed | True | By Peter Kihss | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-music-sounds-you-can-walk-through.html | New Music: Sounds You Can Walk Through | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/doctors-hold-talks-on-new-heart-drug-they-plan-more-medical.html | DOCTORS HOLD TALKS ON NEW HEART DRUG | True | By Lawrence K. Altman | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/papp-fights-plan-to-air-bbcs-bard-over-pbs-like-steel-from-japan.html | Papp Fights Plan to Air BBC's Bard Over PBS | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/general-motors-strike-ends.html | General Motors Strike Ends | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/herbert-kappler-dies-nazi-fled-captivity-in-rome-called-a.html | Herbert Kappler Dies | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/books-story-of-a-body-builder.html | Books: Story of a Body Builder | True | By Richard R. Lingeman | 1978-02-13 0:00 | TX 1417 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/sadat-sees-callaghan-and-schmidt-at-start-of-4nation-european-tour.html | Praises Bonn's Position | True | By John Vinocur Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/management-middle-managers-hard-hit-by-inflation-the-flat.html | Management | True | By Elizabeth M. Fowler | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-senate-committee-votes-not-to-renew-aid-to-new.html | SENATE COMMITTEE VOTES NOT TO RENEW AID TO NEW YORK CITY | True | By Edward C. Burks Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/broadway-strange-bedfellows-of-politics-make-a-new-musical.html | Broadway | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/open-interest.html | Open Interest | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/javits-urges-industrial-powers-to-work-to-avert-a-depression.html | Javits Urges Industrial Powers To Work to Avert a Depression | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/2000-cubans-in-ethiopia.html | 2,000 Cubans in Ethiopia | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/senate-with-ears-open-to-vox-populi-again-debates-canal-chamber-is.html | Senate,With Ears Open to Vox Populi, Again Debates Canal | True | By Martin Tolchin Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/somalia-plans-mobilization.html | Somalia Plans Mobilization | True | By Michael T. Kaufmann Special to The New York Times &#8216; | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/the-un-today.html | The U.N. Today | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/obituary-3-no-title.html | BENNY GOODMAN'S WIFE, ALICE IL, IS DEAD AT 72 | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/japans-exports-up-224-to-73-billion-in-january.html | JAPAN'S EXPORTS UP 22.4% TO $7.3 BILLION IN JANUARY | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/dance-premiere-by-maslow-troupe.html | Dance: Premiere By Maslow Troupe | True | By Anna Kisselgoff | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-sadat-sees-callaghan-and-schmidt-at-start-of.html | Sadat Sees Callaghan and Schmidt at Start of 6â€ŠÂ‚Â°Nation European Tour to Win Support | True | By John Vinocur Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/no-runofthe-mill-junkie-is-jimmy-it-was-something-special-grew-up.html | New Face: Alan Rosenberg | True | By Robert Berkvist | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/kidnapped-french-judge-is-found-tied-to-a-tree.html | KIDNAPPED FRENCH JUDGE IS FOUND TIED TO A TREE | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/2-journeys-to-take-into-bygone-france-pamphlet-for-primitivists.html | 2 Journeys to Take Into Bygone France | True | By Raymond Ericson | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/tilting-toward-cairo-washington.html | Tilting Toward Cairo?; WASHINGTON | True | By James Reston | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/obituary-10-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/sports-today.html | Sports Today | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/country-music-invades-the-city-its-banjopicking-time-all-over-town.html | Country Music Invades the City | True | By Robert Palmer | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/dollar-gains-against-shaky-french-franc.html | Dollar Gains Against Shaky French Franc | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-some-antiquities-challenged-some-objects-in-the.html | Some Antiquities Challenged | True | By John L. Hess | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/art-de-kooning-of-east-hampton.html | Art: de Kooning Of East Hampton | True | By Hilton Kramer | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/defeat-for-consumer-drive-minus-specific-support-protection-agency.html | Defeat for Consumer Drive | True | By Adam Clymer Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/us-decides-to-stall-parley-with-moscow-on-the-indian-ocean-few.html | U.S. Decides to Stall Parley With Moscow On the Indian Ocean | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-canada-to-expel-11-soviet-aides-in-spying-case.html | Canada to Expel 11 Soviet Aides In Spying Case | True | By Robert Trumbull Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/music-kubelik-leads-brahms-first-symphony-the-program.html | Music: Kubelik Leads Brahms First Symphony | True | By Harold C. Schonberg | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-senate-panel-offers-legislation-to-curb.html | SENATE PANEL OFFERS LEGISLATION TO CURB INTELLIGENCE AGENTS | True | By Nicholas M. Horrock Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/niagara-tops-liu-by-8079-in-overtime.html | Niagara Tops L. I.U. by 80â€ŠÂ‚Â°79 In Overtime | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/bill-rogers-golf-leader-by-one-shot.html | Bill Rogers Golf Leader By One Shot | True | By James Tuite Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/fermilab-director-resigns-in-protest-over-lack-of-funds.html | Fermilab Director Resigns in Protest Over Lack of Funds | True | By Walter Sullivan | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-opposing-sides-agree-on-ways-to-shift-to-coal-more.html | Opposing Sides Agree on Ways To Shift to Coal | True | By Charles Mohr Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/bridge-it-takes-some-doing-to-get-to-tournament-in-bermuda.html | Bridge: | True | By Alan Trйscott | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/dividends.html | Dividends | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/panel-urges-settlement-of-tribal-claims-in-maine.html | PANEL URGES SETTLEMENT OF TRIBAL CLAIMS IN MAINE | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-previous-contributors-to-neediest-come-through-for.html | Previous Contributors to Neediest Come Through for the 66th Appeal | True | By Alfred E. Clark | 1978-02-13 0:00 | TX 1417 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/ethiopia-uses-terror-to-control-capital-1000-reported-killed-in.html | ETHIOPIAUSESTERROR TO CONTROL CAPITAL | True | By John Darnton Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/obituary-7-no-title.html | Deaths | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/events-and-openings-friday-theater-films-music-dance-cabaret.html | Events and Openings | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/holtzman-shuns-lure-of-the-south-hes-in-no-hurry-have-arm-will.html | Holtzman Shuns Lure of the South | True | By Murray Crass | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/pavarotti-does-a-solo-at-the-met.html | Pavarotti Does a Solo at the Met | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/schools-blame-supplier-for-fueloil-shortages.html | SCHOOLS BLAME SUPPLIER FOR FUELéé3Â‚Â⁰OIL SHORTAGES | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/architect-of-the-senates-intelligence-bill-walter-darlington.html | Architect of the Senate's Intelligence Bill | True | By James T. Wooten Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/around-the-nation-russian-flu-is-confirmed-in-nine-localities-in-us.html | Around the Nation | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/corporation-affairs-goodyear-purchases-corfoñã3Â‚Â⁰Insa-chiles-largest.html | Corporation Affairs Goodyear Purchases Corfoñã3Â‚Â⁰Insa, Chile's Largest Producer of Tires | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/governor-grasso-to-propose-sales-tax-cut.html | Governor Grasso to Propose Sales Tax Cut | True | By Lawrence Fellows Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/longtime-pilots-airline-offers-service-with-a-splash-talk-of.html | éé3Â‚Â⁰So Strong He Is Overwhelmingéé3Â‚Â⁰ | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/longtime-pilots-airline-offers-service-with-a-splash-talk-of.html | Longtime Pilot's Airline Offers Service With a Splash | True | By Jon Nordheimer Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/israeli-tours-south-africa-as-armstrade-furor-grows-major.html | Israeli Tours South Africa As Armséé3Â‚Â⁰Trade Furor Grows | True | By William E. Farrell Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/transit-authority-seeks-economies-to-save-50c-fare-as-talks-open.html | Transit Authority Seeks Economies To Save 50c Fare as Talks Open | True | By Damon Stetson | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/correction.html | CORRECTION | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/criticism-ahead-for-carter-on-shifts-in-rights-policy-news-analysis.html | Criticism Ahead for Carter on Shifts in Rights Policy | True | By Richard Burt Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/webster-is-confirmed-to-10year-term-as-fbi-chief.html | Webster Is Confirmed to 10éé3Â‚Â⁰Year Term as F.B.I. Chief | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/lachman-to-leave-bloomingdales-traub-is-new-chief-looking-ahead-70.html | Lachman to Leave Bloomingdale's | True | By Isadore Barmash | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/setting-the-deluge-to-music-tips-on-tickets.html | Setting the Deluge to Music | True | By Eleanor Blau | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/publishing-coda-from-james-jones.html | Publishing: Coda From James Jones | True | By Herbert Mitgang | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/syrian-and-lebanese-aides-meet-as-fighting-continues-for-3d-day.html | Syrian and Lebanese Aides Meet As Fighting Continues for 3d Day | True | By Marvine Howe Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/taxi-service-for-minority-areas-assailed-at-hearing-as-inadequate.html | Taxi Service for Minority Areas Assailed at Hearing as Inadequate | True | By Lesley Oelsner | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/jailhouse-lawyer-makes-good-23-years-in-institutions-thats-what-i.html | jailhouse Lawyeréé3Â‚Â⁰ Makes Good | True | By Douglas E. Kneeland Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/pop-andrea-marcovicci-play-about-architect-on-mamaroneck-stage.html | Pop: Andrea Marcovicci | True | By John S. Wilson | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/world-news-briefs-rhodesia-begins-drafting-young-blacks-into-army.html | World News Briefs | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-use-for-cibageigy-drug-draws-investor-interest-investors.html | New Use for Ciba-Geigy Dug Draws Investor Interest | True | By Pamela G. Hollie | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/senate-committee-votes-not-to-renew-aid-to-new-york-city-tells-it.html | SENATE COMMITTEE VOTES NOT TO RENEW AID TO NEW YORK CITY | True | By Edward C. Burks Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/sabres-beat-rangers-20-rick-martin-is-injured-fine-saves-by-thomas.html | Sabres Beat Rangers, 2éé3Â‚Â⁰0; Rick Martin Is Injured | True | By Robin Herman Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/canadiens-tie-club-mark.html | Canadiens Tie Club Mark | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/sec-lends-expert-to-senate-for-study-of-textron-bell-unit-overseas.html | S. E. C. LENDS EXPERT TO SENATE FOR STUDY OF TEXTRON BELL UNIT | True | By Clyde Il Farnsworth Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/new-jersey-pages-trenton-topics-legislature-may-try-to-weaken-pine.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/corporation-earnings-reported-for-the-latest-quarter.html | Corporation Earnings Reported for the Latest Quarter | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/52-local-leaders-reject-mine-pact.html | 52 Local Leaders Reject Mine Pact | True | | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/houston-lures-those-of-skills-in-middle-class-houston-a-new.html | Houston Lures Those of Skills in Middle Class | True | By William K. Stevens Special to The New York Times | 1978-02-13 0:00 | TX 1417 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-10 | 1978-02-10 | https://www.nytimes.com/1978/02/10/archives/while-winter-howls-a-fur-collection-catches-spring-fervor.html | While Winter Howls, a Fur Collection | True | By Angela Taylor | 1978-02-13 0:00 | TX 1417 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/firemans-fund-elects-2-directors.html | Fireman's Fund Elects 2 Directors | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/television.html | Television | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/finishedgoods-index-up-in-new-inflation-warning-wholesalers-prices.html | Finishedâ€³â€³Goods Index Up . In New Inflation Warning | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/leo-brouwer-offers-guitar-recital.html | Leo Brouwer Offers Guitar Recital | True | By Donal Henahan | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/sports-today.html | Sports Today | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-angry-miners-block-vote-on-coal-accord-proposal.html | ANGRY MINERS BLOCK VOTE ON COAL ACCORD | True | By Ben A. Franklin;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/patricia-london-is-wed-to-arnaud-thieffry.html | Patricia London Is Wed To Arnaud Thieffry | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/epa-recall-of-chrysler-cars.html | E.P.A. Recall of Chrysler Cars | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/high-officials-take-over-the-southwest-africa-talks-as-package.html | High Officials Take Over the Southâ€³â€³West Africa Talks | True | By Kathleen Teltsch;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/elvis-the-legend-lives-plays-the-palace.html | â€³â€³Elvis the Legend Livesâ€³â€³ Plays the Palace | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/march-wheat-up-soybeans-and-corn-post-slight-change.html | March Wheat Up; Soybeans and Corn Post Slight Change | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/shippingmails.html | Shipping/Mails | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/king-scores-31-points-as-nets-down-pistons.html | King Scores 31 Points As Nets Down Pistons | True | By Al Harvin;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/carter-in-a-surprise-move-bars-import-relief-for-nuts-and-bolts.html | Carter, in a Surprise Move, Bars Import Relief for Nuts and Bolts | True | By Clyde H. Farnsworth;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/books-of-the-times-honeysuckle-prose-at-the-keys-at-6-intelligent.html | Books of The Times | True | By Tom Buckley | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/personal-investing.html | Personal Investing | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/uruguayan-plane-crash-fatal-to-all-31-on-board.html | URUGUAY AN PLANE CRASH FATAL TO ALL 31 ON BOARD | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-leo-brouwer-offers-guitar-recital.html | Leo Brouwer Offers Guitar Recital | True | By Donal Henahan | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/esbudget-chief-accepts-cut-in-severance.html | Exâ€³â€³Budget Chief Accepts Cut in Severance | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/fd-clark-of-old-new-york-family.html | F. D. Clark of Old New York Family | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/dayan-blames-arab-politics-for-halt-in-peace-talks-crosscountry.html | Dayan Blames Arab Politics, for Halt in Peace Talks | True | By Henry Scott&#8208;STOKES | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-york-council-to-meet-evenings.html | New York Council to Meet Evenings | True | By Edward Ranzal | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/about-new-york-de-gustibus-generation-gap.html | About Newyork | True | By Francis X. Clines | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/business-records.html | Business Records | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/reserve-report.html | Reserve Report | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/6-barred-from-police-fundraising-those-affected-by-court-order.html | 6 Barred From Police Fundâ€³â€³Raising | True | By Judith Cummings | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/erving-sidelined-with-phlebitis.html | Erving Sidelined With Phlebitis | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-new-york-blood-program-is-receiving-a.html | New York Blood Program Is Receiving a Transâ€³â€³Atlantic Transfusion | True | By Pranay Gupte | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/bethlehem-criticizes-price-trigger-plan-question-of-dumping.html | Bethlehem Criticizes Price Trigger Plan | True | By Agis Salpukas | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/angry-miners-block-vote-on-coal-accord-proposal-rejected-in-straw.html | ANGRY MINERS BLOCK VOTE ON COAL ACCORD | True | By Ben A. FRANKLIN;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/as-deadlock-aids-no-one-in-bay-area-as-deadlock-aids-no-one.html | A's Deadlock Aids No One In Bay Area | True | By Leonard Koppett;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/maloney-of-rangers-hurt-again-stamina-is-lacking-dave-maloney-is.html | Maloney Of Rangers Hurt. Again | True | By Robin Herman;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/a-hard-job-for-the-new-job-chief.html | A Hard Job for the New Job Chief | True | | 1978-02-21 0:00 | TX 1426 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-carters-plans-for-reorganization-giving-way-to.html | Carter's Plans For Reorganization Giving Way to More Modest Goals | True | By Charles Mohr;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-new-jersey-briefs-daughter-is-given-right-to-ask.html | New Jersey Briefs | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/durable-santana-rockjazzblues.html | Durable Santana: Rock/Jazz/Blues | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/streetcar-named-desire-at-the-arena.html | â€˜Â³Streetcar Named Desireâ€³Â‚Â´ at the Arena | True | By Mel Gussow;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/army-88-rochester-44.html | Army 88, Rochester 44 | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/absentees-chill-mark-yankees-early-camp-absentees-and-chill-mark.html | Absentees, chill Mark Yankeesâ€™Â‚Â´ Early Camp | True | By Joseph Durso;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/money-supply-fell-17-billion-in-week-ended-feb-1-yields-on-treasury.html | Money Supply Fell $1.7 Billion in Week Ended Feb. 1 | True | By John H. Allan | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/the-wall-saved-sea-bright-this-time-but-residents-worry-longgone.html | The Wall Saved Sea Bright This Time, but Residents Worry | True | By Robert Hanley;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/sports-news-briefs-coryell-joins-the-list-of-deposed-nfl-pilots.html | Sports News Briefs | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-soviet-assures-us-ethiopians-will-stop-at-somalias.html | SOVIET ASSURES U.S. ETHIOPIANS WILL STOP AT SOMALIA'S BORDER | True | By Graham Hovey;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/shippingmails.html | Shipping/Mails | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/sadat-meets-peres-in-salzburg-today-austrian-leader-announces-plans.html | SADAT MEETS PERES IN SALZBURG TODAY | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/workingclass-parisians-try-to-keep-newly-chic-flats-much-housing-is.html | Working‑Class Parisians Try to Keep Newly Chic Flats | True | By Jonathan Kandell;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/extradition-of-conrad-questioned-in-maryland.html | EXTRADITION OF CONRAD, QUESTIONED IN MARYLAND | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/answers-to-weekly-quiz.html | Answers to Weekly Quiz | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/blinky-demanded-100000-bonus-sports-of-the-times-blinky-was-doing.html | â€˜Â³Blinky Demanded $100,000 Bonusâ€³Â‚Â´ | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/obituary-5-no-title.html | El rails | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/road-salt-supplies-short-locked-in-ice-barges-frozen-in-ice-road.html | Road Salt: Supplies Short, Locked in Ice | True | By Pamela G. Hollie | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/dollar-mostly-off-in-trading-abroad-price-of-gold-gains.html | Dollar Mostly Off In Trading Abroad; Price of Gold Gains | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/rockport-mass-plans-to-rebuild-coast-landmark-razed-by-storm-most.html | Rockport, Mass., Plans to Rebuild Coast Landmark Razed by Storm | True | By Michael Knight;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/controlling-tv-cameras-on-capitol-hill.html | Controlling TV Cameras on Capitol Hill | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/now-mounts-new-campaign-for-era-three-more-states-needed-evasion-of.html | NOW Mounts New Campaign for E.R.A. | True | By Janet Battaile;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/sociologist-challenges-beatenspouse-figures.html | SOCIOLOGIST CHALLENGES BEATENâ€³Â‚Â´SPOUSE FIGURES | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/miss-decker-wins-1500meter-run-in-4134-a-tactical-race-miss-decker.html | Miss Decker Wins 1,500â€³Â‚Â´Meter Run in 4:13.4. | True | By Neil Amdur;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/obituary-2-no-title.html | Deaths | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/stocks-drift-lower-on-unfavorable-inflation-report-great-northern.html | Stocks Drift Lower on Unfavorable Inflation Report | True | By Vartanig G. Vartan;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/dartmouth-56-cornell-52.html | Dartmouth 56, Cornell 52 | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/make-it-neither-a-little-snow-make-the-motto-read-neither-a-little.html | Make It: â€˜Â³Neither a Little Snow...â€³Â‚Â´ | True | By Gregory Jaynes | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/dividends.html | Dividends | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/publicaffairs-tv-in-new-york-is-called-neglectful-minimal.html | Publicâ€³Â‚Â´Affairs TV in New York Is Called Neglectful | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/major-flu-epidemics-in-us-linked-to-old-viruses-not-russian-flu-new.html | Major Flu Epidemics in U.S. Linked to Old Viruses, Not Russian Flu | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/begins-fundraising-trip-ends.html | Begin's Fund-Raising Trip Ends | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-bar-to-confront-burger-over-his-criticism-bar-unit.html | Bar to Confront Burger Over His Criticism | True | By Warren Weaver Jr.;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-240-detained-in-south-africa.html | 240 Detained in South Africa | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/2-floral-parks-separated-by-a-snowplow-in-winter-most-nassau-roads.html | 2 Floral Parks Separated By a Snowplow in Winter | True | By John T. McQuiston | 1978-02-21 0:00 | TX 1426 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/james-cunningham-is-appearing-with-his-acme-dance-company.html | James Cunningham Is Appearing With His Acme Dance Company | True | By Anna Kisselgoff | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-the-wall-saved-sea-bright-this-time-but-residents.html | Th eWall Saved Sea Bright This Time, but Residents Worry | True | By Robert Hanley;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/south-africa-reports-border-raid.html | South Africa Reports Border Raid | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/obituary-1-no-title.html | BENJAMIN FRANKLIN | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/money.html | Money | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/obituary-4-no-title.html | Deaths | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-atlantas-upward-surge-stalls-as-omni-building.html | Atlanta's Upward Surge Stalls As Omni Building Complex Falters | True | By Wayne King;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/putting-mens-fashions-back-on-the-soft-and-narrow-drape-comes-back.html | Putting Men's Fashions Back on the Soft and Narrow | True | By Ron Alexander | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/how-to-capitalize-the-e-in-hew.html | How to Capitalize the â€šÃ„Ã´Eâ€šÃ„Ã´ in H.E.W. | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/vietnamese-at-un-leaves.html | Vietnamese at U.N. Leaves | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/m-handler-a-times-reporter-who-covered-world-war-ii-dies-reported.html | M. S. Handler, a Times Reporter Who Covered World War II, Dies | True | By Robert D. McFADDEN | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/metropolitan-briefs-ruling-on-right-to-die-indian-appeals-to-court.html | Metropolitan Briefs | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/george-w-kern-at-79-executive-of-meat-business-father-founded.html | George W. Kern, at 79, Executive Of Meat Business Father Founded | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/shell-oil-forecasts-slackening-imports-shell-conference-in-houston.html | Shell Oil Forecasts Slackening Imports | True | By Anthony J PARISI | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/relaxation-of-spending-curbs-spurs-the-saudi-arabian-economy-ease.html | Relaxation of Spending Curbs Spurs the Saudi Arabian Economy | True | By Eric Pace;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/desert-golf-is-postponed-palmer-enjoying-event-ive-mellowed-the.html | Desert Golf Is Postponed; Palmer Enjoying Event | True | By James Tuite;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/2-persons-known-dead-after-indiana-explosion.html | 2 PERSONS KNOWN DEAD AFTER INDIANA EXPLOSION | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/ltv-reports-fourthquarter-loss-of-169-million-against-76-profit.html | LTV Reports Fourthâ€šÃ„Ã´Quarter Loss Of $16.9 Million Against â€šÃ„Ã´76 Profit | True | By Clare M. Reckert | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/literature-from-prisons.html | Literature From Prisons | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/snow-diverts-mail-going-abroad-from-here-to-ohare-and-dulles.html | Snow Diverts Mail Going Abroad From Here to O'Hare and Dulles | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/the-old-neighborhood.html | The Old Neighborhood | True | By Ray Anello | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/soviet-assures-us-ethiopians-will-stop-at-somalias-border-pledge-is.html | SOVIET ASSURES U.S. ETHIOPIANS WILL STOP AT SOMALIA'S BORDER | True | By Graham Hovey;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-youth-found-guilty-of-25-bronx-deaths-spread.html | YOUTH FOUND GUILTY OF 25 BRONX DEATHS | True | By Dena Kleiman | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/two-jazz-performers-mix-well.html | Two Jazz Performers Mix Well | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/commuter-plane-crashes-on-coast-17-reported-dead-witness-tells-of.html | Commuter Plane crashes on Coast; 17 Reported Dead | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/6-school-bus-crashes-injure-13-in-indiana.html | 6 School Bus Crashes Injure 13 in Indiana | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/search-for-a-perfect-explosive-may-unlock-mysteries.html | Search for a Perfect Explosive May Unlock Mysteries | True | By Malcolm W. BROWNE;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/the-joy-of-tennis-observer.html | The Joy Of Tennis | True | By Russell Baker | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/spokesong-by-stewart-parker-belfast-drama-at-long-wharf.html | Spokesong,â€šÃ„Ã´ by Stewart Parker, Belfast Drama, at Long Wharf | True | By Richard Eder | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/bomb-explodes-in-israeli-store.html | Bomb Explodes in Israeli Store | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/cuba-announces-an-increase-in-penalties-for-many-crimes.html | Cuba Announces an Increase In Penalties for Many Crimes | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/pretorias-new-opera-plans-to-ban-blacks.html | Pretoria's New Opera Plans to Ban Blacks | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/obituary-7-no-title.html | Deaths | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/haskins-sells-settles-suspension-proceeding.html | HASKINS & | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/us-trade-with-saudis-on-the-rise-changes-in-tax-law.html | U.S. Trade With Saudis On the Rise | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/control-board-approves-increases-won-by-new-york-citys-teachers.html | Control Board Approves Increases Won By New York City's Teachers | True | By Damon Stetson | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/us-said-to-feel-israel-must-yield-sinai-settlements-and-west-bank.html | U.S. Said to Feel Israel Must Yield Sinai Settlements and West Bank | True | By Bernard Gwertzman;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/alice-b-toklas-hashish-fudge-by-william-russo-at-top-of-gate.html | â€šÃ„Â²Alice B. Toklas Hashish Fudgeâ€šÃ„Â´ By William Russo at Top of Gate | True | By Allen Hughes | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/treasury-memo-sees-new-york-losing-bidfor-us-loan-extension.html | Treasury Memo Sees New York Losing BidforU.S. LoanExtension | True | By Edward C. BURKS;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-trenton-topics-fundraising-events-pay-byrnes.html | Trenton Topics | True | By Joseph F. Sullivan;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/mcdonald-helps-penn-beat-yale.html | McDonald Helps Penn Beat Yale | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/ethiopians-call-violence-a-revolutionary-necessity-a-bourgeois.html | Ethiopians Call Violence a Revolutionary Necessity | True | By John Darnton;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/confessions-of-a-surrogate-housewife.html | Confessions of a Surrogate â€šÃ„Â²Housewifeâ€šÃ„Â´ | True | By Philip Felig | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/bridge-action-on-4card-suit-risky-when-opponents-bid-first-3-hearts.html | Bridge; | True | By Alan Truscott | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/corporation-earnings-reported-for-the-latest-quarter.html | Corporation Earnings Reported for the Latest Quarter | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/boy-sopranos-having-too-much-fun-to-grow-up-the-inevitable-change.html | Boy Sopranos: Having Too Much Fun to Grow Up | True | By Virginia Lee Warren | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/rhode-island-still-cut-off.html | Rhode Island Still Cut Off | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/policeman-slain-suspect-seized.html | Policeman Slain, Suspect Seized | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/major-disaster-declared.html | Major Disaster Declared | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/kreisky-warns-israel-on-support.html | Kreisky Warns Israel on Support | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/letters-on-obtaining-firstrate-surgical-care-seal-kill-to-thwart.html | Letters | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/survey-finds-public-critical-of-lawyers-most-people-polled-by-bar.html | SURVEY FINDS PUBLIC CRITICAL OF LAWYERS | True | By Tom Goldstein;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/trudeau-hopes-spy-case-will-not-harm-soviet-ties-soviet-calls.html | Trudeau Hopes Spy Case Will Not Harm Soviet Ties | True | By Robert Trumbull;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-episcopal-diocese-regains-its-church-from.html | Episcopal Diocese Regains Its Church From Dissidents | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/world-news-briefs-mrs-mandelas-conviction-appealed-in-south-africa.html | World News Briefs | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/rain-and-winds-of-90-mph-lash-southern-california-at-least-7-die.html | Rain and Winds of 90 M.P.H. Lash Southern California | True | By Gladwin Hill;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/pike-will-retire-from-the-house-this-year-after-ninth-term-ends.html | Pike Will Retire From the House This Year After Ninth Term Ends | True | By Irvin Molotsky | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/campaign-against-senators.html | Campaign Against Senators | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/levitt-urges-change-in-states-payments-says-rescheduling-of-aid-to.html | LEVITT URGES CHANGE IN STATE'S PAYMENTS | True | BY Richard J. Meislin | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/ceasefire-in-beirut-ends-quickly-christians-hope-to-avoid-break.html | Ceaseâ€šÃ„Â´Fire in Beirut Ends Quickly; | True | By Marvine Howe;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/commodity-spot-price-indexrose-to-2199-from-2191-last-week.html | Commodity Spot Price Index Rose To 219.9 From 219.1 last week | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/president-in-speech-slips-out-of-office.html | President, in Speech â€šÃ„Â²Slipsâ€šÃ„Â´ Out of Office | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/atlantas-upward-surge-stalls-as-omni-building-complex-falters-omni.html | Atlanta's Upward Surge Stalls As Omni Building Complex Falters | True | By Wayne King;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/woodrow-gelman-62-publisher-and-collector-of-nostalgia-items.html | Woodrow Gelman, 62, Publisher And Collector of Nostalgia Items | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/to-which-new-york-might-reply.html | To Which New York Might Reply... | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-york-blood-program-is-receiving-a-transatlantic-transfusion.html | New York Blood Program Is Receiving a Transâ€šÃ„Â²Atlantic Transfusion | True | By Pranay Gupte | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/notes-on-people.html | Notes on People | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/a-witness-disappears-in-village-killing-case.html | A WITNESS DISAPPEARS IN â€šÃ„Â²VILLAGEâ€šÃ„Â´ KILLING CASE | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/surveillance-order-by-carter-defended-approval-of-tv-use-in-spy.html | SURVEILLANCE ORDER BY CARTER DEFENDED | True | By David Binder;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/correction.html | CORRECTION | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/galiber-acquitted-with-two-others-of-fraud-charges-galiber.html | Galiber Acquitted With Two Others Of Fraud Charges | True | By Arnold H. Lubasch | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/canadian-indians-talk-of-poisoned-air-while-others-worry-about-lost.html | Canadian Indians Talk of Poisoned Air While Others Worry About Lost Pipeline | True | By John Noble Wilford;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/bar-to-confront-burger-over-his-criticism-bar-unit-to-confront.html | Bar to Confront Burger Over His Criticism | True | | 1978-02-21 0:00 | TX 1426 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/male-dance-troupe-workmanlike.html | Male Dance Troupe Workmanlike | True | By Jack Anderson | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/hospital-cost-plan-periled-by-dispute-carters-bill-could-be-shelved.html | HOSPITAL COST PLAN PERILED BY DISPUTE | True | By Martin Tolchin;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/obituary-3-no-title.html | Deaths | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/around-the-nation-mass-murder-suspect-on-fbi-fugitive-list-agency.html | Around the Nation | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/cost-of-cleaning-up-after-storm-is-seen-as-formidable-by-officials.html | Cost of Cleaning Up After Storm Is Seen as Formidable by Officials | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/radio.html | Radio | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/israel-moves-to-reverse-ban-on-controversial-film-about-banishing.html | Israel Moves to Reverse Ban on Controversial Film About Banishing Arabs | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/why-a-jetliners-3-engines-failed-remains-mystery-2-weeks-later-111.html | Why a Jetliner's 3 Engines Failed Remains Mystery 2 Weeks Later | True | By Richard Within | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/mrs-grasso-calls-for-tax-cuts-and-city-aid-in-2-billion-budget.html | Mrs. Grasso Calls for Tax Cuts And City Aid in $2 Billion Budget | True | By Lawrence Fellows;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/obituary-6-no-title.html | Deaths | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/corporation-affairs-sherwinwilliams-expects-loss-of-about-160-a.html | Corporation Affairs | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-jersey-ruling-bars-rises-in-rates-by-car-insurers.html | Jersey Ruling Bars Rises in Rates By Car Insurers Without Approval | True | By Martin Waldron;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/players-quit-nba-panel-over-thirdofficial-delay-lack-of-hearings.html | Players Quit N.B.A. Panel Over Thirdâ€‹â€‹Official Delay | True | By Sam Goldaper | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/nuclear-weapon-test-postponed.html | Nuclear Weapon Test Postponed | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/going-out-guide.html | GOing OUT Guide | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/senate-will-assess-attack-on-torrijos-drugtrafficking-charge-is.html | SENATE WILL ASSESS ATTACK ON TORRIJOS | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/shuffle-along-reprise-of-a-hit.html | â€‹â€‹'Shuffle Along â€‹â€‹ Reprise of a Hit | True | By John S. Wilson | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-elvis-the-legend-lives-plays-the-palace.html | â€‹â€‹'Elvis the Legend Livesâ€‹â€‹' Plays the Palace | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/more-buried-cars-found.html | More Buried Cars Found | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-us-said-to-feel-israel-must-yield-sinai.html | U.S. Said to Feel Israel Must Yield Sinai Settlements and West Bank | True | By Bernard Gwertzman;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/youth-guilty-of-causing-25-deaths-in-bronx-social-club-fire-in-1976.html | Youth Guilty of Causing 25 Deaths In Bronx Social Club Fire in 1976 | True | By Dena Kleiman | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/letter-on-planning-for-the-region-nassausuffolk-can-speak-for.html | Letter: On Planning for the Region | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/obituary-8-no-title.html | WILLIAM E. IX Sr. | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-lincolns-birthday.html | LINCOLN'S BIRTHDAY | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/fbi-gift-supports-alcatraz-park-plans-working-draft-issued.html | F.B.I. Gift Supports Alcatraz Park Plans | True | By Les Ledbetter;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/ohio-still-reeling-from-snowstorms-faces-power-lack-utilities-coal.html | OHIO, STILL REELING FROM SNOWSTORMS, FACES POWER LACK | True | By Reginald Stuart;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-make-it-neither-a-little-snow-make-the-motto-read.html | Make It: â€‹â€‹'Neither a Little Snow...â€‹â€‹' | True | By Gregory Jaynes | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/family-of-kappler-ess-colonel-withholds-plans-for-his-funeral.html | Family of Kappler, Exâ€‹â€‹'SS Colonel, Withholds plans for His Funeral | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/snow-and-the-russian-flu-vex-coach-at-st-johns-game-knocked-off.html | Snow and the Russian Flu Vex Coach at St. John's | True | By Gordon S. White Jr. | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/carters-plans-for-reorganization-giving-way-to-more-modest-goals.html | Carter's Plans for Reorganization Giving Way to More Modest Goals | True | By Charles Mohr;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-state-weighs-tax-to-cover-repairs-of-storm-damage.html | State Weighs Tax To Cover Repairs Of Storm Damage | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/article-3-no-title.html | Article 3 – No Title | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-aged-in-boarding-homes-are-cheated-panel-says.html | Aged in Boarding Homes Are Cheated, Panel Says | True | By Donald Janson;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/patents-a-quadraphonic-microphone-system-water-exposed-to-coal.html | Patents | True | By Stacy V. Jones | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/galiber-acquitted-with-two-others-of-fraud-charges.html | Galiber Acquitted With Two Others Of Fraud Charges | True | By Arnold H. Lubasch | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/vaccine-production-started.html | Vaccine Production Started | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-two-jazz-performers-mix-well.html | Two Jazz Performers Mix Well | True | | 1978-02-21 0:00 | TX 1426 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/personal-investing-the-glitter-in-the-gold-mutual-funds.html | Personal Investing | True | By Richard Phalon | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-why-a-jetliners-3-engines-failed-remains-mystery-2.html | Why a Jetliner's 3 Engines Failed Remains Mystery 2 Weeks Later | True | By Richard Witkin | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/new-jersey-pages-ceasefire-in-beirut-ends-quickly-christians-hope.html | Ceaseâ€šÃ„Â''Fire in Beirut Ends Quickly; | True | By Marvine Howe;Special to The New York Times | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-11 | 1978-02-11 | https://www.nytimes.com/1978/02/11/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-02-21 0:00 | TX 1426 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-world-in-summary-in-lebanon-the-peacekeepers-help-disturb-the.html | The World | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/a-good-cigar-is-not-just-a-smoke.html | A Good Cigar Is Not Just a Smoke | True | By Brad Holland | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/seaport-the-focus-of-push-for-development-south-street-seaport-the.html | Seaport the Focus Of Push for Development | True | By Karen Rothmyer | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/europes-reds-trouble-for-moscow-eurocommunism.html | EUROPE'S REDS: TROUBLE FOR MOSCOW | True | By Edward Crankshaw | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/picture-credits.html | Picture Credits | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-a-paper-mountain.html | A Paper Mountain | True | By Jill Smolowe | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/carter-weighs-pushing-states-to-assist-cities-plan-includes.html | Carter Weighs Pushing States To Assist Cities | True | By Robert Reinhold;Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/lippert-wins-mile-2mile.html | Lippert Wins Mile, 2â€šÃ„Â'Mile | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/bear-mountain-tourney-won-by-long-island-skier.html | Bear Mountain Tourney Won by Long Island Skier | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-opinion-the-creaky-propertytax-system.html | The Creaky. Propertyâ€šÃ„Â''Tax System | True | By Susan Amlung | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/marriage-announcement-4-no-title.html | Susan M. West Engaged | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/food-hearts-delight.html | Food | True | By Craig Claiborne With Pierre Franey | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-opinion-politics-peysers-facing-some-opposition-to.html | POLITICS | True | By Thomas P. Ronan | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-hollywood-game-grows-richand-desperate-the-hollywood-game.html | The Hollywood Game Grows Rich â€šÃ„Â® and Desperate | True | By Leo Janos | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/25-reported-missing-in-california-storm-150-searchers-prepare-to.html | 25 REPORTED MISSING IN CALIFORNIA STORM | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/boston-area-inches-its-way-back-toward-normal.html | Boston Area Inches Its Way Back Toward Normal | True | By Michael Knight Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/office-space-as-home-the-long-and-short-of-it-office-space-as-home.html | Office Space As Home: The Long And Short of It | True | By Dee Wedemeyer | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-theater-new-play-on-regional-stage.html | THEATER | True | By Haskel Frankel | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/cynics-drive-congressman-back-to-home-something-important-gone.html | Cynics Drive Congressman Back to Home | True | By Steven V. Roberts Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-home-clinic-a-white-stain-on-the-tabletop-and.html | HONE CLINIC | True | By Bernard Gladstone | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/obituary-3-no-title.html | Deaths | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/will-a-robbery-help-aide-get-a-city-car.html | Will a Robbery Help Aide Get a City Car | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/This week | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-architectural-reinforcements.html | Architectural Reinforcements | True | By Alberta Eiseman | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/business-groups-fight-back.html | Business Groups Fight Back | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/burlington-road-limps-faster-the-burlington-line-pursues-profits.html | Burlington Road Limps Faster | True | By Winston Williams | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-house-joe-frazier-helped-build-the-comeback.html | The House Joe Frazier Helped Build | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-enough-already-snowbound.html | Enough Already! | True | By Anatole Broiard | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-princeton-disputes-drugs.html | Princeton Disputes Drugs | True | By Stephen Reiss | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/echelon-probably-plays-better-in-russia-a-russian-play-in-texas.html | 'Echelonâ€šÃ„Â‚' Probably Plays Better In Russia | True | By Richard Eder | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-nation-intelligence-oversight-congress-tries-again.html | The Nation | True | By Nicholas M. Horrock | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/watson-and-rogers-tied-for-lead-in-desert-golf-mcgee-one-shot-back.html | Watson and Rogers Tied For Lead in Desert Golf | True | By James Tuite Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/mrs-onassis-joining-doubleday-as-editor.html | Mrs. Onassis Joining Doubleday as Editor | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/c-greer-mclane-soprano-engaged.html | C. Greer McLane, Soprano, Engaged | True | | 1978-02-21 0:00 | TX 1430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-opinion-concern-for-the-law-abiding.html | Concern for the Law Abiding | True | By Larry S. Loigman | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/miss-stanfill-adrian-antonia-are-betrothed.html | Miss Stanf'ill, Adrian Antonia Are Betrothed | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/chess-blacks-defense-failed.html | CHESS | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/notes-skiers-kids-get-vip-treatment-fast-foreigners-studying-in.html | Notes: Skiersâ€‹Â‚Â' Kids Get Y.I.P. Treatment | True | By Stanley Carr | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/pga-tours-78-purses-will-exceed-10-million.html | PGA Tour's â€‹Â‚Â'78 Purses Will Exceed $10 Million | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/concert-chamber-works-of-dvorak-and-schubert.html | Concert: Chamber Works of Dvorak and Schubert | True | By Harold C. Schonberg | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/film-view-every-film-has-a-moment-of-commitment.html | FILM VIEW | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/late-tv-listings.html | Late TV Listings | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/ethiopia-accuses-us-on-arms.html | Ethiopia Accuses U.S. on Arms | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/even-top-tennis-players-can-choke-in-a-big-match-nothing-to-be.html | Even Top Tennis Players Can Choke in a Big Match | True | By Barry Tarshis | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/harry-martinson-73-nobel-prize-winner-swedish-poet-and-novelist.html | HARRY MARTINSON, 73; NOBEL PRIZE WINNER | True | By Joseph B TREASURER | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-dining-out-continental-flair-in-new-canaan.html | DINING OUT | True | By Patricia Brooks | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/higher-beef-prices-are-forecast-as-herds-decline-outlook-for-hog.html | Higher Beef Prices Are Forecast as Herds Decline | True | By Seth S. King;Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/us-decision-is-expected-soon-on-battery-park-city-mortgage-insurance.html | U.S. Decision Is Expected Soon on Battery Park City Mortage Insurance | True | By Joseph P. Fried | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/orin-grossman-pianist-in-new-york-debut.html | Orin Grossman, Pianist, In New York Debut | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/russia-in-closeup-on-the-ski-slopes-an-official-welcome.html | Russia in Closeâ€‹Â‚Â'Up On the Ski Slopes | True | By Alfred H. Greenberg | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/music-in-review-conchita-antunano-mexican-soprano.html | Music in Review | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/soviet-blames-us-notably-congress-for-arms-impasse-warning-is.html | SOVIET BLAMES ILS, NOTABLY CONGRESS, FOR ARMS IMPASSE | True | By David K, Shipler;Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-dining-out-a-modest-roadside-cottage.html | A Modest Roadside Cottage; DINING OUT; Ciro's | True | By Guy Henle | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/ancestor-hunting-celtic-and-nordic-a-personal-past-found-in-wales.html | Ancestor Hunting: Celtic and Nordic; Where to Lay the Head?; 100 Years on File; Johanna Herberg, born in Hallefors in 1860, and the church in which she was christened.; If You Go... | True | By David Lewis Eynon | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/3-debuts-made-in-barocco-at-city-ballet.html | 3 Debuts Made In â€‹Â‚Â'Baroccoâ€‹Â‚Â' At City Ballet | True | By Jack Anderson | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/investing-aid-for-executives-in-debt.html | INVESTING | True | By H. J. Maidenberg | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/whats-doing-in-jerusalem.html | What's Doing in JERUSALEM | True | By William E. Farrell and Linda Farrell | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/astride-the-two-cultures-bronowski.html | Astride the Two Cultures | True | By Gerald Jonas | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/architecture-for-a-fastfood-culture.html | ARCHITECTURE FOR A FAST- FOOD CULTURE | True | By Ada Louise Huxtable | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/italian-communist-rank-and-file-has-a-voice-inner-councils-have-the.html | Italian Communist Rank and File Has a Voice, Inner Councils Have the Clout | True | By Paul Hofmann | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/gold-rib-classic-a-chef-with-power.html | Gold Rib Classic | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/david-balik-to-wed-robin-l-donath.html | David Balik to Wed Robin L. Donath | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/melissa-b-hubner-editor-sets-march-bridal.html | Melissa B. Hubner, Editor, Sets March Bridal | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/renegade-tops-afghans-the-chief-awards.html | Renegade Tops Afghans | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/labors-love-lost.html | Labor's Love Lost | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/bonds-new-bundle-has-too-many-loose-ends.html | Bond's New â€‹Â‚Â'Bundleâ€‹Â‚Â' Has Too Many Loose Ends | True | By Benedict Nightingale | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-shop-talk-offering-everything-but-the-stove.html | SHOP TALK | True | By Muriel Fischer | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-senate-finally-gets-down-to-cases-in-the-great-panama-debate.html | The Senate Finally Gets Down To Cases | True | By Adam Clymer | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/paperback-best-sellers-erans-market.html | Paperback Best Sellers | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/opposition-to-pacts-is-growing-in-panama-fear-of-senate-amendments.html | OPPOSITION TO PACTS IS GROWING IN PANAMA | True | By Alan Riding;Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/like-it-is-blackoriented-show-celebrates-its-10th-birthday-only.html | â€˜Like It Is,â€™ Blackâ€™ Oriented Show Celebrates Its 10th Birthday | True | By C. Gerald Fraser | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/dr-john-p-sheehy-weds-patricia-boissi-li-social-worker.html | Dr. John P.â€™ Sheehy Weds Patricia Boissi, L.I. Social Worker | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/obituary-1-no-title.html | Deaths | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/architecture-view-discovering-the-talent-of-ivan-leonidov.html | ARCHITECTURE VIEW | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/an-insiders-world-in-the-nation-jimmy-carter-could-be-the-last.html | An Insider's World | True | By Tom Wicker | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/miss-goldman-stamford-bride-of-john-d-skae.html | Miss Goldman Stamford Bride Of John D. Skae | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/crufts-show-disrupted.html | Crufts Show Disrupted | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-eitheror-strategy-the-eitheror-strategy.html | The â€˜Eitherâ€™ Or â€™0râ€™ Strategy | True | By Michael Goodwin | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-yonkers-swimmer-sets-pace-for-harvard-yonkers.html | Yonkers Swimmer Sets Pace for Harvard | True | By Arthur Pincus | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/birth-notice-1-no-title.html | Births | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/tv-view-world-is-wobbly-but-worthwhile.html | TV VIEW | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/goat-herd-given-protection-on-road.html | Goat Herd Given Protection on Road | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/kathleen-fitzharris-fiancee.html | Kathleen Fitzharris Fiancee | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/wrangle-on-power-sales-develops-between-albany-and-harrisburg.html | Wrangle on Power Sales Develops Between Albany and Harrisburg | True | By Harold Faber | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/finnish-workers-on-soviet-project-end-strike-for-better-conditions.html | Finnish Workers on Soviet Project End Strike for Better Conditions | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/questionsanswers-forsythia-miniature-roses-wild-flowers.html | Questions/Answers | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/us-cites-students-privacy-rights-in-delaying-move-on-loan-defaults.html | U.S. Cites Studentsâ€™ Privacy Rights In Delaying Move on Loan Defaults | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/intervening-pieces-discovered-in-genes-scientists-find-dna.html | INTERVENING PIECES DISCOVERED IN GENES | True | By Harold M. Schmeck Jr. | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/art-view-early-steichen-an-artist-at-his-apex-art-view.html | ART VIEW | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-about-long-island-100-years-of-more-than-books-a.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/study-says-local-action-best-solves-problems.html | STUDY SAYS LOCAL ACTION BEST SOLVES PROBLEMS | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/too-little-too-late-suez-crisis.html | Too Little, Too Late | True | By Anthony Howard | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-opinion-transferring-their-interest-back-home-letter.html | Transferring Their Interest Back Home | True | By Jay G. Baris | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/miss-decker-makes-it-3way-race-life-running-styles-differ.html | Miss Decker Makes It 3â€™ â€™Way Race | True | By Neil Amdur Special to The New York Ttmea | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/beauty-fashion-in-fragrance.html | Beauty Fashion in Fragrance | True | By Alexandra Penney | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/court-to-hear-censorship-charge-by-students-at-boston-university.html | Court to Hear Censorship Charge By Students at Boston University | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/somalia-announces-mobilization-dispatch-of-its-troops-to-ogaden.html | Somalia Announces Mobilization, Dispatch of Its Troops to Ogaden | True | By Michael T. Kaufman;Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-veteran-handler-awaits-westminster.html | Veteran Handler Awaits Westminster | True | By Pat Gleeson | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/south-african-to-visit-israel.html | South African to Visit Israel | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/fbi-agents-seize-documents-of-suffolk-county-sewer-project-second.html | F.B.I. Agents Seize Documents of Suffolk County Sewer Project | True | By Pranay Gupte | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/susan-sommers-betrothed.html | Susan Sommers Betrothed | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/lehigh-tops-penn-state-in-wrestling-by-2612.html | Lehigh Tops Penn State In Wrestling by 26â€™ 3â€™ â€™12 | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/this-time-the-company-paid-a-new-model-for-testing-drugs-that-save.html | This Time, the Company Paid | True | By Lawrence K. Altman | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/authors-query.html | Author's Query | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/run-dusty-run-scores.html | Run Dusty Run Scores | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-opinion-into-the-resourcesrecovery-maze.html | Into the Resourcesâ€™ â€™Recovery Maze | True | By Susan J. Hutchinson | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-the-passion-of-chocolateand-a-secret-food.html | The Passion of Chocolate—and a Secret | True | By Florence Fabricant | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/from-the-mouths-of-babes.html | From the Mouths of Babes | True | By Anthony Storr | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westminster-lists-3072-entries.html | Westminster Lists 3,072 Entries | True | | 1978-02-21 0:00 | TX 1430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/james-b-conant-is-dead-at-84-harvard-president-for-20-years-from.html | James B. Conant Is Dead at 84; Harvard President for 20 Years | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/radio-today-leading-events.html | Radio | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/corruption-charges-in-hollywood.html | Corruption Charges in Hollywood | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/julia-marshall-engaged.html | Julia Marshall Engaged | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/architectural-malpractice-suits-reported-increasing-20-a-year.html | Architectural Malpractice Suits Reported Increasing 20% a Year | True | By Paul Goldberger | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/authors-query-123440352.html | Author's Query | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/florence-wolff-klaber-89-former-ethical-union-educator.html | Florence Wolff Klaber, 89; Former Ethical Union Educator | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-music-better-late-than-never.html | MUSIC | True | By Robert Sherman | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-students-ride-poetry-circuit-around-the-state.html | Students Ride Poetry Circuit Around the State | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/one-proposal-would-change-the-federal-role-altogether-more-aid-for.html | One Proposal Would Change the Federal Role Altogether. | True | By Edward B. Fiske | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/numismatics-the-first-of-a-new-series.html | NUMISMATICS | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/british-pension-fund-buys-art.html | British Pension Fund Buys Art | True | By Joseph Collins | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/one-way-to-punish-a-corporation-jail-the-boss.html | One Way to Punish a Corporation: Jail the Boss | True | By S. Prakash Sethi | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/one-critics-fiction-swiss-wife-boys-lives.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-dining-out-a-find-on-the-south-shore.html | DINING OUT | True | By Florence Fabricant | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/brooklyn-pages-the-specialty-of-richard-lazars-great-neck-shop-is.html | The Specialty of Richard Lazar's Great Neck Shop Is Sweetâ€šÃ„Ã´Centered, Handâ€šÃ„Ã´Dipped Milk Chocolate | True | By Florence Fabricant | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-harmony-from-the-fist.html | Harmony From the â€šÃ„Ã´Fistâ€šÃ„Ã´ | True | By Judith R. Goldsmith | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/school-days-bringing-boom-to-upstate-ski-area-the-selling-point.html | School Days Bringing Boom to Upstate Ski Area | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/stage-view-is-the-get-whitey-play-obsolete.html | STAGE VIEW; Is the 'Get Whitey'â€šÃ„Ã´ Play Obsolete?; WALTER KERR: 'Have black playwrights now surrendered the single note of rage in exchange for a much more complex view of things?â€šÃ„Ã´; STAGE VIEW; Farewell to 'Get Whitey'? | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/french-canadian-store-is-closing-in-montreal.html | French Canadian Store Is Closing in Montreal | True | By Henry Giniger;Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-a-strong-voice-for-the-opposition.html | A Strong Voice For the Opposition | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/chamber-concert-postponed.html | Chamber, Concert Postponed | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-rabbi-brings-his-message-to-cairo.html | Rabbiâ€šÃ„Ã´Brings His Message to Cairo | True | By Moshe Brilliant | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-opinion-do-womens-liberationists-play-a-destructive.html | Do Women's Liberationists Play a Destructive Role? | True | By Anndies Lengers | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-york-drafting-limited-loan-plan-city-hopes-to-overcome-federal.html | NEW YORK DRAFTING â€šÃ„Ã¹LIMITEDâ€šÃ„Ã´ LOAN PLAN | True | By Richard J. Meislin | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/denise-cortell-betrothed.html | Denise Cortell Betrothed | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/knicks-defeat-bucks-133122-as-mcadoo-scores-35-knicks-topple-bucks.html | Knicks Defeat Bucks, 133422, as McAdoo Scores | True | By Sam Goldaper | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-gardening-its-checkup-time-weather-permitting.html | GARDENING | True | By Molly Price | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/gunmen-free-hostages-in-quebec.html | Gunmen Free Hostages in Quebec | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-ouster-at-museum-protested-art.html | Ouster at Museum Protested | True | By David L. Shirey | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/shippingmails.html | Shipping/Mails | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/beatrice-m-phillips-christopher-ballard-plan-to-wed-in-may.html | Beatrice M. Phillips, Christopher Ballard Plan to Wed in May | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/best-sellers-fiction.html | Best Sellers | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/kenneth-w-hewett-jr-fiance-of-mary-lapidus.html | Kenneth W. Hewett Jr. Fiance of Mary Lapidus | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/brooklyn-pages-adelphi-us-baccalaureate-life-experience-program-is.html | Adelphi U.'s â€šÃ„Ã´Baccalaureate Life Experienceâ€šÃ„Ã´ Program Is Untraditional, Offâ€šÃ„Ã´Campus and Successful | True | By Phyllis Bernstein;Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/10-wounded-by-gunfire-in-senegal-in-election-clash-of-rival-groups.html | 10 Wounded by Gunfire in Senegal In Election Clash of Rival Groups | True | | 1978-02-21 0:00 | TX 1430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-beauty-of-williamstown-williamstown-mass-village-beautiful-of.html | The Beauty of Williamstown | True | By James Egan | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-anguish-of-reliving-the-martin-luther-king-drama-the-king-drama.html | The Anguish of Reliving the Martin Luther King Drama | True | By John M.wilson | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/miners-leader-in-seclusion-delays-vote-on-contract.html | Minersâ€šÃ„Ã´ Leader, in Seclusion, Delays Vote on Contract | True | By Ben A. Franklin Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/susan-sine-fiancee-of-scott-j-gilmore.html | Susan Sine Fiancee Of Scott J. Gilmore | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/nonfiction-in-brief-the-poison-that-fell-from-the-sky.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/jerseyan-backs-driver-with-grand-ambitions-motor-sports-calendar.html | Jerseyan Backs Driver With Grand Ambitions | True | By Phil Pash | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/coming-in-fall-a-major-conrad-biography-think-of-us.html | Coming in Fall, Major Conrad Biography | True | By Thomas Lask | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/john-blake-fiance-of-harriet-louros.html | John Blake Fiance Of Harriet Louros | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-opinion-letters-to-the-long-island-editor-the-problems.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/green-is-giving-spirited-fight-to-mrs-abzug-legislative-posts-open.html | Green Is Giiing Spirited Fight To Mrs. Abzug | True | By Frank Lynn | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/sports-today.html | Sports Today | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/iq-tests-on-trial.html | I.Q. Tests on Trial | True | By George W. Albee | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/rangers-beaten-32-by-maple-leafs-late-charge-falls-short-fighting.html | Rangers Beaten, 3â€šÃ„Ã¢2, by Maple Leafs Late Charge Falls Short | True | By Robin Herman Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/in-brief.html | IN BRIEF | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/behind-the-philippine-loan.html | Behind the Philippine Loan | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/book-ends-rich-folks.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-art-spanish-modernists-shine-at-princeton.html | ART | True | By David L. Shirey | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/miller-expresses-fear.html | Miller Expresses Fear | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/yale-tuition-going-to-5150.html | k..S Yale Tuition Going to $5,150 | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/laura-berkowitz-fiancee.html | Laura Berkowitz Fiancee | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/chihuahua-award-goes-to-ch-miz-mini-mouse-the-chief-awards-long.html | Chihuahua Award Goes To Ch. Miz Mini Mouse | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/ideas-trends-in-summary-theres-new-hope-from-an-old-drug-for-heart.html | Ideas &Trends | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/abcs-of-title-closings-the-abcs-of-the-title-closing-ordeal.html | ABC's of Title Closings | True | By Robert Brightman | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/plan-to-fight-fraud-in-welfare-offered-kochcalifano-program.html | PLAN TO FIGHT FRAUD IN WELFARE OFFERED | True | By Glenn Fowler | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-at-home-portrait-in-bright-white-at-home-portrait.html | At Home: Portrait In Bright White | True | By Anatole Broyard | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/jean-mary-sandman-is-married-in-rye-to-d-bradley-peck-3d-a-boston.html | Jean Mary Sandman Is Married in Rye To D. Bradley Peck 3d, a Boston Banker | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-region-in-summary-koch-gets-a-break-from-uncle-hugh-not-uncle.html | The Region | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-opinion-who-should-live-in-redding.html | Who Should Live In Redding? | True | By Rick B. Honey | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/rhodesia-is-severe-in-terrorism-cases-blacks-found-guilty-of.html | RHODESIA IS SEVERE IN â€šÃ„Ã²TERRORISMâ€šÃ„Ã´ CASES | True | By John F. Burns,special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/kerri-b-hubbard-becomes-affianced.html | Kerri B. Hubbard Becomes Affianced | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/marriage-announcement-1-no-title.html | Engagements | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/sprint-stars-upset-in-60-by-collins-indecision-in-hurdles.html | Sprint Stars Upset in 60 By Collins | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/hero-sailor-pirate-drake.html | Hero, Sailor, Pirate | True | By J.h. Plumb | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/ariel-pianoflute-duo-has-debut.html | Ariel Pianoâ€šÃ„Ã¬Flute Duo Has Debut | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/mayer-and-dibbs-win-23-for-miss-navratilova.html | Mayer and Dibbs Win | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/jews-in-us-arent-sure-just-how-to-take-sadat.html | Jews in U.S. Aren't Sure Just How to Take Sadat | True | By Terence Smith | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/senate-report-opposes-linking-seoul-aid-and-scandal.html | Senate Report Opposes Linking Seoul Aid and Scandal | True | By Bernard Weinraul13,Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/trying-the-joys-of-small-town-life-with-a-summer-rental-starting-up.html | Trying the Joys of Small Town Life With a Summer Rental | True | By Risa Hirsch Ehrlich | 1978-02-21 0:00 | TX 1430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/this-week-the-line-will-present-a-new-fiveyear-plan-conrail-cant.html | This Week the Line Will Present a New Fiveâ€¦Â¦Year Plan | True | By Winston Williams | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-networks-cry-havoc-the-networks-are-weeping-all-the-way-to-the.html | The Networks Cry Havoc | True | By Les Brown | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/shocker-in-28.html | Shocker in â€¦Â¦'28 | True | By Peter Brooks | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/gail-harrow-burton-reizes-are-planning-to-wed-in-april.html | Gail Harrow, Burton Reizes Are Planning to Wed in April | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/show-calendar.html | Show Calendar | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/miss-schlosser-will-be-a-bride.html | Miss Schlosser Will Be a Bride | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-opinion-shop-talk-a-contagious-lover-and-seller-of-hats.html | SHOP TALK | True | By Paula Boyer Rougny | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/linda-bishop-is-fiancee-of-michael-mcd-moody.html | Linda Bishop Is Fiancee 01 Michael McL. Moody | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-writers-lend-an-ear-to-failure.html | Writers Lend an Ear to Failure | True | By Paul Wilner | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/but-europe-has-decided.html | But Europe Has Decided | True | By Paul Lewis | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-home-clinic-a-white-stain-on-the-tabletop-and.html | HOME CLINIC | True | By Bernard Gladstone | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/scott-beats-howe-to-win-us-court-tennis-title.html | Scott Beats Howe to Win U.S. Court Tennis Title | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/us-says-ethiopian-envoy-quits-applies-for-permission-to-stay.html | U.S. Says Ethiopian Envoy Quits, Applies for Permission to Stay | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-opinion-koch-on-residency-a-sound-principle.html | Koch on Residency: A â€¦Â¦'Sound Principleâ€¦Â¦' | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/markets-impact-of-earnings-reports.html | MARKETS | True | By Vartanig G. Vartan | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-when-moms-on-the-road.html | When Mom's on the Road. | True | By Louise Saul | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-gardening-into-the-shower-with-the-schefflera.html | GARDENING | True | By Carl Totemeier | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/us-attorney-in-california-seeks-to-transfer-cases-to-state-courts.html | U.S. Attorney in California Seeks To Transfer Cases to State Courts | True | By Wallace Turner Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/sandstorm-kills-4-in-arab-emirates.html | Sandstorm Kills 4 in Arab Emirates | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/president-orders-plan-to-send-coal-to-ease-strike-cuts-declares.html | PRESIDENT ORDERS PLAN TO SEND GOAL TO EASE STRIKE CUIS | True | By Steven Rattner;Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/duryea-calls-carey-administration-marked-by-drift-and-decline.html | Duryea Calls Carey Administration One Marked by â€¦Â¦'Drift and Declineâ€¦Â¦' | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/business-interests-fighting-back-on-regulation.html | Business Interests Fighting Back on Regulation | True | By Robert Lindsey Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/obituary-8-no-title.html | Deaths | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/spotlight-finding-heaven-in-a-handbag.html | SPOTLIGHT | True | By Marilyn Chase | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-speaking-personally-lost-and-found-a-bit-of.html | SPEAKING PERSONALLY | True | By Clinton E. Metz | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/now-its-doremi-fat.html | NOW IT'S DO-RE-MI; â€¦Â¦'FAT; Pavarotti the Thin? Well, he's thinner.; Postâ€¦Â¦'diet Callas, 1955, a wispy 120. | True | By Stephen E. Rubin | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/christina-ford-asks-halt-to-sale-by-her-husband-of-rare-antiques.html | Christina Ford Asks Halt to Sale By Her Husband of Rare Antiques | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/highlights-corporate-report-card-for-77-profits-show-strong-advance.html | HIGHLIGHTS | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/feeling-for-the-past-stirs-historic-restoration-in-the-philippines.html | Feding for the Past Stirs Historic Restoration in the Philippines | True | By Alice C. Villadolid | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/letters-sardinia-finds-its-place-in-the-sun-a-treasured-memento.html | Letters: Sardinia Finds | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/this-week-in-sports-auto-racing.html | This Week in Sports | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/bridge-welcome-windfall.html | BRIDGE | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/expelled-vietnam-aide-in-paris.html | Expelled Vietnam Aide in Paris | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/events-today.html | Events Today | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-opinion-speaking-personally-togetherness-in-the-kitchen.html | SPEAKING PERSONALLY | True | &#8220;'By Helen Bogoff O'Connell | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/2-die-4-hurt-in-car-crash.html | 2 Die, 4 Hurt in Car Crash | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/ethiopian-port-to-be-expanded.html | Ethiopian Port to Be Expanded | True | | 1978-02-21 0:00 | TX 1430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/brooklyn-pages-stony-brook-establishes-a-center-to-aid-business.html | Stony Brook Establishes a Center to Aid Business | True | By Pranay Gupte | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/obituary-7-no-title.html | Deaths | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/syrians-and-lebanese-meet-during-truce-the-allies-are-now-the.html | Syrians and Lebanese Meet During Truceâ€šÃ„Â¦ | True | By Marvine Howe;special to The New York Timm | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/japan-sets-12-rise-in-defense-budget-2-billion-will-go-for-new.html | JAPAN SETS 12% RISE IN DEFENSE BUDGET | True | By Drew Middleton | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/sudan-offers-help-to-chad.html | Sudan Offers Help to Chad | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/contradictions-seen-in-us-african-policy-administration-is.html | CONTRADICTIONS SEEN IN U.S. AFRICAN POLICY | True | By Graham Hovey;Special toâ€š8217; The New York Timm | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/real-beliefs-false-ideals.html | Real Beliefs, False Ideals | True | By Michael Harrington | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/urban-hotfoot-urban-flame.html | Urban Hotfoot, Urban Flame | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-selections-for-the-travelers-bookshelf-anb-etiquette.html | New. Selections, for the Traveler's Bookshelf | True | By Sarah Ferrell | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/editors-choice.html | Editorsâ€šÃ„Â' Choice | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/tree-disease-severity-depends-on-the-weather-tree-diseases.html | Tree Disease Severity Depends On the Weather | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/toueart-english-star-is-acquired-by-cosmos.html | Toueart, English Star, Is Acquired by Cosmos | True | By Alex Yannis | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-literary-view-circles-within-circles.html | THE LITERARY VIEW | True | By John Leonard | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/stealers-of-ferrari-took-it-underground.html | Stealers of Ferrari Took It Underground | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/kentucky-is-upset-9594-by-lsu-in-overtime-columbia-62-dartmouth-58.html | Kentucky Is Upset, 95â€šÃ„Â*94, By L.S.U. in Overtime | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/a-payday-is-what-counts-loser-advises-spinks.html | A Payday. Is What Counts Loser Advises Spinks | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/a-separate-peace-peace.html | A Separate Peace | True | By Richard Freedman | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/behind-the-best-sellers-nancy-friday.html | BEHIND THE BEST SELLERS | True | By Judy Klemesrud | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/judith-l-chase-wed-to-robert-kulperger.html | Judith L. Chase Wed to Robert Kulperger | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/gao-urges-congress-to-make-it-tougher-to-obtain-pistols.html | G.A.O. Urges Congress to Make It Tougher to Obtain Pistols | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-preservationists-work-to-keep-architectural.html | Preservationists Work to Keep. . | True | By John T. McQuiston | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-corporate-couples-dilemma-corporate-transfers-a.html | Corporate Couples' Dilemma | True | By Andree Brooks | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/congressmen-seek-delay-in-plan-to-reduce-fishing-zone-patrol.html | Congressmen Seek Delay in Plan To Reduce Fishing Zone Patrol | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/zia-of-pakistan-says-democracy-will-return-but-not-yet.html | Zia of Pakistan Says Democracy Will Return, but Not Yet | True | By William Borders | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/prince-of-the-paperback-literati-robbins.html | PRINCE OF THE PAPERBACK LITERATI | True | By Mitchell S. Ross | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/obituary-4-no-title.html | Deaths | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-interview-a-tourism-officials-no-1-priority.html | INTERVIEW | True | By Lawrence van Geller | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/shakti-demonstrates-the-dance-style-of-south-india.html | Shakti Demonstrates the Dance Style of South India | True | By Jennifer Dunning | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/trefoils-esquire-leads-boxers.html | Trefoil's Esquire Leads Boxers | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/gallery-view-an-abundant-anthology-of-masterpieces-gallery-view.html | GALLERY VIEW | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/choice-of-top-justice-being-argued-in-india-custom-dictates-naming.html | CHOICE OF TOP JUSTICE BEING ARGUED IN INDIA | True | By William Borders;Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/tower-of-london-900-years-old-a-happy-place-governor-says-generals.html | Tower of London, 900 Years Old, A â€šÃ„Â'Happy Place,â€šÃ„Â' Governor Says | True | By Morris Kaplan | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/peaches-is-best-bulldog.html | Peaches Is Best Bulldog | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/gw-melville-fiance-of-jane-m-schaefer.html | G. W. Melville Fiance Of Jane M. Schaefer | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/help-wanted-mideast-leaders-come-and-go-talking-of-peace.html | Help Wanted | True | | 1978-02-21 0:00 | TX 1430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/da-hunter-to-marry-sara-inglis-hoagland.html | D. A. Hunter to Marry Sara Inglis Hoagland | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/on-dogs-especially-those-who-resemble-owners.html | On Dogs, Especially Those Who Resemble Owners | True | By Edward F. Murphy | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/in-springfield-lincolns-presence-is-allpervasive-magnet-to-pupils.html | In Spring field, lincoln's Presence Is Allâ€šÃ„Ã¯Pervasive | True | By Jerry Klein | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-letter-from-washington-revenue-sharing-on-oil.html | LETTER FROM WASHINGTON | True | By Edward C. Burrs | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/subjects-of-a-survey-are-found-to-value-privacy-on-the-job.html | Subjects of a Survey Are Found to Value Privacy on the Job | True | By Linda Charlton Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-republicans-try-to-get-their-act-together-republicans.html | THE REPUBLICANS TRY TO GET THEIR ACT TOGETHER | True | By Tom Wicker | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/booklet-on-lesbian-love-angers-some-legislators.html | BOOKLET ON LESBIAN LOVE ANGERS SOME LEGISLATORS | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-opinion-politics-weathering-stormy-waters.html | POLITICS | True | By Lawrence Fellows | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/speed-skating-heidens-capture-3-events-norwegian-in-second.html | Speed Skating Heidens Capture 3 Events | True | By Michael Strauss Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/skiing-phil-mahre-posts-upset-in-slalom.html | Skiing Mahre Posts Upset In Slalom | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/kliban-the-man-behind-the-cat-called-hap.html | Kliban: The Man Behind the Cat | True | By Angela Taylor Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-home-clinic-a-white-stain-on-the-tabletop-and.html | HOME CLINIC | True | By Bernard Gladstone | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/miss-cherry-fiancee-of-timothy-jacquet.html | Miss Cherry Fiancee Of Timothy Jacquet | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/obituary-2-no-title.html | Deaths | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/sunday-observer-feeling-rich.html | Sunday Observer | True | By Russell Baker | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/newports-february-a-gothic-romance-mansions-face-the-sea.html | Newport's February: | True | By Carol McCabe | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-about-westchester-spirited-feminist-wields-bold.html | ABOOTâ€šÃ„Ã¯WESTCHESTER | True | By David L. Shirey | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-home-clinic-a-white-stain-on-the-tabletop-and-the.html | HOME CLINIC. | True | By Bernard Gladstone | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/world-news-briefs-pope-asks-research-on-rhythm-method-canadians.html | World News Briefs | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/somber-south-korea-cracks-down-on-comedians.html | Somber South Korea Cracks Down on Comedians | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-opinion-with-taxes-due-the-tangle-thickens-politics.html | With Taxes Due, The Tangle Thickens | True | By Frank Lynn | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/wedding-june-17-set-by-melinda-c-seeley.html | Wedding June 17 Set By Melinda C. Seeley | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-shop-talk-fruits-of-the-loom.html | SHOP TALK | True | By Anne Anable | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-protests-fail-to-delay-us-health-plan-leave-us-alone.html | Connecticut Protests Fail to Delay U.S. Health Plan | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/antiques-a-shiny-outlook-for-porcelain.html | ANTIQUES | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/miss-rice-fiancee-of-john-gorrell-jr.html | Miss Rice Fiancee Of John Gorrell Jr | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-other-worlds-near-disney-world-two-major-parks.html | The Other Worlds Near Disney World | True | By Robert W. Tolf | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/a-model-for-failure.html | A Model for Failure | True | By Gaddis Smith | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/judith-scott-peter-evans-planning-to-wed-in-may.html | Judith Scott, Peter ,Evans Planning to Wed in May | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/health-inspectors-find-5-infractions-at-platos-retreat.html | Health Inspectors Find 5 Infractions At â€šÃ„Ã¯Plato's Retreatâ€šÃ„Ã¯ | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/sampling-16-liqueurs-at-italian-monasteries-saloonlike-image.html | SamPlinff 16 Liqueurs at Italian Monasteries | True | By Sam G. Riley | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/tips-for-intergalactic-travel-sturdy-walking-shoes-are-a-must.html | Tips for Intergalactic Travel: Sturdy Walking Shoes Are a Must | True | By Glenn Collins | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/stamps-a-firsthand-look-at-israels-issues.html | STAMPS | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/headliners-pike-faces-homeward.html | Headliners | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/sadat-meets-peres-and-vows-to-strive-for-peace-goal-kreisy-arranged.html | Sadat Meets Peres and Vows to Strilje for Peace Goal | True | By Paul HofmannN.spoetti to Tito Vow York now | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/nothing-daunted-kodak-carries-on.html | Nothing Daunted, Kodak Carries On | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-where-school-days-start-with-a-song.html | Where School Days Start With a Song | True | By Eve Glasser | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-interview-at-15-years-80-merit-badges-80-merit.html | INTERVIEW | True | By James Feron | 1978-02-21 0:00 | TX 1430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/panel-debating-bills-to-raise-gi-pensions-more-popular-version.html | PANEL DEBATING BILLS TO RAISE G.I. PENSIONS | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/digressions-along-the-nile-a-fourthâ€šÃ„Â¢Century Tourist Visits-egypt.html | Digressions Along the Nile: A Fourthâ€šÃ„Â¢Century Tourist Visits Egypt | True | By Pierce G. Fredericks | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-consumer.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-books-reveal-the-cost-squeeze-there-is-no-way-to-produce-grand.html | The Books Reveal the Cost Squeeze | True | By Leonard Silk | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/french-connections-french.html | French Connections | True | By Leonard Bushkoff | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-help-for-business-in-academe.html | ,Help for Business in Academe | True | By Pranay Gupte | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-any-firehouse-in-a-storm-firefighters-also.html | Any Firehouse In a Storm | True | By Irvin Molotsky | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-group-makes-printing-a-lively-hobby.html | Group Makes Printing a Lively Hobby | True | By Gloria S. Smith | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/palomino-knocks-out-challenger-in-seventh.html | Palomino Knocks Out Challenger in Seventh | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-weekly-credits-for-lifes-lessons.html | Credits for Life's Lessons | True | By Phyllis Bernstein | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/miss-lawyer-plans-nuptials.html | Miss Lawyer Plans Nuptials | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/segovia-50-years-of-concerts-here-andres-segovia.html | Segovia50 Years of Concerts. Here | True | By Allan Kozinn | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/sachiko-hidari-japans-only-woman-director-sachido-hidari.html | Sachiko Hidari â€šÃ„Â¢Japan's Only Woman Director | True | By Joan Mellen | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/freiheit-editors-75th-birthday-party-is-in-a-class-by-itself.html | FreiheitEditor's 75th. Birthday Party Is in a Class by itself | True | By Israel Shenker | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/sacred-art-on-tour-benefits-and-hazards-sacred-art-on-tour.html | Sacred Art On Tour â€šÃ„Â®Benefits And Hazards | True | By Edward Herbst | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-best-talismans-objects-that-bring-back-happy-times.html | The Best Talismans: Objects That Bring Back Happy Times | True | By Mary Z. Gray | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/foyts-new-racer-posts-fast-time-in-practice.html | Foyt's New Racer Posts Fast Time in Practice | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/what-do-they-know-how-much-it-may-storm-ideas-trends-continued.html | What Do They Know How Much It May Storm?; Ideas & Trends Continued; Science Education Medicine | True | By Richard D. Lyons | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/snow-removal-bids-seen-as-prohibitive-vaccardlo-says-private.html | SNOW REMOVAL BIDS SEEN AS PROHIBITIVE | True | By Grace Lichtenstein | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/medical-advances-helping-athletes-prolong-careers.html | Medical Advances Helping Athletes Prolong Careers | True | By Lawrence K. Altman | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/bringing-up-parents-parents.html | Bringing Up Parents; THE SECOND TWELVE MONTHS Or LITE; THE NEW EXTENDED TAMELY; WHO CARES FOR THE BABY?; Parents | True | By Burton L. White | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/obituary-5-no-title.html | Deaths | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/us-to-enter-talks-in-paris-on-economy-plans-secret-session-with.html | U.S TO ENTER TALKS IN PARIS ON ECONOMY | True | By Paul Lewis;Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/three-poets-the-double-witness.html | Three Poets | True | By Hugh Kenner | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/barrier-to-a-film-puzzles-indian.html | Barrier to a Film Puzzles Indian | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-interview-after-houston-a-fight-at-home.html | INTERVIEW | True | By Diane Henry | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/wood-field-and-stream-snowshoe-rabbithunting-fruitless-in-extreme.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/around-the-nation-three-more-airlines-ask-to-start-discount-fares.html | Around the Nation | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/how-much-protection-is-enough-and-who-should-pay-for-it-the-beaches.html | â€šÃ„ÂºHow Much Protection Is Enough, and Who Should Pay for It?â€šÃ„Â¸; The Beaches Simply Could Not Brave the Storna | True | By Irvin Molotsky | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/tremors-recorded-after-quake.html | Tremors Recorded After Quake | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/rep-floods-district-remains-loyal-despite-federal-inquiry-loyal.html | Rep. Flood's District Remains Loyal Despite Federal Inquiry | True | By James F. Clarity Special to The New York new | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/white-house-motor-pool-to-have-smaller-vehicles-in-move-to-save.html | White House Motor Pool To Have Smaller Vehicles In Move to Save Gasoline | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/marriage-announcement-2-no-title.html | Mary Smith Engaged to James Lannon | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/a-leisurely-stroll-in-lucerne-switzerlands-urban-resort-the-sweet.html | A Leisurely Stroll in Lucerne, Switzerland's Urban Resort | True | By Marcia Colman Morton | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-opinion-the-paper-clip-as-a-safety-device.html | The Paper Clip as a Safety Device | True | By E. de Haas | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/acquisition-targets-are-active.html | Acquisition Targets Are Active | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/science-pure-and-impure-physicists.html | Science Pure and Impure | True | By Deborah Shapley | 1978-02-21 0:00 | TX 1430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-gardening-seedlings-give-spring-a-head-start.html | GARDENING | True | By Joan Lee Faust | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-old-newark-area-to-be-rejuvenated.html | Old Newark Area To Be Rejuvenated | True | By Alfonso A. Narvaez | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-music-purchase-becomes-a-hotbed-of-sound.html | MUSIC | True | BY Robert Sherman | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/19694-see-st-johns-n-carolina-triumph-first-doubleheader-in-1934.html | 19,694 See St. John's, N. Carolina Triumph | True | By Gordon S. White Jr. | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/point-of-view-should-companies-forecast-earnings.html | POINT OF VIEW | True | By Walter Kissinger | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-opinion-politics-the-importance-of-the-bergen-vote.html | POLITICS | True | By Joseph F. Sullivan | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-about-new-jersey-sharing-the-burden-of-taxes.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/arizona-setter-triumphs.html | Arizona Setter Triumphs | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-this-week-art.html | Long Island/This Week | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/what-happens-when-a-race-driver-drives-on-the-highway-al-unser.html | What Happens. When a Race Driver Drives on the Highway | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-sweet-somethings-food.html | Sweet Somethings | True | By Joan Cook | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-radio-for-young-ears.html | Radio for Young Ears | True | By Russell Haitch | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/yugoslavious-to-box.html | Yugoslaviâ€šÃ„Â°U.S. to Box | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/ge-mclaughlin-jr-and-linda-g-martin-engaged-to-be-wed.html | G. E. McLaughlin Jr... And Linda G. Martin Engaged to Be Wed | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/long-island-opinion-skating-is-rolling-along-merrily-they-roll.html | Skating Is Rolling Along | True | By Michael Bux | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/a-fire-in-galveston-ends-dispute-on-the-fate-of-historic-building.html | A Fire in Galveston Ends Dispute On the Fate of Historic Building | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/bobsledding-austrian-sled.html | Bobsledding Austrian Sled 4â€šÃ„Â°Man Leader | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/swazi-opposition-leader-a-doctor-arrested-once-again-at-his-clinic.html | Swazi Opposition Leader, a Doctor Arrested Once Again at His Clinic | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/defeat-of-protection-agency-was-a-semimortal-blow-a-dialogue-on-the.html | Defeat of Protection Agency Was a Semimortal Blow | True | By Philip Shabecoff | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-opinion-gardening-seedlings-give-spring-a-head-start.html | GARDENING | True | By Joan Lee Faust | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-opinion-eye-on-trenton.html | Eye on Trenton | True | By Mark Forrest | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-gymnasts-jump-for-joy.html | Gymnasts Jump for Joy | True | By Nancy Rubin | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/daniel-reed-exactor-and-director-dies-at-86.html | DANIEL REED, EXâ€šÃ„Â°ACTOR AND DIRECTOR, DIES AT 86 | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/texas-southern-rehires-two.html | Texas Southern Rehires Two | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/administration-working-to-revive-a-plan-to-allow-presidential.html | Administration Working to Revive a Plan to Allow Presidential Candidates to Pick Own State Committees | True | By Martin Tolchin Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/senator-ruiz-wins-right-to-run-for-badillos-seat-in-the-bronx.html | Senator Ruiz Wins. Right to Run For Badillo's Seat in the Bronx | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-opinion-letter-to-the-connecticut-editor-why-the-roof.html | LETTER TO THE CONNECTICUT EDITOR | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/of-the-many-myths-about-federal-bureaucracy-one-is-true-government.html | Of the Many Myths About Federal Bureaucracy One. Is True | True | By Linda Charlton | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/spinks-fight-looms-as-sort-of-selftest-for-ali-ali-still-a-magic.html | Spinks Fight Looms as Sort of Selfâ€šÃ„Â°Test for All | True | By Leonard Koppett | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/people.html | PEOPLE | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/obituary-9-no-title.html | Deaths; Card of Thanks; In Memoriam | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/news-summary-international.html | News Summary | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/robinson-returning-to-orioles-as-a-coach.html | Robinson Returning To Orioles as a Coach | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/dr-barbara-ann-edelstein-bride-of-dr-david-ira-weiss.html | Dr. Barbara Ann Edelstein Bride of Dr. David Ira Weiss | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/music-berman-performs-tchaikovsky-with-maazels-clevelanders.html | Music: Berman | True | By Raymond Ericson | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/jurist-will-not-quit-ticketfixing-case-albany-commission-will.html | JURIST WILL NOT QUIT TICKETâ€šÃ„Â°FIXING CASE | True | By Leslie Maitland | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/selling-jets-to-egypt.html | Selling Jets to Egypt | True | | 1978-02-21 0:00 | TX 1430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/40-killed-in-canadian-air-crash.html | 40 Killed in Canadian Air Crash | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/proposal-on-indian-claim-shocks-officials-in-maine-option-on-other.html | Proposal on Indian Claim Shocks Officials in Maine | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/helene-lindow-bride-in-capital.html | Helene Lindow Bride in Capital | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/toots-and-the-maytals-at-nyu.html | Toots and the Maytals at N.Y.U. | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/sports-editors-mailbox-a-musicianhorseplayer-do-runners-win-or-do.html | Sports Editor's Mailbox: A MusicianêSÂ„Â°Horseplayer; Music Director, New York City Ballet; New York City; Do Runners WinêSÂ„Â°Or Do Winners Run?; STEPHEN HIRDT; Fresh Meadows, Queens;Fair Play for Women, But Retain Femininity;DAVID BALDWIN; Oneonta, N. Y.; Eagan Was an Olympian Of Olympian Proportions; LINVIN BALDWIN; New York City; Some Holes Found In Play-for-Fun-Theory; JERRY HERERT; New Milford, Conn.; Tattoo Rule for Horses Should Cover Imports; MORTON PEPPER; New York City | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-refresher-eases-return-to-nursing.html | Re fesherêSÂ„Â´ Eases Return to Nursing | True | By Jeanne Clare Feron | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/canines-and-art.html | Canines and Art | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/fusion-music-by-list-fascinates.html | Fusion Music by List Fascinates | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-dining-out-in-harrison-a-touch-of-spain-spanish.html | DINING OUT | True | By Eileen and Fred Ferretti | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/letters-to-the-editor-second-thoughts-about-lindsay.html | Letter TO THE EDIT0R | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/brooklyn-pages-rollerskating-once-on-the-skids-now-coming-back.html | RollerêSÂ„Â°Skating, Once on the Skids, Now Coming Back | True | By Michael BurgSpecial to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-students-and-teachers-read-together-for-pleasure.html | Students and Teachers Read Together for Pleasure | True | By Mary Deschamps | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-new-state-aid-for-needy-towns.html | New State Aid for Needy Towns | True | By Ronald Sullivan | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/jewish-hospital-in-brooklyn-wins-its-battle-to-survive-as-state.html | Jewish Hospital in Brooklyn Wins Its Battle to Survive, as State Aides Close Nearby Unity | True | By Ronald Sullivan | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-nation-in-summary-house-to-probe-its-own-but-how-deeply.html | The Nation; In Summary House to Probe Its Own, but How Deeply?; Senate's Ideas On Intelligence; Still No Progress On Natural Gas; And Now, Hollygate; Good Night, Bert | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/visit-from-julio-cortazar-cortazar.html | Visit From Julio Cortazar | True | By Frank MacShane | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/television-this-week-of-special-interest.html | TelevisionThisWeek; OF SPECIAL INTEREST; Today; Monday; Tuesday; Wednesday; Thursday; Saturday; TODAY SUNDAY, FEBRUARY 12; Morning, Afternoon; Evening; MONDAY, FEBRUARY 13; Morning, Afternoon; Evening; TUESDAY, FEBRUARY 14; Morning, Afternoon; Evening; WEDNESDAY, FEBRUARY 15; Morning, Afternoon; Evening; THURSDAY, FEBRUARY 16; Morning, Afternoon; (3 I)Infinity Factory; FRIDAY, FEBRUARY 17; Morning, Afternoon; SATURDAY, FEBRUARY 18; Morning, Afternoon; Evening | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/washington-report-the-battle-rages-over-fannie-mae.html | WASHINGTON REPORT | True | By Judith Miller | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-theater-a-most-happy-production.html | THEATER | True | By Haskel Frankel | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-civil-service-a-battle-lost-civil-service-a.html | Civil Service: A Battle Lost | True | By Martin Waldron | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/future-events-get-togetherness.html | Future Events | True | By Lillian Bellison | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-passaica-refuge-for-beast-and-man-passaicrefuge.html | PassaicêSÂ„Â°A Refuge for Beast and Man | True | By Bryan Miller | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/albany-computers-help-cut-relief-fraud-privacy-safeguards-promised.html | Albany Computers Help Cut Relief Fraud | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/dance-view-balanchines-new-accent.html | DANCE VIEW | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/chicanos-meet-mexican-president-in-an-effort-for-closer-relations.html | Chicanos Meet Mexican President In an Effort for Closer Relations | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-at-home-selfportrait-in-white-at-home.html | At Home: SelfêSÂ„Â°Portrait in White | True | By Anatole Broyard | 1978-02-21 0:00 | TX 1430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/letters-on-the-criminal-contamination-of-the-atmosphere-the-freedom.html | Letters; On the â€šÃ„Ã´Criminal Contaminationâ€šÃ„Ã´ of the Atmosphere; The Freedom Fighters in Western Sahara; The Last Breath'; To Protect the Consumer; 'Oneâ€šÃ„Ã´Sided Propagandaâ€šÃ„Ã´ Against the Palestinians; A Mideast Scenario | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-ticking-bomb-washington.html | The Ticking Bomb | True | By James Reston | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/christine-oppido-teacher-fiancee-of-daniel-berliant.html | Christine Oppido, Teacher, Fiancee of Daniel Berliant | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-weekly-hartford-balances-budgets-and-ballots-budget.html | Hartford Balances Budgets And Ballots | True | By Lawrence Fellows | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/highpriced-yankees-see-specter-of-trade-4-relief-pitchers.html | Highâ€šÃ„Ã´Priced Yankees See Specter of Trade; 4 Relief Pitchers?; 'George Is a Gambler'; Highâ€šÃ„Ã´Priced Yanks Are Facing Test | True | By Joseph Durso Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/more-are-found-satisfied-with-life-in-this-country.html | MORE ARE FOUND SATISFIED WITH LIFE IN THIS COUNTRY | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/brokers-set-limit-on-discounts.html | Brokers Set Limit on Discounts | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-opinion-speaking-personally-the-legend-of-a-knight-in-a.html | SPEAKING PERSONALLY | True | By Rich Manley | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-jersey-weekly-interview-voice-for-newark.html | INTERVIEW | True | By Walter H. Waggoner | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/anne-murray-sings-at-bottom-line.html | Anne Murray Sings at Bottom Line | True | By John Rockwell | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/iceboaters-are-rare-breed-in-sports.html | Iceboaters Are Rare Breed in Sports | True | By Joanne A. Fishman | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/followup-on-the-news-syphilis-vaccine.html | Followâ€šÃ„Ã´Up on the News | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/dr-richard-molk-fiance-of-elizabeth-s-herbst.html | Dr. Richard Molk Fiance Of Elizabeth S. Herbst | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/former-chairman-of-fcc-agrees-to-serve-as-a-trustee-of-the.html | Former Chairman of F.C.C. Agrees to Serve as a Trustee of the Political Arm of Broadcasters Association | True | By David Burnham Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/realty-news-fifth-ave-restaurant.html | Realty News | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/camera-gadgetsaccessories-to-the-fun.html | CAMERA | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/letters-geico-bicycles-rationing-zerobase-saving-energy.html | LETTERS | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/islanders-down-red-wings-85-merrick-hurt-pot-vin-scores-3-islanders.html | Islanders Down Red Wings, 8â€šÃ„Ã´5; Merrick Hurt | True | By Parton Keve Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/music-view-you-too-can-conduct-the-philharmonic.html | MUSIC VIEW | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/m-is-for-the-many.html | M Is for the Many. . | True | By Doris Grumbach | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/marriage-announcement-3-no-title.html | Stephen Weiland Will Wed Jan Finkelstein April 2 | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/brakes-on-car-insurance.html | Brakes on Car Insurance | True | By Frances Cerra | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-economic-scene-steel-a-guarded-outlook.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-vosburgh-to-get-100000-grant-for-vosburgh.html | Vosburgh To Get $100,000 | True | By James Feron | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/jeffrey-barker-shields-fiance-of-miss-palatucci.html | Jeffrey Barker Shields Fiance of Miss Palatucci | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/house-of-erin-is-victor-in-aqueduct-split-stakes.html | House of Erin Is Victor In Aqueduct Split Stakes | True | By Thomas Rogers | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/91-state-and-local-police-officers-were-slain-in-1977-in-line-of.html | 91 State and Local Police Officers Were Slain in 1977 in Line of Duty | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/birth-notice-2-no-title.html | Births. | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/amess-zeb-macahan-is-more-fun-than-matt-dillon.html | Amess: 'Zeb Macahan Is More Fun Than Matt Dillonâ€šÃ„Ã´ | True | By Robert Lindsey | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/connecticut-opinion-teachers-learn-the-lessons-of-supply-and-demand.html | SPEAKING PERSONALLY | True | By Frederick Carpenter | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/koch-orders-3-agencies-to-work-closely-on-a-south-bronx-effort.html | Koch Orders 3 Agencies to Work Closely on a South Bronx Effort | True | By Michael Sterne | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-imbroglio-over-the-exportimport-bank-congress-takes-a-hard-look.html | The Imbroglio Over the Exportâ€šÃ„Ã´Import Bank | True | By Ann Crittenden | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/figure-in-nursing-home-scandal-opposed-in-manhattan-hotel-plan-may.html | Figure in Nursing Home Scandal Opposed in Manhattan Hotel Plan | True | By Selwyn Raab | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/new-york-police-act-to-bar-the-sale-of-confidential-data-in.html | New York Police Act to Bar the Sale of Confidential Data in Computers | True | By Leonard Buder | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/sue-silverblatt-becomes-fiancee-of-mark-alderman.html | Sue Silverblatt Becomes Fiancee of Mark Alderman | True | | 1978-02-21 0:00 | TX 1430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/ginger-is-ridgeback-victor-the-chief-awards.html | Ginger Is Ridgeback Victor | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/brooklyn-pages-volunteer-firemen-called-out-to-cope-with-storm.html | Volunteer Firemen Called Out To Cope With Storm Problems | True | By Irvin Molotsky;Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/figure-skating-delaware-duo-takes-dance.html | Figure Skating Delaware Duo Takes Dance | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/the-season-peaks-with-tannhauser-a-new-artistic-team-is-overcoming.html | The Season Peaks With 'Tannhäuser' | True | By Peter G. Davis | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/obituary-6-no-title.html | Deaths | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/financing-is-only-one-issue-social-security-system-still-needs-more.html | Financing Is Only One Issue | True | By Edward Cowan | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/nancy-beth-thomson-plans-august-bridal.html | Nancy Beth Thomson Plans August Bridal | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-12 | 1978-02-12 | https://www.nytimes.com/1978/02/12/archives/foreign-ministers-join-talks-on-southwest-africa-contingency-plans.html | Foreign Ministers Join Talks on SouthWest Africa | True | By Kathleen Teltsch;Special to The New York Times | 1978-02-21 0:00 | TX 1430 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/william-e-pardoe-at-62-official-at-union-carbide.html | WILLIAM E. PARDOE, AT 62; OFFICIAL AT UNION CARBIDE | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/question-box.html | Question Box | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/cover-charge-hardly-a-breadandbutter-issue-but-it-annoys-some.html | Cover Charge Hardly a Bread-and-Butter Issue, but It Annoys Some Diners | True | By Mivisheraton | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/american-nazi-movement-is-termed-slight-threat.html | AMERICAN NAZI MOVEMENT IS TERMED SLIGHT THREAT | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/woman-is-believed-sixth-victim-of-a-strangler-in-georgia-city.html | Woman Is Believed Sixth Victim Of a Strangler in Georgia City | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/china-sells-foreigners-travelers-checks.html | China Sells Foreigners Travelers Checks | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/bestower-of-the-silver-bowl-outstanding-entries-at-the-big-dog-show.html | Bestower of the Silver Bowl | True | By Steve Cady | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/sadat-confers-on-mideast-with-rumanian-president-tito-cool-to-sadat.html | Sadat Confers on Mideast With Rumanian President | True | By David A. Andelman Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/tennis-mayer-caps-upset-streak-mcenroe-leads-stanford.html | Tennis: Mayer Caps Upset Streak | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/white-house-springs-surprise-evacuation-alerts-played-roles-of-the.html | White House Springs Surprise Evacuation Alerts | True | By Terence Smith sccet it to The New York Moult | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/obituary-3-no-title.html | Deaths | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/hospital-costs-plan-in-peril-in-congress-carter-proposal-to-limit.html | HOSPITAL COSTS PLAN IN PERIL IN CONGRESS | True | By Philip Shabecoff goctai to sh&#8226; Now Yost nom | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/sports-today.html | Sports Today | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/metzger-buying-banking-shares-denies-any-involvement-by-lance.html | Metzger, Buying Banking Shares, Denies Any Involvement by Lance | True | By Judith Miller;Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/leftists-bomb-church-in-turin.html | Leftists Bomb Church in Turin. | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/how-tv-leans-on-sports-how-television-leans-on-sports-the-growth-of.html | HOw TV Leanson spots | True | By Neil Amdur | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/depaul-69-notre-dame-68.html | DePaul 69, Notre Dame 68 | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/churchill-aide-reports-burning-hated-portrait.html | Churchill Aide Reports Burning Hated Portrait | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/supplementary-overthecounter-listings.html | Supplementary Over-the-Counter Listings | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/queens-group-plays-chamber-music-by-bach.html | Queens Group Plays Chamber Music by Bach | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/bobsled-crown-to-schonau.html | Bobsled Crown to Schonau | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/king-of-the-castle-an-irish-drama-farm-kitchen-setting.html | 'King of the, Castle, An Irish Drama | True | By Richard Eder | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/gen-beightler-dies-led-37th-division-in-the-south-pacific.html | Gen. Beightler Dies; Led 37th Division In the South Pacific | True | | 1978-02-17 0:00 | TX 1427 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/providence-upsets-n-carolina-6159-two-friars-foul-out-18-points-for.html | Providence Upsets N. Carolina, 61â€‰â€‰Â59 | True | By Gordon S. White Jr. Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/obituary-4-no-title.html | Deaths | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/south-africa-breaks-color-line-in-choosing-a-davis-cup-player-south.html | South Africa Breaks Color Line In Choosing a Davis Cup Player | True | By John F. Burns Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/bechtel-orchestrates-building-of-new-saudi-city-areas-ecology-is.html | Bechtel Orchestrates Building of New Saudi City | True | By Youssef M. Ibrahim | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/market-place-an-ailing-sherwinwilliams-feebler.html | Market Place | True | By Robert Metz | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/a-better-tuition-aid-plan.html | A Better Tuition Aid Plan | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/sextet-from-grande-ecurie-plays-baroque-in-us-debut.html | Sextet From Grand&Ecurip: lays Baroque in U. S. Debut | True | By Peter G. Davis | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/obituary-8-no-title.html | Deaths | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/high-school-basketball-scouting-the-areas-best-corneliusthompson.html | High School Basketball: Scouting. the Area's Best; Cornelius Thompson; Carlton (Scooter) McCray; Kevin Greaney; Chris Brust; Larry Washington; Mike Milligan; Jeff Thomas; Ed Gooding; Dan Callandrillo | True | By Arthur Pincus | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/correction.html | CORRECTIONâ€‰â€‰Â | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/melba-moore-nurturing-a-careerand-a-baby-girlon-the-road-easy.html | Melba Moore: Nurturing a Career and a Baby Girl on the Road | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/a-brown-study-iii-abroad-at-home.html | A Brown Study: III | True | By Anthony Lewis | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/highincome-group-gets-almost-a-third-of-us-tax-benefits-muskie.html | NIGHâ€‰â€‰ÂINCOME GROUP GETS ALNIOST A THIRD OF U.S. TAX BENEFITS | True | By Edward Cowan;Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/begin-charges-vance-contradicts-carter-on-settlement-issue-israel.html | BEGIN CHARGES VANCE CONTRADICTS CARTER ON SETTLEMENT ISSUE | True | By William E. Farrell Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/verdict-on-houston-officers-ends-a-bad-year-for-police-suspects.html | Verdict on Houston Officers Ends a Bad Year for Police | True | By John M. Crewdson Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/events-today-music-cabaret.html | Events Today | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/hawks-116-lakers-103.html | Hawks 116. Lakers 103 | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/analysis-who-will-pitch-for-yankees-who-will-pitch-for-yanks.html | ANALYSIS; Who Will Pitch for Yankees?; Who Will Pitch for Yank? | True | By Joseph Durso Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/bluegrass-evergreen.html | Bluegrass, Evergreen | True | By Robert Palmer | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-electronics-monitor-dumping-off-jersey-device-in.html | ELECTRONICS MONITOR DUMPING OFF JERSEY | True | By Donald Janson | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/regents-block-test-as-too-easy-regents-block-competency-exam-for.html | Regents Block Test as Too Easy | True | By Ari. Goldman | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/outdoors-some-good-places-for-ski-touring.html | Outdoors | True | By Nelson Bryant | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/45mile-section-of-texas-freeway-opens-after-long-and-bitter-fight.html | 4.5â€‰â€‰ÂMile Section of Texas Freeway Opens After Long and Bitter Fight | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/wrapping-up-the-aid-package-carey-and-koch-reach-unusually-early.html | Wrapping Up the Aid Package | True | By Steven R. Weisman Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/pavarotti-gives-recital-at-met-the-program.html | Pavarotti Gives Recital at Met | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/checking-tunisias-drift.html | Checking Tunisia's Drift | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/how-to-get-there-what-to-read.html | How to Get There, What to Read | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/study-recommends-ways-to-halt-abuse-in-sba-program.html | Study Recommends Ways to Halt Abuse In S.B.A. Program | True | By Ernest Holsendolph Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/schmidt-to-hear-personal-appeal-by-carter-aide-minister-has.html | Schmidt to Hear Personal Appeal By Carter Aide | True | By John Vinocur Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/television-morning-afternoon-evening.html | Television. | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/4-balanchine-ballets-that-view-life.html | 4 Balanchine Ballets That View Life | True | By Jack Anderson | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/win-third-in-a-row-112110-nets-beat-knicks-at-buzzer-112110-the-box.html | Win Third In a Row, 112â€‰â€‰Â110 | True | By Sam Goldaper Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/advertising-tv-power-for-broadway-productions-milliondollar-burger.html | Advertising | True | By Philip H. Dougherty | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/hawaiians-work-to-halt-blaze.html | Hawaiians Work to Halt Blaze | True | | 1978-02-17 0:00 | TX 1427 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-begin-charges-vance-contradicts-carter-on.html | BEGIN CHARGES VANCE CONTRADICTS CARTER ON SETTLEMENT ISSUE | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/76ers-109-sonics-99.html | 76ers 109, Sonics 99 | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/obituary-1-no-title.html | HERBERT E. CARNES | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/offduty-brooklyn-detective-shot-in-halting-car-theft-by-two-men.html | Offâ€¦Â¸Â¸Duty Brooklyn. Detective Shot In Halting Car, Theft by Two Men | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/tension-in-tunisia.html | Tension in Tunisia | True | By Eqbal Ahmad and Stuart Schaar | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/boxing-cuba-beats-us-8-to-3-stevensons-left-effective-overcomes.html | Boxing: Cuba Beats U.S., 8 to 3 | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/behind-the-resurgence-the-struggle-behind-nets-resurgence.html | Behind the Resurgence | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/10-top-show-entries-ch-harwire-hetman-of-whinlatter-ch-cedo-higgins.html | 10 Top Show Entries | True | By Walter R. Fletcher | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/westways-liabilities.html | Westway*'s Liabilities | True | By John B. Oakes | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/children-of-family-in-jersey-learn-concern-by-giving-to-neediest.html | Children of Family in Jersey. Learn Concern by Giving to Neediest Cases | True | By Alfred E. Clark | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/new-books.html | New Books | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/text-of-statement-by-israeli-cabinet-a-positive-reaction.html | Text of Statement by Israeli Cabinet | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-cover-charge-hardly-a-breadandbutter-issue-but-it.html | Cover Charge Hardly a Bread-and-Butter Issue, but It Annoys Some Diners | True | By Mimi Sheraton | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/susan-johnston-writer-bride-of-paul-d-turnley.html | Susan Johnston, Writer, Bride of Paul D. Turnley | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/banks-close-for-holiday.html | Banks Close for Holiday | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/los-angeles-mayor-declares-emergency-action-permits-residents-to.html | LOS ANGELES MAYOR DECLARES EMERGENCY | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/berman-piano-recital-handel-to-rachmaninoff.html | Berman Piano Recital: Handel to Rachmaninoff | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-doctors-directory-approved-by-by-me-measure-aimed.html | DOCTORSâ€¦Â¸Â¸ DIRECTORY APPROVED BY BYRNE | True | By Martin. Waldron Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/for-jon-voight-a-coming-home.html | For Jon Voight, A Coming Home | True | By Janet Maslin | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/mguire-comes-out-for-police-pay-raise-surprise-prelude-to.html | M'GUIRE COMES OUT FOR POLICE PAY RAISE | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-ethiopia-drives-somalian-forces-from-key-areas.html | Ethiopia Drives Somalian Forces From Key Areas | True | By John Darnton Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-2000-join-race-in-newark-a-highlevel-finisher-two.html | 2,000 Join Race in Newark | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/goldin-fights-ohagan-pension-bid.html | Goldin Fights O'Hagan Pension Bid | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/topics-turnovers-a-vote-of-no-confidence-healthy-profits-joe-willie.html | Topics | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/company-issues-absent-in-week-taxexempt-tuesday-wednesday-thursday.html | Company Issues Absent in Week | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/the-candidates-for-tomorrow-house-of-representatives-state-senate.html | The Candidates For Tomorrow | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/aides-say-us-never-endorsed-israeli-proposal-disagreement-is.html | Aides Say U.S. Never Endorsed Israeli Proposal | True | By Bernard Gwertzman | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/bridge-conventionmakers-focus-on-some-rare-situations.html | Bridge: | True | By Alan Truscott | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/washingtons-hispanic-community-growing-rapidly-perception-of.html | Washington's Hispanic Community Growing Rapidly | True | By Karen de Witt | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/chess-behind-that-stolid-defense-lie-some-untold-gambits.html | Chess: | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/group-calls-wildlife-endangered-by-litter.html | Group Calls Wildlife Endangered by. Litter | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/commodities-the-soybean-markets-miracle-legume.html | Commodities | True | By H. J. Maidenberg | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/obituary-9-no-title.html | Deaths | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/tax-break-on-overseas-loans-pushed-for-new-york-city-banks.html | Tax Break on Overseas Loans Pushed for New York City Banks | True | By E. J. Dionne Jr. Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-white-house-springs-surprise-evacuation-alerts.html | White House Springs Surprise Evacuation Alerts | True | By Terence Smith Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/4-die-12-hurt-in-indiana-blast.html | 4 Die, 12 Hurt in Indiana Blast | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/if-youre-going.html | If You're Going | True | | 1978-02-17 0:00 | TX 1427 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/sports-news-briefs-us-dominates-paris-swimming-emery-captures-ski.html | Sports News Briefs | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-south-africa-breaks-color-line-in-choosing-a-davis.html | South Africa Breaks Color Line In Choosing a Davis Cup Player | True | By John F. Burns Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/louise-stokes-mother-of-congressman-and-mayor.html | LOUISE STOKES, MOTHER OF CONGRESSMAN AND MAYOR | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/4-new-parkride-areas-are-planned-for-drivers-to-cut-manhattan.html | 4 New Parkâ€¦â€¡Ride Areas Are Planned for Drivers To Cut Manhattan Traffic | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/a-simpler-way-to-cook-spaghetti-arrowroot-cookies.html | DE GUSTIBUS | True | By Craig Claiborne | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/commodities.html | Commodities | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/tv-sports.html | TV SPORTS | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/black-box-monitors-dumping-off-jersey-signals-when-vessels-are-in.html | Black Box Monitors Dumping off Jersey; Signals When Vessels Are in Legal Area | True | By Donald Janson | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/curb-on-arms-exports-runs-into-obstacles-and-may-not-survive-beyond.html | Curb on Arms .Exports Runs Into Obstacles, and May Not Survive Beyond 1978 | True | By Richard Burt Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/irs-steps-up-audits-of-those-in-film-industry.html | I.R.S. Steps Up Audits of Those in Film Industry | True | By Jeff Gerth | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/miss-navratilova-wins-5th-tourney.html | Miss Navratilova Wins 5th Tourney | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-mrs-abzug-and-green-campaign-in-the-streets-and.html | Mrs. Abzug and Green Campaign In the Streets and Clash in Debate | True | By Glenn Fowler | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/gains-reported-in-southwest-africa-talks-at-un.html | Gains Reported in Southâ€¦â€¡West Africa Talks at U.N. | True | By Kathleen Teltsch Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/around-the-nation-ohio-u-votes-to-end-south-african-holdings-bell.html | Around the Nation | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/industry-to-transform-saudi-village-fuel-for-industry-factories.html | Industry to Transform Saudi Village | True | By Eric Pace;Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/sports-world-specials-waiting-for-a-call-no-1-for-now-death-of-a.html | Sports World Specials | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/bill-pushed-to-give-gateway-area-park-corridor-through-queens-city.html | Bill Pushed to Give Gateway Area Park Corridor Through Queens | True | By Laurie Johnston | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/kings-101-cavaliers-88.html | Kings 101, Cavaliers 88 | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/rogers-leads-by-2-in-desert-event-final-on-favorite-course.html | Rogers Leads by 2 In Desert Event | True | By James Tuite Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/pacers-111-bulls-94.html | Pacers 111, Bulls 94 | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/skating-heiden-takes-the-title-the-winning-touch.html | Skating: Heiden Takes the Title | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/four-big-fourwall-games-rules-and-tools-handball-paddle-ball.html | Four Big Fourâ€¦â€¡Wall Games: Rules and Tools | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/ira-far-from-broken-mounts-a-new-campaign-declining-support-keeps.html | I.R.A., Far From Broken, Mounts a New Campaign | True | By Roy Reed Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/world-news-briefs-austerity-program-voted-by-portugals-parliament.html | World News Briefs | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/islanders-tied-22-merrick-feeling-better-battling-back-flyers.html | Islanders Tied, 2â€¦â€¡2 | True | By Parton Keese Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-us-to-double-funds-to-upgrade-amtraks-washington.html | to Double Funds to Upgrade Amtrak's Washingtonâ€¦â€¡Bostoh Run | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/woman-in-coma-dies-as-panel-weighs-issue.html | Woman in Coma Dies As Panel Weighs Issue | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/cann-to-make-debut-as-director-for-mgm.html | Cann to Make Debut As Director for M-G-M | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/red-smith-of-the-times-and-exeditor-of-nation-among-12-poll-winners.html | Red Smith of The Times And Exâ€¦â€¡Editor of Nation Among 12 Poll Winners | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/commissioners-and-power.html | Commissioners And Power | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/the-daylight-stretch.html | The Daylight Stretch | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/heiden-at-the-top-and-still-going-up-2-weeks-3-championships-more.html | Heiden at the Top And Still Going up | True | By Gregory Jaynes Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/do-new-york-city-employees-merit-more-background-they-are-overpaid.html | Issue and Debate; Do New York City Employees Merit More?; Background; They Are Overpaid; They Are Losing Ground; Outlook | True | By Jerry Flint | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/obituary-5-no-title.html | Deaths | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/after-50-years-and-9-wives-erwin-nyiregy-hazi-is-back-at-the-piano.html | After 50 Years and 9 Wives, Erwin Nyiregy hazi Is Back at the Piano | True | By Harold C. Schonberg | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/agency-assails-bigstorm-forecast.html | Agency Assails Bigâ€¦â€¡Storm Forecast | True | | 1978-02-17 0:00 | TX 1427 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/about-new-york-the-death-before-air-time.html | About New York | True | By Francis X. Clines | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/obituary-7-no-title.html | Deaths | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/pop-dramatics-sing-the-blues.html | Pop: Dramatics Sing the Blues | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/where-to-play.html | Where to Play | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/designers-choices-for-greeting-spring-jackets-and-skirts-two.html | Designer's Choices for Greeting Spring | True | By Bernadine Morris | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/miners-reject-pact-proposed-by-leader-as-disruption-grows-vote-by.html | MINERS REJECT PACT PROPOSED BY LEADER AS DISRUPTION GROWS | True | By Ben A. Franklin. Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-aides-say-us-never-endorsed-israeli-proposal.html | Aides Say U.S. Never Endorsed Israeli Proposal | True | By Bernard Gwertzman | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/queens-women-triumph-princeton-yale-gain.html | Queens Women Triumph | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/rascher-saxophone-quartet.html | Rascher Saxophone Quartet | True | By Joseph Horowitz | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/soviet-crew-makes-1000th-orbit.html | Soviet Crew Makes 1,000th Orbit | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-tests-for-identifying-carriers-of-disease-given-at.html | Tests for Identifying Carriers of Disease Given at Princeton | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/miss-walsh-triumphs.html | Miss Walsh Triumphs | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/golf-debbie-austin-victor.html | Gat Debbie Austin Victor | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/us-to-double-spending-for-northeast-rail-corridor-electric-system.html | U.S to Double Spending for Northeast Rail Corridor | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/bomb-explodes-in-sydney-outside-hotel-of-commonwealth-chiefs.html | Bomb Explodes in Sydney Outside Hotel of Commonwealth Chiefs | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/sporting-gear-assured-grip-softening-the-blow-barbelles-twopiece.html | Sporting Gear | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/confidence-less-here-than-abroad.html | Confidence Less Here Than Abroad | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/letters-eurocommunism-but-one-cannot-be-sure-about-the-westway.html | Letters | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/la-pasionaria-hospitalized.html | La Pasionaria Hospitalized | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/egypt-willing-to-help-in-efforts-to-end-the-ethiopiasomalia-war.html | Egypt Willing to Help in Efforts To End ,the Ethiopiaâ€¢â€¢â€¢Somalia War | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/books-of-the-times-made-concrete-in-fiction-outrages-against.html | BoOks of The Times | True | By John Leonard | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/miss-holtzman-cites-inequity-in-medicaid-says-analysis-made-for.html | MISS HOLTZMAN CITES INEQUITY IN MEDICAID | True | By Edward C. Burrs Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/surge-expected-in-credit-growth-surge-is-expected-in-growth-of.html | Surge Expected in Credit Growth | True | By John H. Allan | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/arthur-lazarus-sr-86-author-and-consultant-on-management.html | Arthur Lazarus Sr., 86 | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/snowbound-cars-towed-from-providence-streets.html | Snowbound Cars Towed From Providence Streets | True | By Michael Knight Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-miners-reject-pact-proposed-by-leader-as.html | MINERS REJECT PACT PROPOSED BYLEADER AS DISRUPTION GROWS | True | By Ben A. Franklin Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/new-jersey-pages-regents-block-test-as-too-easy-regents-block.html | Regents Block Test as Too Easy | True | By Ari L. Goldman | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/burger-welcomes-debate-on-lawyers-competence.html | Burger Welcomes Debate on Lawyersâ€¢â€¢â€¢ Competence | True | By Warren Weaver Jr. Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/mrs-abzug-and-green-campaign-in-the-streets-and-clash-in-debate-few.html | Mrs. Abzug and Green Campaign In the Streets and Clash in Debate | True | By Glenn Fowler | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/led-liberation-of-luzon.html | Led Liberation of Luzon | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/canadiens-win-tie-mark-an-inspired-start-rangers-scoring.html | Cana tens Win, Tie Mark | True | By Robin Herman | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/james-b-conant-dies-at-84-harvard-president-for-20-years-was.html | jamesB.ConantDies at 84 | True | By M. A. Farber | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/side-by-side-moving-to-morosco-feb-22.html | `Side by Sideâ€¢â€¢â€¢' Moving To Morosco Feb. 22 | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/special-elections-illustrate-how-political-chiefs-differ-new-york.html | Special Elections Illustrate How Political Chiefs Differ | True | BY Frank Lynn | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/ethiopia-drives-somalias-forces-from-key-areas-somalis-lose-ground.html | Ethiopia Drives Somalia's Forces From Key Areas | True | By John Darnton Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/questions-and-answers-on-frances-legislative-elections.html | Questions and Answers on France s Leg its:Lative, Elections | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/some-modest-proposals.html | Some Modest Proposals | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/syria-and-lebanon-agree-to-measures-to-prevent-new-violence.html | Syria and Lebanon Agr o Measures to Prevent New Violence | True | By Marvine Howe Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/sports-guide-monday-yankee-dribblers-wednesday-nassau-relays.html | Sports Guide | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/big-a-ladies-day.html | Big A â€šÃ„Ã²Ladies Dayâ€šÃ„Ã´ | True | By Thomas Rogers | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/nuggets-end-blazers-home-streak.html | Nuggets End Blazersâ€šÃ„Ã´ Home Streak | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/blumenthal-joins-allies-to-discuss-economic-troubles-currency.html | BLUPIIENTHAL JOINS ALLIES TO DISCUSS ECONOMIC TROUBLES | True | By Paul Lewis;Special to The New York Times | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/elkos-song-essay.html | Elko's Song | True | By William Safire | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/class-of-79.html | Class of â€šÃ„Ã²79 | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/spurs-131-warriors-122.html | Spurs 131, Warriors 122. | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/abori-to-do-hamlet-for-arena-stage.html | abori to Do Hamlet For Arena Stage | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/the-un-today-general-assembly.html | The U.N.Today | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/disaster-of-san-francisco-bay.html | Disaster of San Francisco Bay | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/racquetball-west-coast-export-rallies-in-the-east.html | Racquetball, West Coast Export, Rallies in the East | True | By Fred Ferretti | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/overcapacity-and-poor-demand-hurt-fiber-outlook-profitability.html | Overcapacity and Poor Demand Hurt Fiber Outlook | True | By Pamela G. Hollie | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/obituary-2-no-title.html | CECIL (TEX) IRVIN | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/katherine-barnhill-wed-to-fp-tiballi.html | Katherine Barnhill Wed toâ€šÃ„Ã´ F. P. Tiballi | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/marsteller-snow-job-for-renaults-le-car.html | Marsteller Snow Job For Renault's Le Car | True | | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/year-of-horse-a-time-of-change-for-chinatowns-across-nation-i-want.html | Year of Horse a Time of Change For Chinatowns Across Nation | True | By Les Ledbetter | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-13 | 1978-02-13 | https://www.nytimes.com/1978/02/13/archives/tretyakov-is-violinist-with-the-clevelanders.html | Tretyakov Is Violinist With the Clevelanders | True | By John Rockwell | 1978-02-17 0:00 | TX 1427 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/rereforming-social-security.html | Reâ€šÃ„Ã´Reforming Social Security | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/nine-is-accused-of-not-filing.html | Nine Is Accused of Not Filing | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/irish-setter-greyhound-yorkie-advance-3072-entries-in-show-the.html | Irish Setter Greyhound, Yorkie Advance | True | By Pat Gleeson | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/a-minister-writes-to-a-thief.html | A Minister Writes to a Thief | True | By Peter James Lee | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-maguire-backs-leone-as-nominee-for-us-senate.html | Maguire Backs Leone as Nominee for U.S. Senate | True | By Joseph F. Sullivan Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/guilty-plea-made-by-southern-bell-phone-company-admits-falsifying.html | GUILTY PLEA MADE BY SOUTHERN BELL | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/trainer-at-meadowlands-suspended-in-drug-case.html | Trainer at Meadowlands Suspended in Drug Case | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/albany-senate-democrats-release-report-urging-stiffer-sentences-its.html | Albany Senate Democrats Release Report Urging Stiffer Sentences | True | By E. J. Dionne Jr.;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/mrs-carter-at-work-in-presidential-partnership-mental-health-is-one.html | Mrs. Carter at Work in Presidential Partnership | True | By Marjorie Hunter | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/dance-thovil-rites-of-sri-lanka.html | Dance: Thovil Rites of Sri Lanka | True | By Anna Kisselgoff | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/a-wolff-office-is-broken-into-again.html | A Wolff Office Is Broken Into Again | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/team-beats-itself-with-victory-dunk.html | Team Beats Itself With Victory Dunk | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/events-today.html | Events Today | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/precious-metals-futures-advance.html | Precious Metals Futures Advance | True | By H. J. Maidenberg | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/weather-service-now-sees-accumulation-of-2-to-4-inches-of-snow-in.html | Weather Service Now Sees Accumulation Of 2 to 4 Inches of Snow in New York City | True | By Peter Kihss | 1978-02-21 0:00 | TX 1422 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/texas-turning-to-its-reserves-of-lignite-texas-turns-to-lignite.html | Texas Turning to Its Reserves of Lignite | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/us-postal-service-plans-to-start-electronic-mail-service-this-year.html | U.S. Postal Service Plans to Start Electronic Mail Service This Year | True | By Ernest Holsendolph Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-bar-votes-down-attempt-to-force-burger-to.html | Bar Votes Down Attempt to Force Burger to Substantiate Criticism | True | By Warren Weaver Jr. Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/bowling-ad-humor-lost-on-crime-center.html | Bowling Ad Humor Lost on Crime Center | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/sadat-trip-is-generally-viewed-in-cairo-as-successful-despite-lack.html | Sadat Trip Is Generally Viewed in Cairo as Successful Despite Lack of Conclusive Support for Egypt | True | By Christopher S. Wren;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-carey-aides-stung-by-levitt-attack-come-to-defense.html | Carey Aides, Stung by Levitt Attack, Come to Defense of State's Budget | True | By Steven R. Weisman; | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/south-african-storm-kills-six.html | South African Storm Kills Six | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/charges-barred-against-newsmen-accused-in-berkowitz-trespassing.html | Charges Barred Against Newsmen Accused in Berkowitz Trespassing | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/wnet-audience-tripled-by-pavarottis-recital.html | WNET AUDIENCE TRIPLED BY PAVAROTTI'S RECITAL | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/canadian-leaders-clash-on-economy-provincial-premiers-are-critical.html | CANADIAN LEADERS CLASH ON ECONOMY | True | By Robert Trumbull;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/two-states-seek-to-detain-suspect-cleared-in-slaying.html | Two States Seek To. Detain Suspect Cleared in Slaying | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-shippingmails-outgoing.html | Shipping/Mails | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/trio-executes-mwc-dances-to-recordings.html | Trio Executes MWC Dances To Recordings | True | By Jack Anderson | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/valentines-and-voting.html | Valentines and Voting | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/cuban-exiles-visiting-home-find-identity-improved-relations-a.html | Cuban Exiles Visiting Home Find Identity | True | By Ronald Smothers | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-the-city-is-a-school-experience-the-teacher-were-a.html | The City Is a School, Experience the Teacher | True | By David Bird | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/experts-say-this-winter-approaches-1977s-in-severity-winter-said-to.html | Experff Say This Winter Approaches 1977s in Severity | True | By Richard D. Lyons;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/4-gangtype-killings-in-brooklyn-linked-to-feud-over-narcotics.html | 4 Gangâ€š Ã„ Ã´Type Killings in Brooklyn Linked to Feud Over Narcotics | True | By Selwyn Raab | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/letters-the-israelis-are-not-unlike-our-forefathers-whole-strategic.html | Letters | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/recital-pianism-by-paul-schenly.html | Recital: Pianism by Paul Schenly | True | By John Rockwell | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/letter-on-the-abortion-law-to-help-childless-avoid-childbearing.html | Letter: On the Abortion Law | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/the-conant-vacancy.html | The Conant Vacancy | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/fmcs-cellophane-plant-in-virginia-will-close-by-the-end-of-march.html | FMC's Cellophane Plant in Virginia. Will Close by the End of March | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/fairfield-81-st-petarss-71.html | Fairfield 81, St. Peter's 71 | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/sports-news-briefs-underwriter-withdraws-its-davis-cup-support.html | Sports News Briefs | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/east-hails-west-at-bombay-music-festival-influx-of-westerners-a.html | East Hails West at Bombay Music Festival | True | By Paul Grimes;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/queens-optometrist-slays-his-sister-ailing-mother-and-himself.html | Queens Optometrist Slays His Sister, Ailing Mother And Himself, Police Say | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/detroit-drafts-code-for-museum.html | Detroit Drafts Code for Museum | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/dollar-off-against-yen.html | Dollar Off Against Yen | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/news-summary.html | News Summary | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/taxes-accounting-the-new-tax-forms-mean-an-easier-job-taxes-the-new.html | Taxes & | True | By Deborah Rankin | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/us-again-criticizes-israeli-settlements-white-house-statement.html | U.S.AGAIN CRITICIZES ISRAELI SETTLEMENTS | True | By Terence Smith;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-care-facilities-held-lacking-for-the-aged-house.html | CARE FACILITIES HELD LACKING FOR THE AGED | True | By Alfonso A. Narvaez Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/judge-refuses-mans-request-to-let-him-become-a-number-opened.html | Judge Refuses Man's Request To Let Him Become a Number | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/going-out-guide.html | GOING OUT Guide. | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/west-virginia-and-indiana-order-power-reductions-in-coal-strike-job.html | West Virginia and IndianaOrder Power Reductions in Coal Strike | True | By Steven Rattner;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-7-inches-of-snow-in-parts-of-jersey-seen.html | 7 inches of Snow in Parts of Jersey Seen | True | By Peter Kihss | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/notes-on-people.html | Notes on People | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/arkansas-crushes-baylor-8256-for-no-24.html | Arkansas Crushes Baylor, 82â€šÃ„Â¶56, for No. 24 | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-jerseyans-aid-the-neediest-cases-how-to-aid-the.html | Jerseyans Aid the Neediest Cases | True | By Alfred E. Clark | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/doctors-make-calls-as-dog-judges-fine-dogs-seen-in-india-85yearold.html | Doctors Make Calls as Dog Judges | True | By Walter R. Fletcher | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/work-on-new-settlements-in-sinai-halted-by-israel-at-end-of-january.html | Work on New Settlements in Sinai Halted by Israel at End of January | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/turnabout-on-horn-of-africa-russians-improve-their-position-and.html | Turnabout on Horn of Africa | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/textron-payoff-testimony-said-to-vary-from-millers-textron.html | Textron Payoff Testimony Said to Vary From Miller's | True | By Clyde H. Farnsworth | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/yales-women-capture-ivy-swim-championship.html | Yale's Women Capture Ivy Swim Championship | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/john-royal-john-royal-echief-of-nbc-programming-first-vice-president-in.html | JOHN ROYAL, EXâ€šÃ„Â¶CHIEF NBC PROGRAMMING | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/chicago-group-faces-foundation-cutoff-of-a-halt-in-grants-to-community.html | CHICAGO GROUP FACES FOUNDATION CUTOFF | True | By Douglas E. Kneeland;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/citys-asphalt-bill-is-termed-too-high-assembly-man-finds-port.html | CITY'S ASPHALT BILL IS TERMED TOO HIGH | True | By John Kifner | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-turnabout-on-horn-of-africa-russians-improve-their.html | Turnabout on Horn of Africa | True | By John Darnton Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/it-was-a-big-day-for-couture-full-skirts-and-pants-lots-of-dots.html | It Was a Big Day for Couture | True | By Bernadine Morris | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/rights-group-cancels-malaysia-visit.html | Rights Group Cancels Malaysia Visit | True | By Henry Kamm;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-yorkers-help-the-neediest-cases-current-and-former-city.html | NEW YORKERS HELP THE NEEDIEST CASES | True | By Alfred E. Clark | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-bronx-candidates-for-badillo-seat-seek-turnout.html | Bronx Candidates for Badillo Seat Seek Turnout | True | By Gregory Jaynes | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/payment-errors-reduced-on-supplemental-income.html | PAYMENT ERRORS REDUCED ON SUPPLEMENTAL INCOME | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/mercedesbenz-to-lift-price-of-new-cars-3.html | Mercedesâ€šÃ„Â¶Benz to Lift Price of New Cars 3% | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/corporation-affairs-pepsico-to-acquire-taco-bell-in-share-exchange.html | Corporation Affairs | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/lou-crandall-directed-work-on-major-buildings.html | LOU CRANDALL, DIRECTED WORK ON MAJOR BUILDINGS | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/princeton-five-takes-ivy-womens-title.html | Princeton Five Takes Ivy Women's Title | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-gloomy-city-labor-prospects-koch-administration.html | Gloomy City Labor Prospects | True | By Lee Dembart | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/bill-on-noise-urged-by-airlines-may-be-the-key-to-deregulation.html | Bill on Noise, Urged by Airlines, May Be the Key to Deregulation; | True | By Ernest Holsendolph Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/hart-and-ruskin-share-a-concert.html | Hart and Ruskin Share a Concert | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/advertising-ssc-b-new-shop-for-bayer-brands-autotrain-switches.html | Advertising | True | By Philip H. Dougherty | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/mrs-abzug-and-green-exchange-heated-remarks-in-final-debate-low.html | Mrs. Abzug and Green Exchange Heated Remarks in Final Debate | True | By Frank Lynn | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/fear-at-the-top-of-the-heap-observer.html | Fear at the Top of the Heap | True | By Russell Baker | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/inherent-power-again-in-the-nation.html | Inherent Power Again | True | By Tom Wicker | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/thailand-reconsiders-deportation.html | Thailand Reconsiders Deportation | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/leonard-silk-a-look-at-the-lackluster-state-of-business-confidence.html | Leonard Silk A Look at the Lackluster State Of Business Confidence in U.S. | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-cuban-exiles-visiting-home-find-identity-improved.html | Cuban Exiles Visiting Home Find Identity | True | By Ronald Smothers | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/reports-of-violent-crimes-dropped-by-9-in-new-york-city-last-year.html | Reports of Violent Crimes Dropped By 9% in New York City Last Year | True | By Leonard Buder | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-mrs-abzug-and-green-exchange-heated-remarks-in.html | Mrs. Abzug and Green Exchange Heated Remarks in Final Debate | True | By Frank Lynn | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/pope-praises-sadat-for-peace-efforts-on-last-stop-of-trip-egyptian.html | POPE PRAISES SADAT FOR PEACE EFFORTS | True | By Henry Tanner;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/a-list-of-recently-published-books-general-fiction.html | A List of Recently Published Books | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/japan-and-china-set-to-sign-trade-pact-major-longterm-accord-first.html | JAPAN AND CHINA SET TO SIGN TRADE PACT | True | By Fox Butterfield;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/thousands-enlist-in-somali-army-and-start-to-train.html | Thousands Enlist in Somali Army and Start to Train | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/carey-aides-stung-by-levitt-attack-come-to-defense-of-states-budget.html | Carey Aides, Stung by Levitt Attack, Come to Defense of State's Budget | True | By Steven R. Weisman;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/bronx-candidates-for-badillo-seat-seek-turnout.html | Bronx Candidates for Badillo Seat Seek Turnout | True | By Gregory Jaynes | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/3year-bachelors-degree-option-is-losing-favor-among-students-whats.html | 3â€ÃÃ"Year Bachelor's Degree Option Is Losing Favor Among Students; | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/world-news-briefs-canada-urges-an-inquiry-on-satellite-mishap.html | World News Briefs | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/gao-urges-pentagon-savings-by-curbing-occupational-courses.html | G.A.O. Urges Pentagon Savings By Curbing Occupational Courses | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/the-city-is-a-school-experience-the-teacher-were-all-for-it-now.html | The City Is a School, Experience the Teacher | True | By David Bird | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/world-wheat-talks-open-seeking-ways-to-assure-supplies.html | World Wheat Talks, Open, Seeking Ways To Assure Supplies | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/harvard-88-cornell-81.html | Harvard 88, Cornell 81 | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/hunter-92-yeshiva-55.html | Hunter 92, Yeshiva 55 | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/average-oil-output-in-western-world-up-41-from-76.html | Average Oil Output In Western World Up 4.1% From â€ÃÃ"76 | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/scientists-talk-of-solar-power-stations-aloft-and-a-supersubway.html | Scientists Talk of Solar Power Stations Aloft and a Superâ€ÃÃ"Subway | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/cholera-kills-51-in-indonesia.html | Cholera Kills 51 in Indonesia | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/us-panel-finds-lag-in-rights-in-77-four-agencies-praised.html | U.S. Panel Finds Lag in Rights in â€ÃÃ"77 | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/jordans-refusal-to-join-talks-called-main-bar-to-resumption.html | Jordan's Refusal to Join Talks Called Main Bar to Resumption | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/radio-alive-well-and-musical-wrtnfm-in-westchester-county-eschews.html | Radio: Alive, Well and Musical | True | BY John J. O'CONNOR | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-experts-say-this-winter-approaches-1977s-in.html | Experts Say This Winter Approaches 1977's in Severity | True | By Richard J. Lyons Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/train-wreck-kills-5-in-egypt.html | Train Wreck Kills 5 in Egypt | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/christian-missionaries-in-israel-see-discrimination-under-new-law.html | Christian Missionaries in Israel See Discrimination Under New Law | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/ilo-rebuts-idea-britain-is-worlds-most-strikeridden-land-rating.html | I.L.O. Rebuts Idea Britain Is World's Most Strikeâ€ÃÃ"Ridden Land | True | By Robert D. Hershey Jr.;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/program-for-urban-development-is-given-california-by-gov-brown-50.html | Program for Urban Development Is Given California by Gov. Brown | True | By Gladwin Hill | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/charlotte-greenwood-87-stage-and-film-comedian-known-for-her-high.html | Charlotte Greenwood, 87, Stage and Film Comedian Known for Her High Kick | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/koch-aide-furious-over-mguire-plea-toia-assails-commissioners-call.html | KOCH AIDE â€ÃÃ"FURIOUSâ€ÃÃ" OVER ITGUIRE PLEA | True | By Maurice Carroll | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-new-york-reports-of-violent-crimes-dropped-9-in.html | New York Reports Of Violent Crimes Dropped 9% in 1977 | True | By Leonard Buder | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/albert-n-jorgensen-78-leader-behind-rise-of-u-of-connecticut.html | Albert N. Jorgensen, 78, Leader Behind Rise of U. of Connecticut | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-outbreak-of-russian-flu-is-feared-as-fort-dixhosp.html | Outbreak of Russian Flu Is Feared As Fort Dix;Hospital Reports Case | True | By Robert Hanley | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/officer-shot-in-chest-saved-by-flak-vest.html | Officer Shot in Chest Saved by Flak Vest | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/randolph-publisher-of-a-new-magazine.html | Randolph Publisher Of a New Magazine | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/fireman-killed-in-denmark.html | Fireman Killed in Denmark | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/head-of-st-louis-u-resigns.html | Head of St. Louis U. Resigns | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/theater-othello-set-in-1850s.html | Theater: â€ÃÃ"Othello' Set in 1850's | True | By Richard Eder;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/nets-lose-to-pistons.html | Nets Lose to Pistons | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/market-place-wellregarded-foes-in-blue-jeans-war.html | Market Place | True | By Robert.metz | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/seawall-assays-fare-outlook.html | Seawall Assays Fare Outlook | True | | 1978-02-21 0:00 | TX 1422 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/memorabilia-of-francis-scott-key-recovered-after-a-museum-theft.html | Memorabilia of Francis Scott Key Recovered After a Museum Theft | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-us-aides-disclose-soviet-airman-help-in-defense-of.html | U.S. AIDES DISCLOSE SOVIET AIRMEN HELP IN DEFENSE OF CUBA | True | By Richard Burt Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-transportation-grant.html | Transportation Grant | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/books-of-the-times-it-wasnt-just-a-date-the-cold-facts-we-are-there.html | Books of The Times | True | By Christopher Lehmann&#8208;HAUPT | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/stocks-slip-as-investors-ponder-coal-impasse-and-weak-dollar-stocks.html | Stocks Slip as investors Ponder Coal Impasse and Weak Dollar | True | By Vartanig G. Vartan | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/around-the-nation-us-court-upholds-epa-on-sulfur-dioxide-rules.html | Around the Nation | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/wagner-97-liu-94.html | Wagner 97, L.I.U. 94 | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/coverup-charged-as-nicaraguas-inquiry-into-slaying-lags-murder.html | Coverâ€šÃ¸Ã¡'Up Charged as Nicaragua's Inquiry Into Slaying Lags | True | By Alan Riding | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/leafs-led-by-macdonald-set-back-sabres-4-to-2.html | Leafs, Led by MacDonald, Set Back Sabres, 4 to 2 | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/article-2-no-title-nets-winning-streak-ends-at-3-as-lanier-leads.html | Netsâ€šÃ¸Ã¡' Winning Streak Ends at 3 | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/gerulaitis-joins-apples-in-trade.html | Gerulaitis joins Apples in Trade | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/state-aid-plan-for-new-york-city-facing-a-fight-exceeds-governors.html | State Aid Plan for New York City Facing a Fight | True | By Richard J. Meislin;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/bid-for-bankshares-by-lance-confirmed-lance-bankshares-bid.html | Bid for Bankshares By Lance Confirmed | True | By Judith Miller Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/television.html | Television | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-koch-aide-furious-over-mguire-plea-toia-assails.html | KOCH AIDE â€šÃ¸Ã¡'FURIOUSâ€šÃ¸Ã¡' OVER M'GUIRE PLEA | True | By Maurice Carroll | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/44-billion-budget-presented-by-byrne-who-calls-it-enough-by-martin.html | $4.4 Billion Budget Presented by Byrne Who Calls It Enough | True | By Martin Waldron;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | | https://www.nytimes.com/1978/02/14/archives/sports-today.html | Sports Today | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/bridge-some-new-york-players-head-for-warmer-climes-one-heads-for.html | Bridge; | True | By Alan Truscolt | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | | https://www.nytimes.com/1978/02/14/archives/radio.html | Radio | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/nationalist-split-deepens-in-talks-over-rhodesia.html | NATIONALIST SPLIT DEEPENS IN TALKS OVER RHODESIA | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-albany-senate-democrats-release-report-urging.html | Albany Senate Democrats Release Report Urging Stiffer Sentences | True | By E. J. Dionne Jr. Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-us-again-criticizes-israeli-settlements-white.html | U. S. AGAIN CRITICIZES ISRAELI SETTLEMENTS | True | By Terence Smith Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/442-billion-budget-presented-by-byrne-governor.html | $4.42 BILLION BUDGET PRESENTED BY BYRNE | True | By Martin Waldron Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/ways-sought-to-find-gravitational-wave-magnetic-levitation-of-big.html | WAYS SOUGHT TO FIND GRAVITATIONAL WAVE | True | By Walter Sullivan;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/starrett-takeover-of-levitt-planned-combined-concern-would-be-one.html | STARRETT TAKEOVER OF LEVITT PLANNED | True | By Leonard Sloane | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/2000-in-4-days-phone-on-nuclear-esposure.html | 2,000 in 4 Days Phone On Nuclear Exposure | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/somalia-reports-373-students-being-held-hostage-by-moscow.html | Somalia Reports 373 Students Being .Held Hostage by Moscow | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/sydney-taylor-73-wrote-childrens-books-and-won-charles-w-follett.html | Sydney Taylor, 73, Wrote Children's Books and Won Charles W. Follett Honor | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/blumenthal-finds-no-signs-that-bonn-will-spur-economy-meets-with.html | BLUMENTHAL FINDS NO SIGNS THAT BONN WILL SPUR ECONOMY | True | By John Vinocur | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | | https://www.nytimes.com/1978/02/14/archives/corrections.html | CORRECTIONS | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/the-un-today-feb-14-1978-general-assembly.html | The U.N. Today | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/rhodesia-doing-little-to-prepare-for-black-rule-harmony-campaign.html | Rhodesia Doing Little to Prepare for Black Rule | True | By John F. Burns;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/skier-is-killed-by-train.html | Skier Is Killed by Train | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/takeover-hit-at-bectons-meeting.html | takeover Hit at Becton's Meeting | True | | 1978-02-21 0:00 | TX 1422 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/hamlet-put-on-for-students-in-elizabethanlike-theater.html | â€‹Ã¢â‚¬ËœHamletâ€‹Ã¢â‚¬â„¢ Put On for Students in Elizabethanâ€‹Ã¢â‚¬Like Theater | True | By Mel Gussow;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/haydn-quartet-plays-3-works-of-maturity.html | Haydn Quartet Plays 3 Works Of â€‹Ã¢â‚¬Maturityâ€‹Ã¢â‚¬â„¢ | True | By Peter G. Davis | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/southwest-african-yields-a-point.html | Southâ€‹Ã¢â‚¬West African Yields a Point | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/all-still-silent-dundee-puts-in-word-for-him.html | All Still Silent; Dundee Puts In Word for Him | True | By Dave Anderson;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/russians-affirm-they-would-match-us-development-of-neutron-bomb.html | Russians Affirm They Would Match U.S. Development of Neutron Bomb | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-charges-barred-against-newsmen-accused-in.html | Charges Barred Against Newsmen Accused in Berkowitz Trespassing | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/kentucky-64-mississippi-52.html | Kentucky 64, Mississippi 52; | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/rogers-339-takes-desert-golf-by-two-a-shank-at-the-11th-rogers-339.html | Rogers, 339, Takes Desert Golf by Two | True | By James Tuite; | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/death-of-former-aide-to-johnson-attributed-to-overdose-of-drugs.html | Death of Former Aide to Johnson Attributed to Overdose of Drugs | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-west-virginia-and-indiana-order-power-reductions.html | West Virginia and Indiana Order Power Reductions in Coal Strike | True | By Steven Rattner Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/yankee-rookie-pitcher-has-impossible-dream-risk-of-injury-feared.html | Yankee Rookie Pitcher. Has Impossible Dream | True | By Michael Katz;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/endowment-and-public-radio-join-to-promote-arts-on-air-in-may.html | Endowment and Public Radio Join To Promote Arts on Air in May | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/us-aides-disclose-soviet-airmen-help-in-defense-of-cuba-russians.html | U.S. AIDES DISCLOSE SOVIET AIRMEN HELP IN DEFENSE OF CUBA | True | By Richard Burt;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/the-economic-scene.html | The Economic Scene | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-date-for-caballe-recital.html | New Date for Caballe Recital | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/bond-prices-steady-as-trading-slackens-corporate-and-taxexempt.html | BOND PRICES STEADY AS TRADING SLACKENS | True | By John H. Allan | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/now-boat-people-from-taiwan.html | Now, â€‹Ã¢â‚¬ËœBoat Peopleâ€‹Ã¢â‚¬â„¢ From Taiwan? | True | By Peter Berger | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/arkansas-marquette-take-over-at-top-arkansas-marquette-no-1-ekoren.html | Arkansas, Marquette Take Over at Top | True | By Sam Goldaper | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/plane-purchases-discussed-main-obstacles-to-accord.html | Plane Purchases Discussed | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/short-men-and-tall-women-on-equal-footing-changing-roles-a-dreamy.html | Short Men and Tall Women on Equal Footing | True | By Georgia Dullea | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/hebrew-union-breaks-ground-for-center-in-village.html | Hebrew Union Breaks Ground for Center in â€‹Ã¢â‚¬Villageâ€‹Ã¢â‚¬â„¢ | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/obituary-7-no-title.html | Deaths | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/chicago-urban-league-foresees-violent-black-protests-as-in-60s.html | Chicago Urban League Foresees | True | By Nathaniel Sheppard Jr.;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/tension-grips-columbus-ga-after-sixth-woman-is-slain-police-seem.html | Tension Grips Columbus, Ga., After Sixth Woman, Is Slain | True | By B. Drummond Ayres Jr. | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/gloomy-city-labor-prospects-koch-administration-asserts-it-has-no.html | Gloomy City Labor Prospects | True | By Lee Dembart | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/revamping-to-cut-costs-urged-for-daycare-system-in-jersey.html | Revamping to Cut Costs Urged For Dayâ€‹Ã¢â‚¬Care System in Jersey | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/a-recital-marks-segovias-50-golden-guitar-years.html | A Recital Marks Segovia's 50 Golden Guitar Years | True | By Idonal Henahan | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/consolidated-gas-lists-60-net-drop-4thquarter-decline-is-attributed.html | CONSOLIDATED GAS LISTS 60% NET DROP | True | By Clare M. Reckert | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/payoffs-inquiry-weighed-in-massachusetts-charges-in-1973-audit.html | Payoffs Inquiry Weighed in Massachusetts | True | By Michael Knight Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/egypt-hangs-palestinian-as-spy.html | Egypt Hangs Palestinian as Spy | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/bar-votes-down-attempt-to-force-burger-to-substantiate-criticism.html | Bar Votes Down Attempt to Force Burger to Substantiate Criticism | True | By Warren Weaver Jr.;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/immigrant-workers-in-europe-are-easy-targets-for-the-politicians-as.html | Immigrant Workers in Europe Are Easy Targets for the Politicians as Jobs Tighten | True | By Jonathan Kandell;Special to The New York Times | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/dollar-amid-speculative-selling-is-off-against-european-currency.html | Dollar, Amid Speculative Selling, IsOff Against EuropeanCurrency | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/court-rules-pay-lost-by-teacher-in-an-illegal-strike-is-taxable.html | Court Rules Pay Lost by Teacher In an Illegal Strike Is Taxable | True | By Pranay Gupte | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/from-jim-crow-to-cooperstown-sports-of-the-times-nobodys-perfect.html | From: Jim Crow to Cooperstown | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-state-aid-plan-for-new-york-city-facing-a-fight.html | State Aid Plan for New York City Facing a Fight | True | By Richard J. Meislin; | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/new-jersey-pages-train-wreck-kills-5-in-egypt.html | Train Wreck Kills 5 in Egypt | True | | 1978-02-21 0:00 | TX 1422 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-14 | 1978-02-14 | https://www.nytimes.com/1978/02/14/archives/hofstra-81-catholic-u-78.html | Hofstra 81, Catholic U. 78 | True | | 1978-02-21 0:00 | TX 1422 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/ga-tech-69-louisville-59.html | Ga. Tech 69, Louisville 59 | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/koch-names-spirer-aide-in-washington-assistant-to-rep-rosenthal.html | KOCH NAMES SPIRER AIDE IN WASHINGTON | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-2-developers-open-battle-to-build-jersey-meadows.html | 2 Developers Open Battle to Build Jersey Meadows Shopping Center | True | By Robert Hanley;Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/evening-shadows-grow-on-a-political-life-won-respect-in-congress.html | Evening Shadows Grow on a Political Life | True | By John Icifneh | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/a-magazine-for-doctors-wives.html | A Magazine for Doctorsâ€šÂ„Â´ Wives | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/technology.html | Technology | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/umass-87-villanova-72.html | UMass 87, Villanova 72 | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/private-lives.html | Private Lives | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/common-market-ministers-weigh-pressure-against-south-africa.html | Common Market Ministers Weigh Pressure Against South Africa. | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/advice-to-japan.html | Advice to Japan | True | By Yukio Matsuyama | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/united-brands-is-fined-in-europe-united-brands-is-fined-in-europe.html | United Brands Is Fined in Europe | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/ax-plays-chopin.html | Ax Plays Chopin | True | By Allen Hughes | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/sec-proposes-extension-of-18-months-on-deadline-for-securities.html | S.E.C. Proposes Extension Of 18 Months on Deadline For Securities Provisions | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/socialists-in-france-minimize-the-costs-of-economic-plans.html | Socialists in France Minimize the Costs Of Economic Plans | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/met-museum-picks-hess.html | Met Museum Picks Hess | True | By Grace Glueck | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/farm-leaders-dismayed-after-talks-with-carter.html | Farm Leaders Dismayed After Talks With Carter | True | By Seth S. King;Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/jersey-utilities-face-coal-conservation-step-in-march-what-system.html | ersey Utilities Face Coal Conservation Step in March | True | By Peter Kihss | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/lawyer-and-occasional-politician-sedgwick-william-green-man-in-the.html | Lawyer and Occasional Politicianâ€šÂ„Â´ | True | By Glenn Fowler | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/religions-in-argentina-ordered-by-government-to-register-or-face.html | Religions in Argentina Ordered by Government To Register or Face Ban | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/jackson-is-received-in-peking.html | Jackson Is Received in Peking | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/letters-knuckled-under-no-place-for-a-dog-cleanup.html | Letters | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/about-education-cartercongress-clash-involves-philosophical-and.html | About Education | True | By Edward B. Fiske | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/medicaid-abortions-barred-by-suffolk-legislature-votes-153-to-end.html | MEDICAID ABORTIONS BARRED BY SUFFOLK | True | By Irvin Molotsky Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/criminal-charge-dropped-on-use-of-medical-salesman-in-surgery.html | Criminal Charge Dropped on Use Of Medical Salesman in Surgery | True | By Iver Peterson | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/bellevue-south-renewal-project-taking-final-form-after-20-years.html | Bellevue South Renewal Project Taking Final Form After 20 Years | True | By Joseph P. Fried | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/foreignexchange-windows-shut-by-bank-of-finland-for-2d-day.html | Foreignâ€šÂ„Â´Exchange Windows Shut By Bank of Finland for 2d Day | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/metropolitan-diary-ode-to-a-flu-personal-foul-in-never-cold.html | Metropolitan Diary | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/sales-of-new-cars-declined-by-184-for-feb-110-span-weather-worsened.html | SALES OF NEW CARS DECLINED BY 18.4% FOR FEB. 1-10 SPAN | True | By Reginald Stuart;Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/blumenthal-reuss-say-new-york-city-will-still-need-aid-differ-with.html | BLUMENTHAL, REUSS SAY NEW YORK CITY WILL STILL NEED AID | True | By Edward C. Burks | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/soviet-launches-cosmos-989.html | Soviet Launches Cosmos 989 | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/jerusalem-bus-blast-kills-2-and-injures-48.html | Jerusalem Bus Blast Kills 2 and Injures 48 | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/in-plain-english.html | In Plain English | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/indiana-governor-calls-out-guard-to-protect-trucks-moving-coal.html | Indiana Governor Calls Out Guard To Protect Trucks Moving Coal | True | By Steven Ra1tner Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/justice-dept-to-sue-author-of-cia-book-bell-says-damages-will-be.html | JUSTICE DEPT. TO SUE AUTHOR OF C.I.A. BOOK | True | By Warren Weaver Jr. special to The New York Mom | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/wine-talk.html | Wine Talk | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/former-lobbyist-says-he-gave-a-1000-payment-to-rep-flood-edobbyist.html | Former Lobbyist Says He Gave A $1,000 Payment to Rep. Flood | True | By Wendell Rawls Jr. Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/planes-for-peace-washington.html | Planes for Peace?; WASHINGTON | True | By James Reston | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/ethiopia-chief-says-us-backs-somalia-mengistu-in-rare-news-parley.html | ETHIOPIA CHIEF SAYS U. S. BACKS SOMALIA | True | By John Darnton Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/around-the-nation-polanski-sentencing-off-judges-removal-urged.html | Around the Nation | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/pop-roomful-of-blues.html | Pop: Roomful of Blues | True | By John S. Wilson | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-israels-eroding-might-military-analysis-israels.html | Israel's Eroding Might | True | By Drew Middleton | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/adams-warns-amtrak-to-cut-its-aid-demand-farefree-bus-test.html | Adams Warns Amtrak to Cut Its Aid Demand | True | By Ernest Holsendolph Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/obituary-1-no-title.html | Death | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/mrs-abzug-defeated-narrowly-by-green-garcia-wins-in-bronx-mrs-abzug.html | MRS. ABZUG DEFEATED NARROWLY BY GREEN; GARCIA WINS IN BRONX | True | By Frank Lynn | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/advertising-credit-cards-and-selling-by-mail-yankees-abc-data.html | Advertising | True | By Philip H. Dougherty | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/us-aides-say-soviet-editorial-hurts-arms-talks-soviet-adamant-on.html | U.S. Aides Say Soviet Editorial Hurts Arms Talks | True | By Richard Burt Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/union-says-ozone-causes-illness-on-some-flights.html | UNION SAYS OZONE CAUSES ILLNESS ON SOME FLIGHTS | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-albany-high-court-backs-alimony.html | Albany High Court Backs Alimony | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-criminal-charge-dropped-on-use-of-medical-salesman.html | Criminal Charge Dropped on Use Of Medical Salesman inSurgery | True | By Iver Peterson | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/museum-is-closed-as-fire-trap.html | Museum Is Closed as â€šÃ„Ã²'Fire Trapâ€šÃ„Ã' | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/60minute-gourmet-boulettes-de-viande-marinara-pork-meatballs-in.html | 60 RMinute Gourmet; Boulettes de ViandÃ‚¬Ã²'é Marinara (Pork meatballs in marinara sauce); Marinara Sauce; Spaghetti Cooked by a New Technique | True | By Pierre Franey | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/more-record-prices-but-bargains-too-best-buys.html | More Record Prices But Bargains. Too | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/post-beats-city.html | Post Beats City | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/whos-who-talks-about-whats-what-whos-who-in-america-talks-about.html | Who's Who Talks About What's What | True | By Israel Sfienker | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/horsemen-bid-state-run-otb-leaders-plan-drive-racing-groups-to.html | Horsemen Bid State Run OTB | True | By Steve Cady | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/consumer-leaders-in-reappraisal-seek-new-initiatives-a-return-to.html | Consumer Leaders, in Reappraisal, Seek New Initiative's | True | BY Ralph Blumenthal | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/qa.html | Q&A | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/us-nuclear-industry-sees-a-threat-to-exports-in-bill-us-nuclear.html | U.S. Nuclear Industry Sees A Threat to Exports in Bill | True | By Youssef M. Ibrahim | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/notes-on-people.html | Notes on People | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/brooklyn-dock-area-restoring-set.html | Brooklyn Dock Area Restoring Set | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/lance-states-sec-would-not-be-a-bar-to-new-bank-role-lance-terms.html | Lance States S . E. C . Would Not Bea Bar To New Bank Role | True | By Judith Miller Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/phone-links-to-ireland-broken.html | phone Links to Ireland Broken | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/israels-eroding-might-military-analysis-israels-eroding-might.html | Israel's Eroding Might | True | By Drew Middleton | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/yorkshire-terrier-is-named-best-in-show-at-westminster-final-judged.html | Yorkshire Terrier Is Named Best in Show at Westminster | True | By Pat Gleeson | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/inquiry-set-on-grumman-lobbying-inquiry-set-on-lobbying-by-grumman.html | Inquiry Set on Grumman Lobbying | True | By Bernard Weinraub Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/shippingmails.html | Shipping/Mails | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/albany-official-bars-rise-in-auto-insurance-rates-effort-to-control.html | Albany Official Bars Rise In Auto Insurance Rates | True | By Frances Cerra | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/georgia-recreation-bill-gains.html | Georgia Recreation Bill Gains | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/the-best-and-the-worst-of-all-possible-worlds.html | The Best, and the Worst, of All Possible Worlds . . . | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/crew-flees-plane-with-marijuana.html | Crew Flees Plane With Marijuana | True | | 1978-02-21 0:00 | TX 1423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/souffles-much-more-than-a-lot-of-hot-air-billowy-souffles-much-more.html | Souffles: Much More Than a Lot of Hot Air | True | By Patricia Wills | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/knicks-play-2-overtimes-lose-136127-things-change-in-2d-half-knicks.html | Knicks Play 2 Overtimes, Lose, 136§Ã,Ã*127 | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/tv-a-boy-and-a-bird-in-michel.html | TV: A Boy And a Bird In â€§Ã,Ã*Michelâ€§Ã,Ã* | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/composers-orchestra.html | Composers Orchestra | True | By Peter G. Davis | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/carter-and-the-agriculture-dept-plan-a-farm-exhibit-for-ukraine.html | Carter and the .Agriculture Dept. Plan a Farm Exhibit for Ukraine | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/silvermans-abctv-now-his-albatross-5-of-10-highestrated-handicap-on.html | Silverman's A C â€§Ã,Ã*TV Now His Albatross | True | By Les Brown | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-new-jersey-briefs-princeton-denies-charges-crime.html | New Jersey Briefs | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/marion-crawford-samuelson.html | MARION CRAWFORD SAMUELSON | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/careers-the-opportunity-in-sales-jobs-a-certification-plan-for.html | Careers | True | By Elizabeth M. Fowler | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/knee-test-for-maravich.html | Knee Test for Maravich | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/75000-oneday-seminar-on-okun-plan-for-inflation-the-economic-scene.html | $75,000, Oneâ€§Ã,Ã*Day Seminar On Okun Plan for Inflation | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/carter-urges-striking-coal-miners-and-industry-to-resume-bargaining.html | Carter Urges Striking Coal Miners And Industry to Resume Bargaining | True | By Terence Smith Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/bonns-police-work-angers-austria.html | Bonn's Police Work Angers Austria | True | By Paul Hofmann Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/market-place-arbitrage-possibility-for-small-investors.html | Market Place | True | By Robert Metz | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/womens-magazines-are-more-than-fashionable-tradition-still-a.html | Women's Magazines Are More Than Fashionable | True | BY Deirdre Carmody | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/film-costs-scenario-of-greed-a-300-bottle-of-beer-agents-become.html | Film Costs: Scenario of Greed | True | By Aljean Harmetz | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/short-for-summer.html | Short for Summer | True | By Bernadine Morris | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/dollar-declines-anew-after-blumenthals-mission-dollar-loses-in-new.html | Dollar Declines Anew After Blumenthal's Mission | True | By Paul Lewis;Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/bridge-need-for-trumping-an-ace-is-still-far-from-obvious-spades.html | Bridge: | True | By Alan Truscori | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/paraguayan-keeps-his-iron-grip-amid-latin-pressures-for-reform.html | Paraguayan Keeps His Iron Grip Amid Latin Pressures for Reform | True | By David Vidal Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/threesome-publishes-feminist-books-a-bestseller-to-mr-hopeful.html | Threesome Publishes Feminist Books | True | By Sandra Salmans | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/letters-obsolescent-sovereignty-wall-street-is-not-a-gamble-cheap.html | Letters | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/goodyear-and-goodrich-earnings-fell-in-quarter-but-rose-in-year.html | Goodyear and Goodrich Earnings Fell in Quarter but Rose in Year | True | By Clare M. Reckert | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/pipe-organ-is-pride-of-siberians-they-want-bach-bach-bach-audiences.html | Pipe Organ Is Pride of Siberians; â€§Ã,Ã*They Want Bach, Bach, Bachâ€§Ã,Ã* | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/blumenthal-voices-satisfaction-with-bonn-plan-to-spur-economy.html | Blumenthal Voices Satisfaction With Bonn Plan to Spur Economy | True | By Edward Cowan Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/personal-health-diabetes-today-is-more-common-but-much-can-be-done.html | Personal Health | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/guidelines-offered-on-data-disclosure-by-current-value-controversy.html | Guidelines Offered On Data Disclosure By Current Value | True | By Deborah Rankin | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/tourists-back-virgin-islands-faces-new-set-of-problems-new-problems.html | Tourists Back, Virgin Islands Faces New Set of Problems | True | By Jon Nordheimer kneeful to The New York Thee | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/playing-the-good-cop.html | Playing the Good Cop | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-inquiry-set-on-grumman-lobbying-inquiry-set-on.html | Inquiry Set on Grumman Lobbying | True | By Bernard Weinraub;Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/man-indicted-in-threat-to-carter.html | Man Indicted in Threat to Carter | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/the-un-today.html | The U.N. Today | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/corporation-earnings-reported-for-the-latest-quarter.html | Corporation Earnings Reported for the Latest. Quarter | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/dent-to-yanks-stick-with-me-in-the-pinch-dents-plea-to-yankees.html | Dent to Yanks: Stick With Me in the Pinch | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/where-to-get-books-bound.html | Where to Get Books Bound | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/beirut-panel-to-try-suspects-in-clashes-parliament-votes.html | BEIRUT PANEL TO TRY SUSPECTS IN CLASHES | True | By Marvine Howe Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/metropolitan-briefs-3-croats-sentenced-liquor-barred-at-li-inn-next.html | Metropolitan Briefs | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/uganda-invites-congress-group.html | Uganda Invites Congress Group | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/in-southwest-africa-one-group-leads-but-not-all-follow-biggest.html | In Southâ€šÃ„Ã´West Africa One Group Leads But Not All Follow | True | By John F. Burns Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-public-vs-private-weathermen-that-takes-guts.html | Public vs. Private Weathermen | True | By Gregory Jaynes | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/abraham-rattner-colorist-painter-printmaker-and-tapestry-designer.html | Abraham Rattner, Colorist Painter, Printmaker and Tapestry Designer | True | By John Russell | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/stage-tennis-as-game-of-life-in-straight-sets.html | Stage: Tennisâ€šÃ„Ã´ As Game of Life | True | By Mel Gussow | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/article-1-no-title.html | Article 1 — No Title | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/about-real-estate-bad-weather-stalls-brooklyn-supermarket.html | About Real Estate | True | By Alan S. Oser | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-womens-magazines-are-more-than-fashionable.html | Women's Magazines Are More Than Fashionable | True | By Deirdre Carmody | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/stage-zoya-set-in-russia-of-1926-time-before-stalin.html | Stage: 'Zoyaâ€šÃ„Ã´ Set In Russia of 1926 | True | By Richard Eder | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/a-little-swan-goes-a-long-way.html | A Little Swan Goes a Long Way | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/gifts-to-neediest-go-over-1-million-that-figure-is-exceeded-for-the.html | GIFTS TO NEEDIEST GO OVER $1 MILLION | True | By Alfred E. Clark | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/un-panel-condemns-israel-again.html | U.N. Panel Condemns. Israel Again | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/luxury-worries.html | Luxury Worries | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/somalia-reports-fighting-on-djibouti-railroad.html | Somalia Reports Fighting on Djibouti Railroad | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-mrs-abzug-defeated-narrowly-by-green-garcia-wins.html | MRS. ABZUG DEFEATED NARROWLY BY GREEN; GARCIA WINS IN BRONX | True | By Frank Lynn | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/vanderbilt-picketed-in-apartheid-protest-but-university-refuses-to.html | VANDERBILT PICKETED IN APARTHEID PROTEST | True | By Wayne King Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/futures-prices-dip-in-gold-and-silver-coffee-moves-ahead-cocoa.html | Futures Prices Dip In Cold and Silver; Coffee Moves Ahead | True | By H. J. Maidenberg | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/bar-approves-a-set-of-standards-to-punish-and-oust-unfit-judges.html | Bar Approves a Set of Standards To Punish and Oust Unfit Judges | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/shows-flea-market-brings-out-the-shoppers-a-good-provider-artists-a.html | Show's â€šÃ„Ã²Flea Marketâ€šÃ„Ã´ Brings Out the â€šÃ„Ã²Shoppers | True | By Walter R. Fletcher | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/egyptian-party-banned-by-nasser-emerges-anew-a-test-of-sadats.html | Egyptian Party Banned by Nasser Emerges Anew | True | By Christopher S. Wren Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/columbia-tops-seton-hall-8278-in-overtime-with-byrd-a-standout.html | Columbia Tops Seton Hall, 82â€šÃ„Ã´78, In Overtime With Byrd a Standout | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/albany-high-court-backs-alimony-to-exwife-who-lives-with-a-man.html | Albany High Court Backs Alimony To Exâ€šÃ„Ã²Wife Who Lives With a Man | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/for-valentines-its-i-love-new-york-day.html | For Valentine's, It's â€šÃ„Ã²I Love New York Dayâ€šÃ„Ã´ | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-7-bambergers-stores-to-defy-blue-laws-next-sunday.html | 7 Bambergerâ€šÃ„Ã´ s Stores to Defy Blue Laws Next Sunday | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/technology-tax-roadblocks-to-new-businesses.html | Technology | True | By Victor K. McElheny | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/blue-chips-battered-as-pessimism-about-nations-economy-persists.html | Blue Chips Battered as Pessimism About Nation's Economy Persists | True | By Leonard Sloane | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-blumenthal-reuss-say-new-york-city-will-still-need.html | BLUMENTHAL, REUSS SAY NEW YORK CITY WILL STILL NEED AID | True | By Edward C. Burks | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/soviets-as-pilots-cubans-as-tools.html | Soviets as Pilots, Cubans as Tools | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/chess-time-off-to-think-some-think-thats-unthinkable-a-headache-for.html | Chess.; Time Off to Think? Some Think That's Unthinkable; A Headache for White; Worst of All Possible Worlds; SICILIAN DEFENSE; RHODE/BLACK | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/corporation-affairs-weyerhaeuser-may-eliminate-up-to-1000-salaried.html | Corporation Affairs | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/woman-escapes-from-kidnapper-after-car-ride-youth-17-is-held.html | Woman Escapes From Kidnapper After Car Ride | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-byrnes-budget-is-under-criticism-but-clear-passage.html | Byrne's Is Under Criticism But Clear Passage Is Expected | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-us-plans-first-jet-sale-to-cairo-reduces-israeli.html | U.S. PLANS FIRST JET SALE TO CAIRO, REDUCES ISRAELI ORDER FOR CRAFT; SAUDIS GET 60 | True | By Graham Hovey, Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/islanders-set-back-kings-32-two-goalies-excel-islanders-set-back.html | Set Back Kings, 3â€šÃ„Ã´2 | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/sports-news-briefs-racquetball-champion-sues-equipment-makers-son.html | Sports News Briefs | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/science-writers-present-awards-to-two-for-analytical-reporting.html | Science Writers Present Awards To Two for Analytical. Reporting | True | | 1978-02-21 0:00 | TX 1423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/clouds-seeded-in-coast-storm.html | Clouds Seeded in Coast Storm | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/house-votes-change-in-promotion-system-of-military-services.html | House Votes Change In Promotion System Of Military Services | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/discoveries-sun-bag-lettered-by-hand-talking-books-closet-call.html | DISCOVERIES | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-new-york-city-is-given-valentine-of-42inch-coating.html | New York City Is Given Valentine Of 4.2â€š,Ã,Â?Inch Coating of New Snow | True | By Grace Lichtenstein | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/scientists-hint-they-may-be-close-to-changing-hydrogen-into-metal.html | Scientists Hint They May Be Close To Changing Hydrogen Into Metal | True | By Malcolm W. Browne | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/wine-and-food-uncorking-the-right-combinations-wine-and-food.html | Wine and Food: Uncorking the Right Combinations | True | By Frank J. Prial | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/california-pollution-officials-doubt-they-will-meet-us-rules-in-80s.html | California Pollution Officials Doubt They Will Meet Us Rules in 80's | True | By Les Ledbetter Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/love-makes-city-parties-go-around.html | Love Makes City Parties Go coRound | True | By Enid Nemy | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/robert-garcia-the-winner-in-bronx-race.html | Robert Garcia, Theâ€šÃ,Â' Winner In Bronx Race | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/closed-end-funds.html | Closed End Funds | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/population-experts-say-world-birth-rate-is-declining-population.html | Population Experts Say World Birth Rate Is Declining | True | By Haroldm. Schmuck Jr. Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/the-jerusalem-artichoke-maverick-vegetable-the-knobby-tubers-are.html | The Jerusalem Artichoke: Maverick Vegetable | True | By Mimi Sheraton | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/advance-notice-ordered-by-the-ftc-on-mergers.html | ADVANCE NOTICE ORDERED BY THE F.T.C. ON MERGERS | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/johannesburg-police-defuse-bomb.html | Johannesburg Police Defuse Bomb | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/the-humble-leek-a-vegetable-with-versatility-how-to-prepare-leeks.html | The Humble Leek, A Vegetable With Versatility; How to Prepare Leeks for Cooking Whole; Cock-a-Leekie; Potage Bonne Femme (Leek soup); Vichyssoise; Leeks With Cotechino; Cotechino (Garlic sausage); Leeks au Gratin; Let Us All to Dinner; The Cock-a-Leekie Is Aâ€šÃ,Â?Cooling Quiche de Poireaux (Leek quiche); Pastry Dough; Poulet Etuvee au Poireaux (Chicken with a sauce of purdeed leeks); Leeks Vinaigrette With Anchovy and Pimento | True | By Craig Claiborne | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-york-city-is-given-valentine-of-42inch-coating-of-new-snow.html | New York City Is Given Valentine Of 4.2â€šÃ,Â?Inch Coating of New Snow | True | By Grace Lichtenstein | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/italian-a-ide-slain-leftist-extremists-take-responsibility-violence.html | Italian A ide Slain; Leftist Extremists Take Responsibility | True | By Henry Tanner Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-magazine-specializes-in-needs-of-doctors-wives.html | Magazine Specializes in Needs of Doctorsâ€šÃ,Â' Wives | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/the-theories-behind-alis-silence-sports-of-the-times-his-life-after.html | The Theories Behind Ali's Silence | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/carter-acts-to-bar-defections-on-bills-agrees-in-meeting-with.html | CARTER ACTS TO BAR DEFECTIONS ON BILLS | True | By Martin Tolchin Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/ebell-aide-says-that-he-was-denied-commissions-in-iran-former.html | EXâ€šÃ,Â?BELL AIDE SAYS THAT HE WAS DENIED COMMISSIONS IN IRAN | True | By Clyde H. Farnsworth Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/sly-fox-closing-sunday-after-495-performances.html | 'Sly Foxâ€šÃ,Â' Closing Sunday After 495 Performances | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/rhodesians-plan-new-peace-effort-patriotic-front-unity-move.html | Rhodesians Plan New Peace Effort | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/ali-is-heavy-favorite-ali-vs-spinks-champion-is-big-favorite.html | Ali Is Heavy Favorite | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/ogden-d-miller-73-retired-educator-esgunnery-school-headmaster.html | OLDEN D. MILLER, 73, RETIRED EDUCATOR | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/black-umpire-fights-dismissal.html | Black Umpire Fights Dismissal | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/holy-cross-114-boston-u-76.html | Holy Cross 114, Boston U. 76 | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/books-of-the-times.html | Books of TheTimes | True | By Anatole Broyard | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/where-to-get-information-on-diabetes.html | Where to Get Information on Diabetes | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-vietnam-refugees-in-south-korea.html | Vietnam Refugees in South Korea | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/bond-prices-show-moderate-decline-weak-dollar-coal-talks-factors.html | BOND PRICES SHOW MODERATE DECLINE | True | By John H. Allan | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/public-vs-private-weatherman-that-takes-guts.html | Public vs. Private Weathermeri | True | By Gregory Jaynes | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-renewed-coal-talks-urged-by-president-he-warns-of.html | RENEWED COAL TALKS URGED BY PRESIDENT | True | By Terence Smith;Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/in-defense-of-lindsay.html | In Defense of Lindsay | True | By Norman Redlich | 1978-02-21 0:00 | TX 1423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/prudhomme-and-brown-take-dragracing-titles.html | Prudhomme and Brown Take Dragâ€šÃ„Â´Racing Titles | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/bookbinding-courses.html | Bookbinding Courses | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/all-about-having-books-bound.html | All About: Having Books Bound | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-edobbyist-says-he-gave-rep-flood-a-1000-payment.html | Exâ€šÃ„Â´Lobbyist Says He Gave Rep. Flood A S 1,000 Payment | True | By Wendell Rawls Jr.;Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/events-today-film-music-dance-cabaret.html | Events Today | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-casino-operator-calls-for-training.html | Casino Operator Calls for Training | True | By Donald Janson;Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/television.html | Television | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/piano-gutierrez-touhc.html | Piano: Gutierrez Touhc | True | By Donal Henahan | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/us-plans-first-jet-sale-to-cairo-reduces-israeli-order-for-craft.html | U.S. PLANS FIRST JET SALE TO CAIRO, REDUCES ISRAELI ORDER FOR CRAFT; SAUDIS GET 60 | True | By Graham Hovey Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/bruce-evans.html | BRUCE EVANS | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/world-news-briefs-soviet-opposes-proposal-on-satellite-safety.html | World News Briefs | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/corrections.html | CORRECTIONS | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/correction.html | CORRECTION | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/vorster-briefed-on-talks.html | Vorster Briefed on Talks | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/new-jersey-pages-state-cupboard-bare-for-more-aid-to-cities-news.html | State Cupboard Bare for More Aid to Cities | True | By Martin Waldron;Special to The New York Times | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-15 | 1978-02-15 | https://www.nytimes.com/1978/02/15/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-02-21 0:00 | TX 1423 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/illicit-bell-payments-listed-in-testimony-payments-by-bell-cited-in.html | Illicit Bell Payments Listed in Testimony | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/black-lung-bill-is-sent-to-carter.html | Black Lung Bill Is Sent to Carter | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/spinks-follows-olympic-tradition.html | Spinks Follows Olympic Tradition | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/slow-start-toward-economic-salvation.html | Slow Start Toward Economic Salvation | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/gum-plant-cleared-of-crimes-in-a-blast-killing-six-in-1976-gum.html | Gum Plant Cleared Of Crimes in a Blast Killing Six in 1976 | True | By Dena Kleiman | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/8th-death-in-factory-accident.html | 8th Death in Factory Accident | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/farmers-battle-police-over-minnesota-project.html | FARMERS BATTLE POLICE OVER MINNESOTA PROJECT | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/out-of-the-square-house-into-the-dome.html | Out of the Square House, Into the Dome | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/dr-meri-schachter-becomes-bride-of-lippman-bodoff.html | Dr. Meri Schachter Becomes Bride of Lippman Bodoff | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/it-took-a-defeated-budget-to-get-students-cooking-a-rewarding.html | It Took a Defeated Budget to Get Students Cooking | True | By Frank J. Prial Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/kentucky-9077-victor-north-carolina-triumphs-temple-75-st-johns-65.html | Kentucky 90â€šÃ„Â´77 Victor; North Carolina Triumphs | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/living-over-the-store-antiques-dealers-at-home-antiques-dealers-who.html | Living Over the Store | True | By Jane Geniesse | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-bradley-enters-us-senate-race-aided-by-bymes-1977.html | Bradley Enters U.S. Senate Race, Aided by Byme's 1977 Manager, | True | By Joseph F. Sullivan;Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-black-power-in-rhodesia-3-leaders-denounced-as.html | Black Power in Rhodesia | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-coal-owners-renew-talks-with-miners-on-carter.html | COAL OWNERS RENEW TALKS WITH MINERS ON CARTER WARNING | True | By Martin Tolchin;Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/how-to-make-crime-pay.html | How to Make Crime Pay | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/notes-on-people.html | Notes on People | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/american-airlines-presses-talks-to-avert-a-strike-at-midnight.html | American Airlines Presses Talks To Avert a Strike at Midnight | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/kansas-clinches-title.html | Kansas Clinches Title | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/falco-presents-new-tiger-rag.html | Falco Presents New `Tiger Ragâ€šÃ„Â´ | True | By Anna Kisselgoff | 1978-02-21 0:00 | TX 1421 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/leak-forces-close-of-alaska-oil-line-investigators-say-sabotage.html | LEAK FORCES CLOSE OF ALASKA OIL LINE | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/a-reign-is-ended-as-face-shows-stings-of-defeat-sports-of-the-times.html | A Reign Is Ended As Face Shows Stings of Defeat | True | By Dave Anderson | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/papp-assails-wnet-plan.html | Papp Assails WNET Plan | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/tennis-association-urged-to-cancel-davis-cup-match-attack-is.html | Tennis Association Urged to Cancel Davis Cup Match | True | By Gregory Jaynes | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/200-miners-in-charleston-protest-pact-and-miller-no-violence-no.html | 200 Miners in Charleston Protest Pact and Miller | True | By James F. Clarity Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/rangers-score-4-in-second-and-defeat-the-canucks-63-4-share-in.html | Rangers Score 4 in Second And Defeat the Canucks, 6â€šÃ„Â¹3 | True | By Robin Herman | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/mrs-abzugs-personality-held-a-key-factor-in-her-defeat-news.html | Mrs. Abzug's Personality Held a Key Factor in Her Defeat | True | By Frank Lynn | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/finnish-chief-formally-reelected.html | Finnish Chief Formally Reâ€šÃ„Â²elected | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/a-drama-workshop-in-mamaroneck.html | A Drama Workshop in Mamaroneck | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/corporation-affairs-ibm-tests-computer-units-said-to-be-faster-and.html | Corporation Affairs | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/disks-african-flutes-is-the-sound-of-gambia.html | Disks: â€šÃ„Â²African Flutesâ€šÃ„Â´ Is the Sound of Gambia | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/tv-is-the-whale-stupid.html | TV: Is The Whale Stupid? | True | By John J. O'CONNOR | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/disks-new-hamilton.html | Disks: New Hamilton | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-useful-easy-as-pie-storage-solution-practical-art-framed-to.html | NEW | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/black-power-in-rhodesia-3-leaders-denounced-as-puppets-by-militants.html | Black Power in Rhodesia | True | By John F. Burns Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-genesplicing-bill-criticized-at-science-meeting-federal-vs.html | New Geneâ€šÃ„Â¹Splicing Bill Criticized at Science Meeting | True | By Harold M. Schmeck Dr. Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/the-economic-scene.html | The Economic Scene | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-gun-plant-cleared-of-crimes-in-a-blast-killing-six.html | Gum Plant Cleared Of Crimes in a Blast Killing Six in 1976 | True | By Dena Kleiman | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/puerto-rican-woman-named-to-rights-job-koch-picks-patria-nietoortiz.html | PUERTO RICAN WOMAN NAMED TO RIGHTS JOB | True | By Edward Ranzal | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/british-are-skeptical.html | British Are Skeptical | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/opening-to-china-essay.html | Opening To China | True | By William Safire | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/school-bus-falls-off-cliff-in-puerto-rico-11-pupils-killed-and-30.html | School Bus Falls Off Cliff In Puerto Rico | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/fight-on-containers-is-coast-to-coast-decision-on-what-to-do-with.html | FIGHT ON CONTAINERS IS COAST TO COAST | True | By Gladwin Hill | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-bond-issues.html | New Bond Issues | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/great-race-up-empire-state-14-of-15-finish-stairway-ascent-two.html | Great Race Up Empire State: 14 of 15 Finish Stairway Ascent | True | By Gerald Eskenazi | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/sec-to-encourage-broader-disclosure-agency-to-develop-a-proposal.html | S. E. C. TO ENCOURAGE BROADER DISCLOSURE | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/republicans-gain-a-seat-in-albany.html | Republicans Gain a Seat in Albany | True | By Steven R. Weisman Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/stockholder-sues-marshall-field.html | Stockholder Sues Marshall Field | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/alex-bradford-51-an-obiewinning-singer-composer.html | Alex Bradford, 51, An Obieâ€šÃ„Â¹Winning Singer ,Composer | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/planesale-decision-is-defended-by-us-statement-stresses-strong-ties.html | PLANEâ€šÃ„Â¹SALE DECISION IS DEFENDED BY U.S. | True | By Graham Hovey | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/bank-wants-depositor-with-missing-100000.html | Bank Wants Depositor With Missing $100,000 | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/letters-panama-treaties-the-latin-nations-concern-a-question-about.html | Letters | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-israeli-leader-to-visit-us-begin-urges-carter-to.html | Israeli Leader to Visit U.S. | True | By Moshe Brilliant Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/bond-prices-slump-as-rate-rise-looms-traders-expect-a-surge-in.html | BOND PRICES SLUMP AS RATE RISE LOOMS | True | By John H. Allan | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/norman-r-dixon-52-taught-higher-education.html | NORMAN R. DIXON, 52; TAUGHT HIGHER EDUCATION | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/house-fires-and-blast-in-france-kill-8-children-and-4-adults.html | House Fires and Blast in France Kill 8 Children and 4 Adults | True | | 1978-02-21 0:00 | TX 1421 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/troubled-taxi-industry-is-traveling-a-bumpy-road-taxi-industry.html | Troubled Taxi Industry Is Traveling a Bumpy Road | True | By Lesley Oelsner | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/the-gadgets-in-your-future-gadgets-hold-on-my-calendar-is-ringing.html | The Gadgets. In Your Future | True | By Joan Kron | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/gillespie-at-new-club.html | Gillespie at New Club | True | By John S. Wilson | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/knits-from-prehistoric-to-modern-times.html | Knits. From Prehistoric to Modern Times | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/sports-today-basketball-harness-racing-hockey-jaialai-thoroughbred.html | Sports Today | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/76ers-conquer-pistons-116113-36-for-collins.html | 76ers Conquer Pistons, 116â€šÃ„Â¹113; 36 for Collins | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/coal-industry-faces-record-quarter-loss-as-strike-drags-on-output.html | COAL INDUSTRY FACES RECORD QUARTER LOSS AS STRIKE DRAGS ON | True | By Anthony J. Parisi Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/cost-of-pentagon-arms-programs-up-174-billion-at-end-of-1977.html | Cost of Pentagon Arms Programs Up $17.4 Billion at End of 1977 | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/chowchilla-kidnappers-given-life-in-prison-without-parole.html | Chowchilla Kidnappers Given Life in Prison Without Parole | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/judge-rejects-plea-to-change-site-of-jascalevich-curare-death-trial.html | Judge Rejects Plea to Change Site Of Jascalevich Curare Death Trial | True | By M. A. Farber Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/fire-routs-air-passengers.html | Fire Routs Air Passengers | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/nassau-artist-gets-just-4-hours-for-show-before-museum-shuts.html | Nassau Artist Gets Just .4 Hours For Show Before Museum Shuts | True | By Shawn G. Kennedy Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-split-decision-gives-championship-to-challenger-24.html | Split Decision Gives Championship to Challenger, 24; Spinks Beats Ali for Heavyweight Title | True | By James Tuite;Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/us-to-sell-britain-500-torpedoes.html | U.S to Sell Britain 500 Torpedoes | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/carrington-raymond-81-exbarnard-headmaster.html | CARRINGTON RAYMOND, 81, EXâ€šÃ„Â¹BARNARD HEADMASTER | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/split-verdict-is-symbolic-of-alis-career-split-verdict-symbolic-of.html | Split Verdict Is Symbolic of Ali's Career | True | By Martin O'Shea | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/going-out-guide.html | Guide | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/player-groups-trying-to-set-agent-guidelines-a-disagreement-another.html | Player Groups Trying To Set Agent Guidelines | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/design-notebook-emery-roth-dominated-the-age-of-apartment-buildings.html | Design Notebook | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/conrail-seeking-13-billion-more-in-federal-funds-blames-harsh.html | Conrail Seeking $1.3 Billion More In Federal Funds | True | By Winston Williams | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/people-and-business-mcnaughton-prudentials-chief-to-retire-after-9.html | People and Business | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/living-in-prague-rewards-worker-and-tests-his-cunning-lavish-by.html | Living in Prague Rewards Worker and Tests His Cunning | True | By David A. Andelman | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/federal-budget-losing-a-critic-in-rep-mahon-longest-service-in.html | Federal Budget Losing a Critic In Rep. Mahon | True | By Marjorie Hunter Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/bigger-and-cheaper-than-life.html | Bigger (and Cheaper) Than Life | True | By Iver Peterson | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/us-tennis-teams-win.html | U.S. Tennis Teams Win | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/albany-bill-seeking-more-legislative-control-of-federal-funds-what.html | Albany Bill Seeking More Legislative Control of Federal Funds | True | By Richard J. Meislin Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/garcias-victory-gives-added-leverage-to-badillo.html | Garcia's Victory Gives Added Leverage to Badillo | True | By Glenn Fowler | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/on-coal-side-an-exminer-man-in-the-news-from-yale-to-the-mines.html | On Coal Side, An Exâ€šÃ„Â¹Miner | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/ogilvy-mather-promotes-officers.html | Ogilvy | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/right-wing-seeks-to-unseat-rep-anderson-andersons-closest-race.html | Right Wing Seeks to Unseat Rep. Anderson | True | By Adam Clymer Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/top-pop-records.html | Top Pop Records | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/bill-to-grant-scotland-some-home-rule-suffers-2-setbacks-in.html | Bill to Grant Scotland Some Home Rule Suffersâ€šÃ„Â¹ 2 Setbacks in Parliament | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/case-of-selfdefense.html | Case of Selfâ€šÃ„Â¹Defense | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/rebels-in-chad-report-cutting-off-a-regional-capital-in-the-north.html | Rebels in Chad Report Cutting Off A Regional Capital in the North | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/10-television-shows-get-pta-rating-excellent-cbs-deemed-best.html | 10 Television Shows Get P.T.A. Rating â€šÃ„Â¹Excellent CBS Deemed Best Overall | True | By Nathaniel Sheppard Jr.;Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/6-families-move-on-and-up-ties-intact.html | 6 Families Move On And Up, Ties Intact | True | By Sharon Johnson | 1978-02-21 0:00 | TX 1421 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/qa.html | QandA | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/letter-to-a-slain-nicaraguan.html | Letter to a Slain Nicaraguan | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/state-will-monitor-new-york-citys-air-berle-says-a-new-us-index.html | STATE WILL MONITOR NEW YORK CITY'S AIR | True | By Morris Kaplan | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/medical-group-donations-given-11-in-house-study.html | MEDICAL GROUP DONATIONS GIVEN 11 IN HOUSE STUDY | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/one-st-francis-defeats-another.html | One St. Francis Defeats Another | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/repression-by-lawsuit-abroad-at-home.html | Repression By Lawsuit | True | By Anthony Lewis | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/famous-people-i-have-almost-known-famous-people-i-have-almost-known.html | Famous People I Have Almost Known | True | By Anatole Broyard | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/green-thanks-voters-for-victory-but-mrs-abzug-isnt-conceding.html | Green Thanks Voters for Victory But Mrs. Abzug Isn't Conceding | True | By Maurice Carroll | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/postal-workers-aid-the-neediest-cases-as-appeal-goes-on-manhattan.html | Postal Workers Aid The Neediest Cases As Appeal Goes On | True | By Alfred E. Clark | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/shop-before-you-borrow-family-money-there-is-no-free-ride-with.html | Shop Before You Borrow | True | By Richard Phalon | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-ibm-expansion-in-bergen-county-stirs-dispute.html | I.B.M. Expansion in Bergen County Stirs Dispute | True | By Joan Cook;Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/un-urged-to-avoid-hiring-of-americans-for-a-palestine-unit.html | U.N Urged to Avoid Hiring of Americans For a Palestine Unit | True | By Kathleen Teltsch | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/bronx-and-brooklyn-leaders-demonstrate-at-aeroflot-office.html | Bronx and Brooklyn Leaders Demonstrate at Aeroflot Office | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/cities-turn-off-the-lights-as-they-run-out-of-coal-cities-dim.html | Cities Turn Off the Lights as They Run Out of Coal | True | By Reginald Stuart | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/sales-and-production-fell-during-january-storms-31-retail-drop.html | Sales and Production Fell During January Storms | True | By Isadore Barivash | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/corrections.html | CORRECTIONS | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/young-fears-a-black-on-black-civil-war-in-rhodesia.html | Young Fears a â€šÃ„Â²Black on Black Civil Warâ€šÃ„Â¹ in Rhodesia | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-york-city-and-state-pressing-treasury-officials-on-fiscal-aid.html | New York City and. State Pressing Treisâ€šÃ„Â¸ ury Officials on Fiscal Aid | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/dan-birdwell.html | DAN BIRDWELL | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/teng-is-exonerated-in-76-pcking-riots.html | Teng Is Exonerated In â€šÃ„Â²76 Peking Riots | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-judge-rejects-plea-to-change-site-of-jascalevich.html | Judge Rejects Plea to Change Site Of Jascalevich Curare Death Trial | True | By M. A. Farber Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/french-leftists-quarrels-spreading-across-nation-divisive-election.html | French Leftistsâ€šÃ„Â¸ Quarrels Spreading Across Nation | True | By Jonathan Kandell Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/trudeau-and-provincial-premiers-agree-on-steps-to-spur-economy.html | Trudeau and Provincial Premiers Agree on Steps to Spur Economy | True | By Robert Trumbull | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/split-decision-gives-championship-to-challenger-24-spinks-defeats-a.html | Split Decision Gives Championship to Challenger, 24 | True | By James Tuite | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/montrealers-upset-over-decision-to-roof-stadium.html | Montrealers Upset Over Decision to Roof Stadium | True | By Henry Giniger | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/begin-cautions-us-on-arms-for-arabs-urges-carter-to-reappraise-sale.html | BEGIN CAUTIONS U.S. ON ARMS FOR ARABS | True | By Moshe Brilliant Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/home-improvement-the-right-thermostat-in-the-right-place-can-save.html | Home Improvement | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/washington-business-sec-view-on-perquisites-and-income-washington.html | Washington | True | By Judith Miller | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/trws-4th-quarter-net-up-204-dividend-is-increased-by-5c-to-45c.html | TRWs 4th Quarter Net Up 20.4%; Dividend Is Increased by 5c to 45c | True | By Clare M. Reckert | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/its-a-winter-to-remember-for-pocono-ski-area-conditions-look-good.html | It's a Winter to Remember for Pocono Ski Area | True | By Michael Strauss | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/metropolitan-briefs-liquor-sale-is-barred-court-bars-interview.html | Metropolitan Briefs | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/weakness-of-dollar-bolsters-gold-and-other-precious-metal-futures.html | Weakness of Dollar Bolsters Gold And Other Precious Metal Futures | True | By H. J. Maidenberg | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/canadiens-win-set-record-of-24-in-row.html | Canadiens Win, Set Record of 24 in Row | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/koopmans-floored-in-15th-takes-european-crown.html | Koopmans, Floored in 15th, Takes European Crown | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/controversy-on-films-accuracy-flares-up-among-black-activists.html | Controversy on Film's Accuracy Flares Up Among Black Activists | True | By Roger Wilkins | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/home-beat-hello-dunbar-india-trade-route-if-a-president-answers.html | Home Beat; Joan Kron; Hello, Dunbar; India Trade Route; Does Macy's tell Gimbel's? Does; If a president Answers | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/grenade-kills-5-in-burma.html | Grenade Kills 5 in Burma | True | | 1978-02-21 0:00 | TX 1421 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/eagles-to-arabia.html | Eagles to Arabia | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/porters-to-join-clerks-union.html | Porters to Join Clerks Union | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/moynihan-asks-expansion-of-plane-lobbying-study.html | MOYNIHAN ASKS EXPANSION OF PLANE LOBBYING STUDY | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/carter-plans-proposal-to-protect-whistleblowers-in-government-plans.html | Carter Plans Proposal to Protect 'WhistleâÂ‚Â'BlowersâÂ‚Â' in Government | True | By Richard D. Lyons Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/health-care-pushed-as-a-first-priority-in-message-by-carey.html | Health Care Pushed As aâÂ‚Â' First PriorityâÂ‚Â' In Message by Carey | True | By Sheila Rule Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/forest-hills-gets-300000-mens-tourney-roundrobin-format.html | Forest Hills Gets $300,000 Men's Tourney | True | By Al Harvin | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/bruins-defeat-leafs-42-take-adams-division-lead.html | Bruins Defeat Leafs, 4âÂ‚Â'2, Take Adams Division Lead | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-us-bars-reconsideration-not-a-crisis-visit-us-says.html | U.S. Bars Reconsideration | True | By Graham Hovey | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/george-weyand-superintendent-of-united-methodist-church-56.html | George Weyand, Superintendent Of United Methodist Church, 56 | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/sound.html | Sound | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/israelis-who-farm-the-sinai-desert-fear-uncertain-future-aim-is-to.html | Israelis Who Farm the Sinai Desert Fear Uncertain Future | True | By William E. Farrell | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/heart-is-transplanted-in-texas-breaking-eighty-year-moratorium.html | Heart Is Transplanted in Texas, Breaking EightâÂ‚Â'Year Moratorium | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/lawyers-shun-curbs-on-suing-physicians-plan-to-reduce-cost-of.html | LAWYERS SHUN CURBS ON SUING PHYSICIANS | True | By Warren Weaver Jr. Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/muhammad-alis-ring-record.html | Muhammad Ali's Ring Record | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/essurrogate-difalco-indicted-in-criminal-contempt-papers-and-tapes.html | EsâÂ‚Â'Surrogate DiFalco Indicted in Criminal Contempt | True | By Leslie Maitland | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/poles-urged-to-save-electricity.html | Poles Urged to Save Electricity | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex Issue Reports Of Changes in Stock by Insiders | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/betye-saar-artist-inspired-by-occult.html | Betye Saar, Artist Inspired by Occult | True | By Grace Glueck | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-luther-college-coach.html | New Luther College Coach | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-overhaul-of-bus-subsidies-is-called-for-by-state.html | Overhaul of Bus Subsidies Is Called for by State Panel | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/witteveen-presses-germany-and-japan-to-spur-economies-imfs-managing.html | WITTEVEEN PRESSES GERMANY AND JAPAN TO SPUR ECONOMIES | True | By Mario A. Milletti | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/jersey-supreme-court-rules-presley-may-have-backed-out-of-plane.html | Jersey Supreme Court Rules Presley May Have Backed Out of Plane Deal | True | By Martin Waldron Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/times-net-rose-30-in-quarter-and-17-in-1977-both-records.html | Times Net Rose 30% in Quarter And 17% in 1977, Both Records | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/market-place-metromedias-stock-buyback-plan.html | Market Place | True | By Robert Metz | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/backgammon-bold-brassy-attack-often-a-fine-defense.html | Backgammon: | True | By Paul Magriel | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/improbable-script-for-new-champion-boxing-lessons-as-frail-child.html | Improbable Script for New Champion | True | By Steve Cady | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/dollar-is-generally-lower-abroad.html | Dollar Is Generally Lower Abroad | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/weathermen-talk-in-just-a-whisper-of-possible-snow.html | Weathermen Talk In Just a Whisper Of Possible Snow | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-cities-turn-off-the-lights-as-they-run-out-of-coal.html | Cities Turn Off the Lights as They Run Out of Coal | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/letters-pile-of-paper-richard-phalon-replies-light-up-big-and.html | Letters | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-troubled-taxi-industry-travels-bumpy-downhill-road.html | Troubled Taxi Industry Travels Bumpy Downhill Road | True | By Lesley Oelsner | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/bridge-it-may-not-be-easy-to-judge-trickiness-of-opening-lead.html | Bridge: | True | BY Alan Truscott | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/the-germans-reluctance-to-help-other-economies-the-economic-scene.html | The GermansâÂ‚Â' Reluctance To Help Other Economies | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/world-news-briefs-androotti-in-new-offer-to-italian-communists-all.html | World News Briefs | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/music-contemporary-ensemble-plays-boulez.html | Music: Contemporary Ensemble Plays Boulez | True | By Donal Henahan | 1978-02-21 0:00 | TX 1421 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/tass-says-us-reneged-on-pledge-to-curb-arms.html | TASS SAYS U.S. RENEGED ON PLEDGE TO CURB ARMS | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/about-new-york-bella-the-morning-after.html | About New York | True | By Francis X. Clines | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/ilka-chase-actress-and-author-72-is-dead-in-mexico-criticism-etched.html | Ilka Chase, Act'ress and Author, 72, Is Dead in Mexico | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/film-postvietnam-romantic-triangle-detritus-of-war.html | Film: Postâ€šÃ„Ã"Vietnam ROrhantic Triangle | True | By Vincent CanBY | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/bucks-112-jazz-99.html | Bucks 112, Jazz 99 | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-jersey-aide-reports-radioactivity-leaks-testifies.html | JERSEY AIDE REPORTS RADIOACTIVITY LEAKS | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/aide-at-un-defends-equatorial-guinea-delegate-terms-press-dispatch.html | AIDE AT U.N. DEFENDS EQUATORIAL GUINEA | True | By Kathleen Teltsch | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/where-to-find-the-plants.html | Where to Find the Plants | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/exdelaware-bank-aide-is-sentenced-for-loans.html | EXâ€šÃ„Ã"DELAWARE BANK AIDE IS SENTENCED FOR LOANS | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/calendar-of-events.html | Calendar of Events | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/hussein-to-visit-britain.html | Hussein to Visit Britain | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/carey-expects-rise-in-transit-subsidies-governor-says-he-believes.html | CAREY EXPECTS RISE IN TRANSIT SUBSIDIES | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/quake-jolts-central-turkey.html | Quake Jolts Central Turkey | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/events-today-theater-film-music-dance-cabaret.html | Events Today | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/hr-gokhale-exminister-in-india-chief-spokesman-in-parliament-cited.html | H. R. Gokhale, Exâ€šÃ„Ã"Minister in India | True | By Robert Mcg. Thomas Jr. | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/conservative-munich-politician-says-he-was-abducted-and-freed.html | Conservative Munich Politician Says He Was Abducted and Freed | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/at-least-seven-injured-in-amtrak-derailment.html | AT LEAST SEVEN INJURED IN AMTRAK DERAILMENT | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/television.html | Television | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/yanks-martin-optimistic-about-dealings-with-steinbrenner.html | Yanksâ€šÃ„Ã" Martin Optiistic About Dealings With Steinbrenner | True | By Murray Crass Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/nationalist-chinese-to-give-high-post-to-taiwan-native.html | Nationalist Chinese To Give High Post To Taiwan Native | True | By Fox Butterfield Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/distillate-oil-suppy-off-by-10-million-barrels.html | DISTILLATE OIL SUPPY OFF BY 10 MILLION BARRELS | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/advertising-coming-soon-from-west-germany-goo-tv-skit-for-skelton.html | Advertising | True | By Philip H. Dougherty | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/theory-that-genes-affect-behavior-evokes-vehement-clash-at-parley.html | Theory That Genes Affect Behavior Evokes Vehement Clash at Parley | True | By Boyce Rensberger Special to The New York Trmea | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/the-sweet-smells-of-spring-and-summer.html | The Sweet Smells of Spring and Summer | True | By Joan Lee Faust | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/coal-deadlock-sends-dow-average-to-a-34month-low-raises.html | Coal Deadlock Sends Dow Average to a 34â€šÃ„Ã"Month Low | True | By Vartanig G. Vartan | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/sports-news-briefs-city-refuses-tourney-fares-diplomatics-clash.html | Sborts News Briefs | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/5-million-tv-documentary-show-is-regarded-as-a-rating-disaster.html | $5 Million TV Documentary Show Is Regarded as a Rating Disaster | True | By Carey Winfrey | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-demarco-drug-is-again-questioned.html | DeMarco Drug Is Again Questioned | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-pupils-get-credit-for-running-successful.html | Pupils Get Credit for Running Successful Schoolâ€šÃ„Ã"Lunch Program | True | By Frank J. Prial;Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/obituary-1-no-title.html | DEATHS | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-conrail-seeking-13-billion-more-in-federal-funds.html | Coitrail Seeking $1 .3 Billion More In Federal Funds | True | By Winston Williams;Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/when-a-dime-adds-cheer-at-t-payout-up-10-cents-no-surprise-in.html | When a Dime Adds Cheer A.T.&.T. Payout Up 10 Cents | True | By N. R. Kleinfield | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/new-jersey-pages-article-2-no-title.html | Article 2 -- No Title | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/adams-urges-easing-truckbrake-rule-transportation-secretary.html | ADAMS URGES EASING TRUCKâ€šÃ„Ã"BRAKE RULE | True | By Ernest Holsendolph Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/books-of-the-times-by-christopher-lehmannhaupt-not-sympathetic-to.html | Books of The Times | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/coal-owners-renew-talks-with-miners-on-carter-warning-session-held.html | COAL OWNERS RENEW TALKS WITH MINERS ON CARTER WARNING | True | By Martin Tolchin | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/ski-conditions-at-nearby-areas.html | Ski Conditions at Nearby Areas | True | | 1978-02-21 0:00 | TX 1421 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/around-the-nation-court-voids-approval-of-seabrook-plant-system.html | Around the Nation | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/special-election-special-problem.html | Special Election, Special Problem | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/houston-jury-says-hughes-estate-must-pay-texas-inheritance-tax.html | Houston Jury Says Hughes Estate Must Pay Texas Inheritance Tax | True | By Wallac..e Turner Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/washington-is-a-success-in-return-a-face-in-the-crowd-sanders-is.html | Washington Is a Success in Return | True | By Leonard Koppett Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/hers.html | Hers | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/illinois-hospital-sues-blue-cross.html | Illinois Hospital Sues Blue Cross | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/establishment-of-space-colonies-inevitable-scientists-told-some.html | Establishment of Space Colonies Inevitable, Scientists Told | True | By Walter Sullivan Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/dupont-broadcast-prizes.html | DuPont Broadcast Prizes | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/states-wary-of-us-at-coal-conference-proposal-to-share-available.html | STATES WARY OF U.S. AT COAL CONFERENCE | True | By Steven Rattner Special to The New York Times | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-16 | 1978-02-16 | https://www.nytimes.com/1978/02/16/archives/train-kills-conrail-employee.html | Train Kills Conrail Employee | True | | 1978-02-21 0:00 | TX 1421 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/carey-aide-accuses-oneill-on-grumman-cutback.html | Carey Aide Accuses O'Neill on Grumman Cutback | True | By Steven R. Weisman Special to The New York Times | 1978-02-21 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/us-tries-to-reassure-its-allies-new-deficit-wont-depress-dollar.html | U.S. Tries to Reassure Its Allies New Deficit Won't Depress Dollar | True | By Paul Lewis;Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/world-news-briefs-us-sees-improvement-in-nicaraguan-rights-italian.html | World News Briefs | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-transsexual-upheld-on-teacher-position-an-appeals.html | TRANSSEXUAL UPHELD ON TEACHER POSITION | True | By Robert Hanley Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/ballet-the-familiar-and-new-in-toronto.html | Ballet: The Familiar And New in Toronto | True | By Anna Kisselgoff | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/art-moral-vision-in-mannered-style.html | Art: Moral Vision In Mannered Style | True | By Hilton Kramer | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/obituary-7-no-title.html | In Memoriam | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/bus-plunge-kills-40-in-peru.html | Bus Plunge Kills 40 in Peru | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/opera-grand-duchess.html | Opera: â€šÃ„Â'Grand Duchessâ€šÃ„Â' | True | By Peter G. Davis | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/2-areas-seen-unable-to-raise-gas-output-2-areas-seen-unable-to.html | 2 Areas Seen Unable To Raise Gas Output | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/roland-hannas-jazz-quartet-has-a-date-in-church.html | Roland Hannaâ€šÃ„Â´s Jazz Quartet Has a Date in Church | True | By John S. Wilson | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/letters-of-thirdworld-growth-and-political-niceties-carters-ark.html | Letters | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-sale-of-european-airliners-here-endangered-by-port.html | Sale of European Airliners Here Endangered by Port Agency Rule | True | By Richard Witkin | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/exfireman-who-raced-up-85-flights-faces-review-of-his-disability.html | Exâ€šÃ„Â¥Fireman Who Raced Up 85 Flights Faces Review of His Disability Pension | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-exaide-asserts-nixon-refusedkissinger-and-rogers.html | Exâ€šÃ„Â¥Aide Asserts Nixon Refusedâ€šÃ„Â¥Kissinger and Rogers Deny Account | True | By Hedrick Smith Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/auctions.html | Auctions | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-patients-option-on-laetrile-backed-the.html | Patientsâ€šÃ„Â´ Option on Laetrile Backed | True | By Alfonso A. Narvaez Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/a-brechtian-portent-opens-tonight-at-yale.html | A Brechtian Portent Opens Tonight at Yale | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-york-council-picks-panel-heads-a-compromise-on-finance-panel.html | New York Council Picks Panel Heads | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/first-blast-furnace-in-space-is-created-by-soviet-astronauts.html | First Blast Furnace in Space Is Created by Soviet Astronauts | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/egypt-and-kenya-said-to-settle-plane-seizure-dispute.html | Egypt and Kenya Said to Settle Plane Seizure Dispute | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-york-may-get-two-new-snowfalls-over-long-weekend-second-storm.html | New York May Get Two New Snowicills Over Long Weekend | True | By Robert McWhomas Jr. | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/art-people.html | Art People | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/about-real-estate-nonprofithousing-producer-criticizes-city.html | About Real Estate Nonprofitâ€šÃ„Â¥Housing Producer Criticizes City | True | By Alan S. Oser | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/exaide-asserts-nixon-refusedkissinger-and-rogers-deny-account.html | Exâ€šÃ„Â¥Aide Asserts Nixon Refusedâ€šÃ„Â¥Kissinger and Rogers Deny Account | True | By Hedrick Smith Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/us-jets-to-arabs-legacy-of-the-kissinger-years-commitment-implicit.html | U.S. Jets to Arabs: Legacy of the Kissinger Years | True | By Terence Smith Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-rep-floods-friends-said-to-aid-2-in-trial-90000.html | REP. FLOOD'S FRIENDS SAID TO AID 2 IN TRIAL | True | By Wendell Rawls Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/books-photographs-in-the-tradition-of-goya.html | Books: Photographs In the Tradition of Goya. | True | By Jack Manning | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/paul-governali-56-starred-in-football-at-columbia-in-40s.html | Paul Governali, 56 ; Starred in Football A t Columbia in'40â€šÃ„Ã´ s | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/goodrich-acquisition.html | Goodrich Acquisition | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/fdic-asks-plan-for-transfer-of-savings-to-checking-accounts-wider.html | F.D.I.C. Asks Plan for Transfer Of Savings to Checking Accounts | True | By Judith Miller Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/drugtreatment-programs-pledge-cooperation-at-parley-in-albany.html | Drugâ€šÃ„Ã´Treatment Programs Pledge Cooperation at Parley in Albany | True | By Lena Williams Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/a-place-where-ali-is-still-champion-a-place-where-ali-is-still-the.html | A Place Where Ali Is Still Champion | True | By Tony Kornheiser Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/runaway-issue-middle-classes-and-college-aid-urban-affairs.html | Runaway Issue: Middle Classes And College Aid | True | By Roger Wilkins | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-photo-shows-full-of-surprises-the-new-photo-shows-are-full-of.html | New Photo Shows Full of Surprises | True | By Patricia Wells | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-atlantic-city-murder-of-eejudge-helfant.html | Atlantic City Murder of Exâ€šÃ„Ã´Judge Helfant Investigated for Links to Organized Crime | True | By Donald Janson Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/family-movies-making-a-comeback-broadway-at-the-cinerama-whats-good.html | Family Movies Making a Comeback | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/nets-beat-sonics-10192-as-williamson-scores-39-loughery-cites.html | Nets Beat Sonics, 101â€šÃ„Ã´92, As Williamson Scores 39 | True | By Deane McGowen Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/music-igor-oistrakh.html | Music: Igor Oistrakh | True | By Donal Henahan | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/senators-assail-76-cia-estimate-of-soviet-power-three-senators.html | Senators Assail â€šÃ„Ã´76 C.I.A. Estimate of Soviet Power | True | By David Binder Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/urban-p-intondi-managing-editor-and-officer-of-paulist-press-at-62.html | Urban P. Intondi, Managing Editor And Officer of Paulist Press, at 62 | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/us-men-ousted-women-gain-in-tennis-in-england.html | U.S. Men Ousted, Women Gain in Tennis in Enzland | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/sports-today-basketball-harness-racing-jaialai-tennis-thoroughbred.html | Sports Today | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/slaying-of-a-mexican-reporter-sets-off-a-strike-of-journalists.html | Slaying of a Mexican Reporter Sets Off a Strike of Journalists | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/words-by-shakespeare-music-by-everyone-montagues-and-capulets-in.html | Words by Shakespeare, Music by Everyone | True | By Eleanor Blau | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/flies-in-the-face-of-horror-what-about-the-laughter-played.html | New Face: | True | By Robert Berkvist | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/for-children-cricket-chinese-dances-plays-music-and-dance-puppets.html | For Children | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/pop-dan-hill-makes-us-ballad-scene.html | Pop: Dan Hill Makes U.S. Ballad Scene | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/mrs-haldeman-regards-nixon-as-worse-off-than-husband.html | Mrs. Haldeman Regards Nixon As Worse Off Than Husband | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-new-jersey-briefs-federal-udge-rebuffs-byrne-on.html | New Jersey Briefs | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/mickey-teddy-and-barbie-hold-court-at-the-toy-fair.html | Mickey, Teddy and Barbie Hold Court at the Toy Fair | True | By Ron Alexander | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/white-houses-call-for-quick-coal-pact-meets-resistance-labor.html | White House's Call F or Quick Coal Pact Meets â€šÃ„Ã´ Resistanceâ€šÃ„Ã´ | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/topics-requiem-for-two-titles-endangered-sea-species-twice-a-champ.html | Topics | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/critic-of-korea-inquiry-is-condemned-by-oneill.html | CRITIC OF KOREA INQUIRY IS CONDEMNED BY O'NEILL | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/weekender-guide-friday-campers-in-suffern-under-onions-belt.html | WEEKENDER GUIDE | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/for-lack-of-a-nato-nozzle.html | For Lack of a NATO Nozzle | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-busy-bienstock-notes-big-shift-by-consumers-watch.html | Busy Bienstock Notes Big Shift By Consumers | True | By Ralph Blumenthal | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/opera-fredericks-in-mets-thais.html | Opera: Fredericks in Met's â€šÃ„Ã´Thaisâ€šÃ„Ã´ | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/in-praise-of-cy-vance-washington.html | In Praise of Cy Vance | True | By James Reston | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/carter-and-vance-confer-with-dayan-rift-is-played-down-sale-to.html | Carter and Vance Confer With Dayan; Rift Is Played Down | True | | 1978-03-27 0:00 | TX 11254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/metropolitan-baedeker-bay-ridge-beyond-travolta-history-strolling.html | Metropolitan Baedeker Bay Ridge: Beyond Travolta | True | By Ari L. Goldman | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/alaska-pipeline-back-in-operation-as-clues-are-sought-in-bombing.html | Alaska Pipeline Back in Operation As Clues Are Sought in Bombing | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/pleabargain-ban-adds-to-courts-work-in-boulder-a-shift-in-viewpoint.html | Pleaâ€‹â€‹â€‹Bar-lain Ban Adds to Court's Workin Boulder | True | BY Molly Ivins Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/books-of-the-times-alienated-conformist-you-dont-have-to-be-jewish.html | Books of TheTimes | True | By John Leonard | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/a-3drate-burglary-a-big-problem-the-fbis-mistaken-theory-mixes.html | A 3dâ€‹â€‹â€‹Rate Burglary, aBig Problem | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/student-on-a-budget-aids-neediest-how-to-assist-the-fund-for-tide.html | Student on a Budget Aids neediest | True | By Alfred E. Clark | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/film-ceddo-a-pageant-from-sembenes-africastately-power-struggle.html | Film: 'Ceddo,' a Pageant From Sembene's Africa:Stately Power Struggle | True | By Vincent Canby | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/art-drawings-in-the-mainstream-horowitz-pbs-special.html | Art: Drawings In the Mainstream | True | By Vmen Ftaynor | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/business-records-bankruptcy-proceedings.html | Business Records; | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/lirr-says-service-is-bad-lirr-says-service-is-at-lowest-level.html | L.I.R.R. Says Service Is Bad | True | By Robert D. McFadden | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/antiques-show-at-garden-tomorrow.html | Antiques Show at Garden Tomorrow | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/ethiopia-accuses-egypt-little-more-than-gesture.html | Ethiopia Accuses Egypt | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/bronx-man-is-found-unfit-to-stand-trial-a-2d-time-in-separate.html | Bronx Man Is Found Unfit To Stand Trial a 2d Time In Separate Slaying Cases | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/merchant-83-symbol-of-johnstown-pluck-economic-scene-economic.html | Merchant, 83, Symbol of Johnstown Pluck | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/a-cab-no-limousine-koch-tells-taxi-chief.html | A Cab, No Limousine, Koch Tells Taxi Chief | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/north-stars-top-flyers-as-sharpley-scores-twice.html | North Stars Top Flyers As Sharpley Scores Twice | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-college-student-on-low-budget-aids-neediest.html | College Student On Low Budget Aids Neediest | True | By Alfred E. Clark | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/the-un-today-security-council-general-assembly.html | The U.N. Today | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/article-2-no-title.html | Article 2 — No Title | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/macys-charged-with-sex-bias.html | Macy's Charged With Sex Bias | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/article-4-no-title.html | Article 4 — No Title | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/goldin-warns-that-debt-service-by-city-may-rise-by-24-million.html | Goldin Warns That Debt Service By City May Rise by $24 Million | True | By Lee Dembart | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/protesters-demand-start-on-2-bronx-projects.html | Protesters Demand Start on 2 Bronx Projects | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/man-and-woman-indicted-as-florida-loan-sharks.html | MAN AND WOMAN INDICTED AS FLORIDA LOAN SHARKS | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/many-dogs-abandoned-in-storm.html | Many Dogs Abandoned in Storm | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/estimate-board-votes-a-contract-to-set-up-services-for-women.html | Estimate Board Votes a Contract To Set Up Services for Women | True | By John Kifner | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/expresident-is-accused-of-initiating-breakin-of-the-watergate-rich.html | Exâ€‹â€‹â€‹President Is Accused of Initiating Breakâ€‹â€‹â€‹In at the Watergate | True | By David E. Rosenbaum Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/the-un-as-advertising-agency.html | The U.N. as Advertising Agency | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/busy-bienstock-notes-big-shift-by-consumers-watch-out-for-averages.html | Busy Bienstock Notes Big Shift By Consumers | True | By Ralph Blumenthal | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/the-pop-life-yvonne-elliman-makes-solo-tour.html | The Pop Life | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/177-in-baltimore-left-homeless-by-fire-attributed-to-a-candle.html | 177 in Baltimore Left Homeless By Fire Attributed to a Candle | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-article-3-no-title.html | Article 3 — No Title | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/what-causes-a-seizure-and-what-to-do.html | What Causes a Seizure and What to Do | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/woman-dies-in-texas-plane-crash.html | Woman Dies in Texas Plane Crash | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-pay-benefits-from-snowstorm.html | Pay Benefits From Snowstorm | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/around-the-nation-indian-settlement-is-likely-to-create-jobs-study.html | Around the Nation | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/two-unknowns-however-appear-to-be-new-champions-next-foes-one-step.html | Two Unknowns, However, Appear To Be New Champion's Next Foes | True | By James Tuite Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/dividends.html | Dividends | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/legislative-leaders-in-albany-will-back-200-million-for-city.html | LEGISLATIVE LEADERS IN ALBANY WILL BACK, $200 MILLION FOR CITY | True | By Richard J. Meislin Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/sale-of-european-airliners-here-endangered-by-port-agency-rule.html | Sale of European Airliners Here Endangered by Port Agency Ruleâ€‹Ã¸Ã¸ | True | By Richard Witkin | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/survey-or-survey.html | Survey, Or â€‹â€‹â€‹â€‹Survey"? | True | By Barry Hampe | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/music-jenkins-leads-baroque-bill.html | Music: Jenkins Leads Baroque Bill | True | By Raymond Ericson | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/challenger-listened-and-won-talk-is-cheap-but-for-spinks-it-proves.html | Challenger Listened And Won | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/sports-news-briefs-bears-take-big-step-name-armstrong-coach.html | Sports News Briefs | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/currency-futures-show-sharp-gains-swiss-franc-and-west-german-mark.html | CURRENCY FUTURES SHOW SHARP GAINS | True | By H. J. Maidenberg | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/text-of-statement-by-lirr.html | Text of Statement by L.I.R.R | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/agreement-on-rhodesian-military-reached-by-smith-and-3-blacks-smith.html | Agreement on Rhodesian Military Reached by Smith and 3 Blacks | True | By John F. Burns Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/egypt-and-americans-sign-sinai-oil-pact.html | Egypt and Americans Sign Sinai Oil Pact | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/various-corporations-report-operating-results-disclosing-their.html | Various Corporations Report Operating Results, Disclosing Their Sales and Earnings Figures. | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/advertising-an-agency-man-steps-up-to-the-plate-colarossi-on-the.html | Advertising | True | By Philip H. Dougherty | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/japan-and-china-sign-8year-pact-for-20-billion-industrial-deals.html | Japan and China Sign 8â€‹â€‹Year Pact For $20 Billion Industrial Deals | True | By Andrew H. Malcolm Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/big-hollywood-parties-become-good-business.html | Big Hollywood Parties Become Good Business | True | By Aljean Harmetz;Special to The New York Ttimos | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/corporation-affairs-eg-g-board-backs-offer-to-buy-company-stock.html | Corporation Affairs EG'G Board Backs Offer to Buy Company Stock; | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/palmer-six-shots-back-after-a-73-in-australia.html | Palmer Six Shots Back After a 73 in Australia | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/obituary-2-no-title.html | Draths | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/reality-in-the-horn-in-the-nation.html | Reality in the Horn | True | By Tom Wicker | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/metropolitan-briefs-rapist-gets-25-years-9-pupils-in-hospital.html | Metropolitan Briefs | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/british-foreign-secretary-calls-rhodesian-pact-a-significant-step.html | British Foreign Secretary Calls Rhodesian Pact `a Significant Step'â€‹â€‹ | True | By R. W. Apple Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/mexicanmade-laetrile-is-found-unfit-for-man-by-cancer-institute.html | Mexicanâ€‹â€‹Made Laetrile Is Found Unfit for Man by Cancer Institute | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/hb-sutherland-served-in-the-foreign-service.html | H. B. SUTHERLAND, SERVED IN THE FOREIGN SERVICE | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/carter-takes-a-risk-on-coal-could-hurt-his-prestige-and-create.html | Carter Takes A Risk on Coal | True | By Jerry Flint | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/by-hr-haldeman-the-ends-of-power-an-insiders-view-nixon-kissinger-a.html | By H.R.Haldeman: â€‹â€‹â€‹â€‹"The Ends of Power,â€‹â€‹â€‹â€‹" an Insider's View | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-lirr-says-service-is-bad-lirr-says-service-is-at.html | L.I.R.R. Says Service Is Bad | True | By Robert D. McFadden | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/housing-starts-fell-by-29-in-january-housing-starts-by-29-a.html | Housing Starts Fell By 29% in January | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/notre-dame-georgetown-are-victorious-at-garden-georgetown-notre.html | Notre Dame, Georgetown Are Victorious at Garden | True | By Gordon S. White Jr. | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/brother-of-torrijos-is-indicted-in-us-indrug-smuggling.html | Brother of Torrijos Is Indicted in U.S. InDrug Smuggling | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/american-airlines-union-in-pact.html | American Airlines, Union in Pact | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/radio.html | Radio | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/computer-gains-on-chess-master-levy-vs-chess-50-defeated-soviet.html | Computer Gains on Chess Master | True | By Malcolm W. Browne | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/schultze-doubtful-interest-will-soar-adviser-says-markets-are-able.html | SCHULTZE DOUBTFUL INTEREST WILL SOAR | True | By Leonard Sloane | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/rep-derrick-symbolizes-some-of-the-problems-carter-faces-in.html | Rep. Derrick Symbolizes Some of the Problems Carter Faces in Congress | True | By Adam Clymer Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/umw-president-a-target-of-both-sides-a-sudden-outburst-a-younger.html | U.M.W. President A Target of Both Sides | | By Ben A. Franklin Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/transsexual-upheld-on-teacher-position-court-in-jersey-rule-in.html | TRANSSEXUAL UPHELD ON TEACHER POSITION | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-assemblyman-burstein-enters-race-for-congress.html | Assemblyman Burstein Enters Race for Congress | True | By Joseph F. Sullivan | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-carter-and-vance-confer-with-dayan-rift-is-played.html | Carter and Vance Confer With Dayan; Rift Is Played Down', | True | By Graham Hovey Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-us-mission-to-seek-better-ethiopia-ties-group-due.html | U.S. MISSION TO SEEK BETTER ETHIOPIA TIES | True | By John Darnton Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/mattel-among-5-indicted-on-conspiracy-charges.html | 4 ExâÂ¦Â¢Officers of Mattel Among 5 Indicted on Conspiracy Charges | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/events-and-openings.html | Events and Openings | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/epileptics-join-together-to-fight-loneliness-and-stigma.html | Epileptics Join Together To Fight Loneliness and Stigma | True | By Virginia Lee Warren | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/a-summary-in-print-compelled-early-release-of-book-on-nixon.html | A Summary, in Print, Compelled Early Release of Book on Nixon | True | By Carey Winfrey | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/songs-for-washington-and-a-dedication.html | Songs for Washington And a Dedication | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-senate-approves-instant-registration-for-voters.html | Senate Approves âÂ¦Â¢'Instant RegistrationâÂ¦Â¢' for Voters; Revised Race Track Bill Is Passed by the Assembly | | BY Martin Waldron Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/victory-by-spinks-recalls-braddock.html | Victory by Spinks Recalls Braddock | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/rail-freight-traffic-drops.html | Rail Freight Traffic Drops | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/behind-israeli-settlements-rift-issues-of-law-and-emotion-rules-for.html | Behind Israeli Settlements Rift: Issues of Law and Emotion | True | By Charles Mohr Special to The New York Mimes | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/scientists-are-told-of-research-budget-federal-officials-describe.html | SCIENTISTS ARE TOLD OF RESEARCH BUDGET | True | By Walter Sullivan Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/e-roland-harriman-is-dead-at-82-financier-and-trotting-sponsor-son.html | E. Roland Harriman Is Dead at 82; Financier and Trotting Sponsor | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/a-fling-with-harlem-dancers-first-effort-was-terrible-chance.html | A FlingWith Harlem Dancers | True | By Jennifer.dunning | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/books-release-stirs-debate.html | Book's Release Stirs .Debate | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/market-place-mortonorwich-and-takeover-problems.html | Market Place | True | By Robert Metz | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/us-moves-against-student-defaults.html | U.S. Moves Against Student Defaults | True | By Seth S. King Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/delbello-and-westchester-sheriff-dispute-over-who-should-head.html | DelBello and Westchester Sheriff Dispute Over Who Should Head Unified Force | True | By Thomas P. Ronan Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/greek-chorale-benefit.html | Greek Chorale Benefit | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/tiger-with-merger-in-view-buys-a-99-interest-in-seaboard-world.html | Tiger, With Merger in View, Buys A 9.9% Interest in Seaboard World | True | By Youssef M. Ibrahim | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/us-mission-to-seek-better-ethiopia-ties-group-due-in-addis-ababa-to.html | U.S. MISSION TO SEEK BETTER ETHIOPIA TIES | True | By John Darnton Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-computer-gains-on-chess-master-levy-vs-chess-50.html | Computer Gains on Chess Master | True | By Malcolm W. Browne | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/hospital-in-queens-asks-inquiry-after-3-patients-die.html | Hospital in Queens Asks Inquiry After 3 Patients Die | True | By Joseph B. Treaster | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/music-of-the-east-comes-to-nyu-music-and-dance-from-the-east-came.html | Music of the East Comes to N.Y.U. | True | By Thomas Lask | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/martin-rekindles-battles-over-ryan-and-use-of-dh-players-refusal.html | Martin Rekindles Battles Over Ryan and Use of dh | True | By Murray Chass Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/the-need-to-protect-a-president-detailed-critique-of-a-dinner.html | The Need to Protect a President | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/bournes-goals-lift-islanders-to-54-victory-islanders-scoring.html | Bourne's Goals Lift Islanders To 5âÂ¦Â¢4 Victory | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/morgans-66-leads-edwards-fezler-by-2-at-los-angeles.html | Morgan's 66 Leads Edwards, Fezler by 2 at Los Angeles | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/immigrants-tell-federal-panel-illegal-aliens-are-faced-with-bias.html | Immigrants Tell Federal Panel Illegal Aliens Are Faced With Bias | True | By Lesley Oelsner | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/reserve-report.html | Reserve Report | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/canada-clears-israeli-oranges.html | Canada Clears Israeli Oranges | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/notes-on-people.html | Notes on People | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/dance-manuel-alum.html | Dance: Manuel Alum | True | By Jack Anderson | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/brown-criticizes-navy-officers-who-oppose-changes-in-strategy-move.html | Brown Criticizes Navy .Officers Who Oppose Changes in Strategy | True | By Bernard Weinraub Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/stage-fourth-dracula-on-the-prowl-a-nip-here-and-there.html | Stage: Fourth Dracula on the Prowl | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/cooling-off-the-coal-war.html | Cooling Off the Coal War | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/at-the-movies-matthau-and-carney-together-again-in-house-calls.html | At the Movies | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-real-estate-promoter-charged-with-getting-1.html | Real Estate Promoter Charged With Getting $1 Million by Fraud | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/puppeteer-mixes-his-media-artfully-tips-on-tickets.html | Poppeto.et Mixes His Media Aitftilly | True | By Phyllis A. Ehrlich | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/rj-reynolds-4thquarter-earnings-gain-by-462-warner-aetna-life.html | R. J. Reynolds 4thâ€šÂ¬Â"quarter Earnings Gain by 46.2% | True | By Clare M. Reckert | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/chicago-daily-news-unions-agree-to-terms-on-closing.html | CHICAGO DAILY NEWS UNIONS AGREE TO TERMS ON CLOSING | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-books-release-stirs-debate.html | Book's Release Stirs Debate | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/modest-growth-in-money-supply-eases-fears-of-higher-interest.html | Modest Growth in Money Supply Eases Fears of Higher Interest | True | By John H. Allan | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/carey-order-allows-flexible-work-hours.html | Carey Order Allows Flexible Work Hours | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/adelphi-96-so-connecticut-72.html | Adelphi 96, So. Connecticut 72 | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/judge-orders-surgery-for-infant-despite-opposition-of-parents.html | Judge Orders Surgery for Infant Despite Opposition of Parents | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/flor-de-oro-trujillo-whose-father-led-dominican-republic-criticized.html | Flor de Oro Trujillo, Whose Father.ed Dominican Republic | True | By Rudy Johnson | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/detention-center-escapee-arraigned-for-bank-theft-after-being.html | Detention Center Escapee Arraigned for Bank Theft After Being Recaptured | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/broadway-face-that-launched-a-thousand-ships-inspires-a-musical.html | Broadway | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/bridge-experts-to-discuss-the-need-for-a-mixedpair-strategy.html | Bridge: | True | By Alan Truscott | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/phone-company-verdict-reversed.html | Phone Company Verdict Reversed | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/television.html | Television. | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/publishing-new-lives-for-novels.html | Publishing: New Lives For Novels | True | By Herbert Mitgang | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/homageand-a-lot-moreat-crawford-auction.html | Homageâ€šÂ¬Â"and a Lot More at Crawford Auction | True | By Angela Taylor | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-white-houses-call-for-quick-coal-pact-meets.html | White House's Call F orQuick Coal Pact Meets â€šÂ¬Â"Resistanceâ€šÂ¬Â" | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/dollar-fluctuates-in-a-broad-range-setting-record-lows-gold-gains.html | DOLLAR FLUCTUATES IN A BROAD RANGE, SETTINGv RECORD LOWS | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/carters-news-parley-will-be-on-air-today.html | Carter's News Parley Will Be on Air Today | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/bigleague-show-of-baseball-cards-most-valuable-figures.html | Bigâ€šÂ¬Â"League Show of Baseball Cards | True | By Pranay Gupte | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/fire-damages-press-room.html | Fire Damages Press Room | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/in-this-corner-the-spinks-team.html | In This Corner: The Spinks Team | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/learning-the-details-one-at-a-time-watergate-theories-about-the.html | Learning the Details One at a Time | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-legislative-leaders-in-albany-will-back-200.html | LEGISLATIVE LEADERS IN ALBANY WILL BACK $200 MILLION FOR CITY | True | By Richard J. Meislin Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/gregorek-takes-mile-in-school-track-meet.html | Gregorek Takes Mile In School Track Meet | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/19-injured-in-derailment-of-train-in-washington.html | 19 INJURED IN DERAILMENT OF TRAIN IN WASHINGTON | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/the-arkansas-effect.html | The Arkansas Effect | True | By Thomas O. Murton | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/bailar-quits-as-head-of-postal-service-postmaster-general-to-be.html | BAUR QUITS AS HEAD OF POSTAL SERVICE | True | By Ernest Holsendolph Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-bailar-quits-as-head-of-postal-service-postmaster.html | BAUR QUITS AS HEAD OF POSTAL SERVICE | True | By Ernest Holsendolph Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/power-shuffling-stretches-utilities-coal-shuffling-of-power-is.html | Power Shuffling Stretches Utilitiesâ€šÂ¬Â"Coal | True | By Steven Rattner Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/all-couldnt-con-two-judges-sports-of-the-times-ali-couldnt-con-two.html | All Couldn't Con Two Judges | True | | 1978-03-27 0:00 | TX 11254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/package-of-bad-news-sends-stocks-lower-along-a-broad-front-dow.html | PACKAGE OF BAD NEM SENDS STOCKS LOWER ALONG A BROAD FRONT | True | By Vartanig G. Vartan | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/charles-keith-managed-odwyers-race-in-1973.html | CHARLES KEITH, MANAGED O'DWYER'S RACE IN 1973 | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/poles-cross-border-to-buy-czech-goods-more-visitors-from-wider-area.html | POLES CROSS BORDER TO BUY CZECH GOODS | True | By David A. Andelman Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/where-to-sip-the-best-hot-chocolate-in-town-where-to-sip-the-best.html | Where to Sip the Best Hot Chocolate in Town | True | By Ann Barry | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/people-and-business-digaetano-quits-as-treasurer-and-vice-chairman.html | People and Business Digaetano Quits as Treasurer And Vice Chairman at Bache | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-agreement-on-rhodesian-military-reached-by-smith.html | Agreement on Rhodesian Military Reached by Smith and 3 Blacks | True | By John F. Burns Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/india-land-fight-toughening-will-of-untouchables-surplus-land.html | ndia Land Fight roughening Will if Untouchables | True | By William Borders Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/an-effort-that-was-bound-to-fail-a-problem-outside-the-white-house.html | An Effort That Was Bound to Fail | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/enjudges-murder-spurs-wide-inquiry-officials-are-investigating-role.html | EXâ€šÃ„Â"JUDGE'S MURDER SPURS WIDE INQUIRY | True | By Donald Janson Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/callahan-to-speak-at-un.html | Callahan to Speak at U.N. | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/restaurants-from-the-seine-to-the-steppes-paris-bistro-firuz-fair.html | Restaurants | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/rep-floods-friends-said-to-aid-2-in-trial-90000-reportedly-given.html | REP. FLOOD'S FRIENDS SAID TO AID 2 IN TRIAL | True | By Wendell Rawls Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/new-jersey-pages-expresident-is-accused-of-initiating-breakin-of.html | Exâ€šÃ„Â"President Is AcCused of Initiating Breakâ€šÃ„Â"In at the Watergate | True | By David E. Rosenbaum Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/marcoss-foes-in-shift-will-enter-april-election-aquino-heads-their.html | Marcos's Foes, in Shift, Will Enter April Election; Aquino Heads Their Slate | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/art-milton-avery-and-his-friends.html | Art: Milton Avery And His Friendsâ€šÃ„Â´ | True | By John Russell | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/fords-earnings-for-4th-quarter-double-76-level-profit-at-393.html | Ford's Earnings For 4th Quarter Double â€šÃ„Â² 76 Level | True | By Reginald Stuart Special to The New York Times | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/tv-weekend.html | TV WEEKEND | True | By Joñ' J. O'Connor | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/reaction-to-the-fight-result-its-another-split-decision-reaction-to.html | Reaction to the Fight Result: It's Another Split Decision | True | By Fred Ferretti | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/lorin-maazels-baton-gets-a-workout-also-a-soloist-criteria-for.html | Lorin Maazers Baton Gets a Workout | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-17 | 1978-02-17 | https://www.nytimes.com/1978/02/17/archives/attack-retreat.html | ATTACK : | True | | 1978-03-27 0:00 | TX 11254 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/backward-sped-the-driver.html | Backward Sped the Driver | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/ali-not-giving-up-quest-for-crown.html | Ali Not Giving Up Quest for Crown | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/thais-returning-refugees-to-laos-sometimes-to-official-mistreatment.html | Thais Returning Refugees to Laos, Sometimes to Official Mistreatment | True | By Henry Kamm Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/rally-fades-with-dow-off-060-its-seventh-consecutive-decline-pace.html | Rally Fades, With Dow Off 0.60, Its Seventh Consecutive Decline | True | By Vartanig G. Vartan | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/allen-foley-retired-educator-dies.html | Allen Foley, Retired Educator, Dies | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/shortage-of-nurses-is-cited-in-3-hospital-deaths-couldnt-be.html | 'Shortage S of Nursesâ€šÃ„Â´ Is Cited in 3 Hospital Deaths | True | By Joseph B. Treaster | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-bomb-in-restaurant-kills-14-in-ulster-many.html | BOMB IN RESTAURANT KILLS 14 IN ULSTER | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/radio.html | Radio | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/they-still-chute-coal-dont-they-that-warm-feeling.html | They Still Chute Coal, Don't They?; | True | By Murray Schumach | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/film-those-who-died-tell-all.html | Film: Those Who 'Died' Tell All | True | By Janet Maslin | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/television.html | Television | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/testing-time-for-black-colleges.html | Testing Time for Black Colleges | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-england-gets-storm-aid.html | New England Gets Storm Aid | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/a-new-study-clears-cities-on-us-job-aid-brookings-survey-disputes.html | A NEW STUDY CLEARS CITIES ON U.S. JOB AID | True | By Robert Reinhold Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/answers-to-weekly-quiz.html | Answers to Weekly Quiz | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/cowles-4thquarter-net-rose-to-15-million.html | COWLES 4THâ€šÃ„Â"QUARTER NET ROSE TO $1.5 MILLION | True | | 1978-03-27 0:00 | TX 11271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/president-is-visiting-three-states-where-democrats-face-problems.html | President Is Visiting Three States Where Democrats Face Problems | True | By Michael Knight Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/black-leader-calls-for-giving-eastland-a-chance.html | Black Leader Calls for Giving Eastland â€šÃ„Â¢a Chanceâ€šÃ„Â¢ | True | By Wayne King Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/cia-says-soviet-defense-plans-could-not-blunt-nuclear-strike.html | P..A. Says Soviet Defense Plans Could Not Blunt Nuclear Strike | True | By Richard Burt Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/obituary-5-no-title.html | In Memoriam farittariatn | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/bruno-ordered-by-jersey-judge-to-testify-on-organized-crime-phone.html | Bruno Ordered by Jersey Judge To Testify on Organized Crime | True | By Martin Waldron Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/in-our-colleges-an-emersonian-generation.html | In Our Colleges, an Emersonianâ€šÃ„Â¢ Generation | True | By Martin Duberman | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/foodstamp-grants-decline.html | Food-Stamp Grants Decline | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/koch-aides-prepare-striketactics-plan-but-just-how-city-would-deal.html | KOCH AIDES PREPARE STRIKEâ€šÃ„Â¢TACTICS PLAN | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/gimbel-brothers-net-rose-47-in-its-1st-quarter-asarco-transamerica.html | Gimbel Brothers Net Rose 47% in Its 1st Quarter | True | By Clare M. Reckert | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/bangor-me-family-in-temporary-limelight-the-robert-murrays-family.html | Bangor, Me., Family in Temporary Limelight | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/linea-dance-in-riverside-series-golda-closes.html | Linea Dance in Riverside Series | True | By Jennifer Dunning | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-dublin-phones-out-pigeons-in.html | Dublin Phones Out, Pigeons In | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/corporation-affairs-ftc-preparing-to-subpoena-gm-ford-and-chrysler.html | Corporation Affairs F.T.C. Preparing to Subpoena G.M., Ford and Chrysler Data | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/mystery-of-succession-in-kremlin-remains-impenetrable-taboo-on-open.html | Mystery of Succession in Kremlin Remains Impenetrable | True | By David K. Shipler Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-three-are-sentenced-in-civil-rights-case-expolice.html | THREE ARE SENTENCED N CIVIL RIGHTS CASE | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/columbia-dispute-erupts-over-plan-to-add-students-to-dorm-rooms.html | Columbia Dispute Erupts Over Plan to Add Students to Dorm Rooms | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/grand-jury-indicts-deputy-sheriff-in-shooting-of-plumber-in.html | Grand Jury Indict's Deputy Sheriff In Shooting of Plumber in Louisiana | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/climate-specialists-in-poll-foresee-no-catastrophic-weather-changes.html | Climate Specialists, in Poll, Foresee No. Catastrophic.ri64 flier Changes in,R oeiofCentitk | True | By Walter Sullivan Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/a-reporters-notebook-on-us-tour-with-moshe-dayan.html | A Reporter's Notebook: On U.S. Tour With Moshe Dayan | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/big-charities-to-campaign-for-new-tax-deduction-standard-deduction.html | Big Charities to Campaign for New Tax Deduction | True | BY Edward Cowan special to The New York Motet | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/greens-victory-is-official-but-mrs-abzug-is-silent-green-official.html | Green's Victory Is Of icial,but Mrs. Abzug Is Silent | True | By Glenn. Fowler | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/rhodesian-agreement-puts-washington-in-quandary-greater-difficulty.html | Rhodesian Agreement Puts Washington in Quandary | True | By Graham Hovey Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-greens-victory-is-official-but-mrs-abzug-is-silent.html | Green's Victory Is Official, but Mrs. Abzug Is Silent | True | By Glenn Fowler | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/a-tighter-watch-urged-on-contaminated-meats.html | A TIGHTER WA URGED ON CONTAMINATED MEATS | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/recognition-as-a-celebrity-comes-slowly-for-spinks-spinks-is-not-a.html | Recognition as a Celebrity Comes Slowly for Spinks | True | By Dave Anderson Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/school-post-weighed-for-mrs-chisholm-city-hall-is-talking-with.html | SCHOOL POST WEIGIIED FOR MRS, CHISHOIM | True | By Marcia Chambers | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/bridge-true-safety-play-may-lead-to-disaster-in-a-pairs-game-a.html | Bridge; | True | By Alan Truscott | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/bomb-in-restaurant-kills-14-in-ulster-many-children-are-among-dead.html | BOMB IN RESTAURANT KILLS 141N ULSTER | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/3to-5inch-snowfall-is-forecast-for-today-in-the-metropolitan-area.html | 3- to 5â€šÃ„Â¢inch Snowfall Is Forecast for Today In the Metropolitan Area if Storm Turns | True | By Lena Williams | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/around-the-nation-3-chowchilla-kidnappers-sentenced-to-life-terms.html | Around the Nation | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/carter-hopes-talks-produce-coal-pact-within-a-day-or-so-white-house.html | CARTER HOPES TALKS PRODUCE COAL PACT WITHIN â€šÃ„Â¢A DAY OR SOâ€šÃ„Â¢ | True | By Ben A. Franklin Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-lirr-problems-found-not-typical-for-similar-lines.html | L..R.R. Problems Found Not Typical For Similar Lines | True | By Frances Cerra | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/wreckage-of-sunken-pilot-boat-is-discovered-with-fifth-body.html | Wreckage of Sunken Pilot Boat. Is Discovered With Fifth Body | True | | 1978-03-27 0:00 | TX 11271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-soviet-denies-plan-to-attack-china-calls-assertion.html | Soviet Denies Plan to Attack China, Calls Assertion by Haldeman a Lie | True | By Craig R. Whitney;Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-article-3-no-title.html | Article 3 -- No Title | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/suit-by-2-black-teachers-charges-a-nassau-college-with-bias-on.html | Suit by 2 Black Teachers Charges a Nassau College With Bias on Promotions | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-they-still-chute-coal-dont-they-that-warm-feeling.html | They Still Chute Coal, Don't They? | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/dayan-returns-to-israel.html | Dayan Returns to Israel | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/news-summary-international-national-metropolitan-business.finance.html | News Summary | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-irene-willis-is-married-to-bernard-d-rossell.html | Irene Willis Is Married To Bernard D. Rossell | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/going-out-guide.html | Guide GOING OUT | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/track-coach-makes-strides-for-suffolk-girls-lowkey-attitude-pays.html | Track Coach Makes Strides for Suffolk Girls | True | By Arthur Pincus | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/soviet-denies-plan-to-attack-china-calls-assertion-by-haldeman.html | Soviet Denies Plan to Attack China, Calls Assertion by Haldeman a Lie | True | By Craig R. Whitney Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/ykk-zipper-finds-success-in-the-south-very-productive-worker-ykk.html | YKK Zipper Finds Success in the South | True | By Wayne King Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-judge-who-criticized-colleague-is-assailed.html | Judge Who Criticized Colleague Is Assailed | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/when-a-tibetans-not-tibetan-dismay-over-us-and-canadian-listing-of.html | Dismay over U. S. and Canadian listing of China as birthplace | True | By Tinley N. Akar | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/ethics-unit-studies-leak-of-secret-data-senators-want-to-know-who.html | ETHICS UNIT STUDIES LEAK OF SECRET DATA | True | By Richard Halloran Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-carter-in-new-england-predicts-approval-of-mideast.html | Carter, in New England, Predicts Approval of Mideast Plane Sales | True | By Martin Tolchin;Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/world-news-briefs-canada-protests-to-france-over-links-with-quebec.html | World News Briefs | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/brooklyn-museum-to-advise-egypt-warm-relations-indicated-earmarked.html | Brooklyn Museum to Advise Egypt | True | By Grace Glueck | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/quick-action-sought-on-homosexual-law-sponsors-on-new-york-city.html | QUICK ACTION SOUGHT ON HOMOSEXUAL LAW | True | By Edward Ranzal | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/irs-drops-query-on-entertainment-for-corporations.html | I. R. S. Drops Query On Entertainment For Corporations | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/patents-the-microcomputer-miracle-chip-hollow-wand-blows-air-to-fan.html | Patents | True | By Stacy V. Jones | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/sports-today.html | Sports Today; | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/nkomo-denounces-accord.html | Nkomo Denounces Accord | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-3to-5inch-snowfall-is-forecast-for-today-in-the.html | 3- to 5â€šÃ„Â´Inch Snowfall Is Forecast for Today In the Metropolitan Area if Storm Turns | True | By Lena Williams | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/letters-the-facts-of-life-of-ghetto-medicine-seasoned-laughter-an.html | Letters | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/carter-aide-in-addis-ababa.html | Carter Aide In Addis Ababa | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/atlantic-citys-first-losers.html | Atlantic City's First Losers | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/us-jews-will-meet-sadat-today.html | U.S. Jews Will Meet Sadat Today | True | By Christopher S. Wren Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/the-uppity-house-and-federal-judges.html | The Uppity House and Federal Judges | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/yields-on-treasury-bills-rise.html | Yields on Treasury Bills Rise | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/us-reports-sharp-increase.html | U.S. Reports Sharp Increase | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/mexico-to-release-americans.html | Mexico to Release Americans | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/three-are-sentenced-in-civil-rights-case-expolice-chief-in-texas-is.html | THREE ARE SENTENCED IN CIVIL RIGHTS CASE | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/lance-named-in-suit-by-financial-general-on-secret-takeover-hearing.html | LANCE NAMED IN Mt BY FINANCIAL GENERALâ€šÃ„Â´ ON â€šÃ„Â¢SECRETâ€šÃ„Â´ TAKEOVER | True | By Judith Miller Special to The New York Times &#8216;limes | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-koch-aides-prepare-striketactics-plan-but-just-how.html | KOCH AIDES PREPARE STRIKEâ€šÃ„Â´TACTICS PLAN | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-saudis-to-build-weapons-center-us-firm-drawing.html | Saudis to Build Weapons Center; U.S. Firm Drawing Plan for City | True | By Youssef M. Ibrahim | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/lawyers-guild-says-fbi-tried-to-infiltrate-in-75.html | LAWYERS GUILD SAYS F.B.I. TRIED TO INFILTRATE IN â€šÃ„Ã²'75 | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/cedeno-10year-contract-contract-runs-through-1987.html | Cedeno: 10â€šÃ„Ã¹Year Contract | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-carter-hopes-talks-produce-coal-pact-within-a-day.html | CARTER HOPES TALKS PRODUCE COAL PACT WITHIN â€šÃ„ÃºA DAY OR SOâ€šÃ„Ã´ | True | By Ben A. Franklin;Special To The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/fears-of-subversion-increasing-on-taiwan-taipei-says-peking-plans.html | FEARS OF SUBVERSION INCREASINGON TAIWAN | True | By Fox Butterfield Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/judge-voids-2-of-3-counts-against-police-inspector.html | JUDGE VOIDS 2 OF 3 COUNTS AGAINST POLICE INSPECTOR | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/gloria-steinems-sistershe-took-another-road.html | Gloria Steinem's Sister She Took. Another Road | True | By Barbara Gamarekian Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/colombia-bomb-blast-damages-west-german-airlines-office.html | Colombia Bomb Blast Damages West German Airline's Office | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/lirr-problems-found-not-typical-for-similar-lines-problems-of-lirr.html | L.I.R.R. Problems Found Not Typical For Similar Lines | True | By Frances Cerra | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/fda-issues-ultrasonic-standards.html | F.D.A. Issues Ultrasonic Standards | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/recital-elizabeth-parcells-sings.html | Recital: Elizabeth Parcells Sings | True | By Allen Hughes | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-cuba-said-to-expand-military-force-in-ethiopia-by.html | Cuba Said to Expand Military Force In Ethiopia by Over 1,000 a Month | True | By John Darnton;Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/nets-defeated-by-cavs-fraziers-steal-is-key-frazier-its-instinct.html | Nets Defeated by Cavs; Frazier's Steal Is Key | True | By Deane McGowen Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/koch-mayoral-style-a-mix-of-wit-and-substance-a-comparison-with.html | Koch Mayoral Style a Mix Of Wit and Substance | True | By Lee Dembart | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/the-haldeman-critics-account-of-feuds-with-kremlin-on-cuba-and.html | The Haldeman Critics | True | By Hedrick Smith Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/personal-investing-the-lure-of-hud-project-notes.html | Personal Investing | True | By Richard Phalon | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/corrections.html | CORRECTIONS | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/index-of-spot-commodity-prices-up-to-2208-from-2199-in-week.html | Index of Spot Commodity Prices Up to 220.8 From 219.9 in Week | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/sports-news-briefs-palmer-8-strokes-back-of-somers-in-aussie-golf.html | Sports News Briefs | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/affirms-abortion-view-in-maine.html | Affirms Abortion View, in Maine | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/international-conference-agrees-on-oiltanker-safety-measures.html | International Conference Agrees On Oilâ€šÃ„Ã¹Tanker Safety Measures | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/longtime-hughes-adviser-to-leave-post-at-summa.html | LONGTIME HUGHES ADVISER TO LEAVE POST AT SUMMA | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/briton-defends-data-on-nuclear-cancer-science-meeting-is-told-of.html | BRITON DEFENDSDATA ON NUCLEAR CANCER | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/russians-invited-to-nato-exercise.html | Russians Invited to NATO Exercise | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/metropolitan-briefs-doctor-is-convicted-alimony-change-sought.html | Metropolitan, Briefs | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/carter-in-new-england-predicts-approval-of-mideast-plane-sales.html | Carter, in New England, Predicts Approval of Mideast Plane Sales | True | By Martin Tolchin Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/about-new-york-a-place-for-lilies-of-the-bowery.html | About Newyork | True | By Francis X. Clines | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/rangers-gain-wha-stars.html | Rangers Gain W. H. A. Stars | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/bars-views-when-to-choose-or-shun-a-lawyer-news-analysis-not-a.html | Bar's Views: When to Choose or Shun a Lawyer | True | By Tom Goldstein Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/carey-envisions-years-of-surplus-following-balanced-7879-budget.html | Carey Envisions Years of Surplus Following Balancedâ€šÃ„Ã¹'78â€šÃ„Ã¹'79 Budget | True | By Richard J. Meislin Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-woman-from-washington-held-by-bangkok-in.html | Woman From Washington Held By Bangkok in Explosives Case | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/personal-investing.html | Personal Investing | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/people-and-business-kennecott-chooses-executives-with-some-from.html | People and Business Kennecott Chooses Executives,, With Some FromCarborundurh | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-respirator-patients-are-moved-as-inquiry-on-deaths.html | Respirator Patients Are Moved As Inquiry on Deaths of 3 Begins | True | By Joseph B. Treaster | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/petty-is-injured-in-daytona-crash-petty-knocked-unconscious-petty.html | Petty Is Injured | True | By Michael Katz Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/knicks-end-road-skid-win-128â€‹â€‹108-lanier-scores-15-knicks-top-pistons.html | Knicks End Road Skid, Win, 128â€‹â€‹108 | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-bruno-is-told-to-resume-testify-ing-on-organized.html | Bruno I s T old to Resume Testifying On Organized Crime Before S.C.I | True | By Martin Waldron Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/books-of-the-times-a-novel-of-good-talk-only-a-picnic-absence-of.html | Books of The Times | True | By Anatole Broyard | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/fruit-of-the-287day-february-observer-a-game-of-reductio-ad.html | Fruit of the 287â€‹â€‹â€‹Day February | True | By Russell Baker | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/paraguay-enjoys-both-the-old-siesta-and-the-new-boom-the-talk-of.html | Paraguay Enjoys Both the. Old Siesta and the New Boom | True | By David Vidal Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/restrictions-lifted-on-35-iraqis.html | Restrictions Lifted on 35 Iraqis | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/rosedale-queens-man-convicted-of-killing-electrician-in-holdup.html | Rosedale, Queens, Man Convicted .Of Killing Electrician in Holdup | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/south-african-disputes-ban-on-blacks-at-opera.html | SOUTH AFRICAN DISPUTES BAN ON BLACKS AT OPERA | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/dr-hardin-jones-warned-in-1950s-of-cigarette-peril.html | Dr. Hardin Jones; Warned in 1950's Of Cigarette Peril | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/cuba-said-to-expand-military-force-in-ethiopia-by-over-1000-a-month.html | Cuba Said to Expand Military Force In Ethiopia by Over 1,000 a Month | True | By John Darnton Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Affairs | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-trenton-topics-states-8th-and-9th-cases-of-russian.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/personal-income-up-by-03-in-january-on-43-billion-rise-weather-had.html | Personal Income Up By 0.3% in January â€‹â€‹â€‹ On $4.3 Billion Rise | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/no-more-skirting-the-issue-dresses-have-come-back.html | NO More Skirting the Issue, Dresses Have Come Back | True | By Bernadine Morris | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/lulu-fusion-of-weddâ€‹â€‹ind-plays-is-presented-by-circle-repertory.html | â€‹â€‹â€‹Luluâ€‹â€‹â€‹: Fusion of Weddâ€‹â€‹ind Plays, Is Presented by Circle Repertory | True | By Richard Eder | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/communities-seeking-a-consensus-on-obscenity-and-ways-to-halt-it.html | Communities Seeking a Consensus On Obscenity and Ways to Halt It | True | By Reginald Stuart Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/letter-on-barges-and-trains-how-to-raise-the-cost-of-hauling.html | Letter: On Barges and Trains | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/legislature-gets-racing-aid-plan-inquiry-cited.html | Legislature Gets Racing Aid Plan | True | By Michael Strauss | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/workers-flee-grain-elevator-fire.html | Workers Flee Grain EleVator Fire | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/saudis-to-build-weapons-center-us-firm-drawing-plan-for-city-cost.html | Saudis to Build Weapons Center; U.S. Firm Drawing Plan for City | True | By Youssef M. Ibrahim | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/fcc-moves-to-offset-cb-radio-interference.html | F.C.C. MOVES TO OFFSET C.B. RADIO INTERFERENCE | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/1984-revisited.html | '1984â€‹â€‹â€‹' Revisited | True | By Peter Stansky | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/morgan-still-leads-golf-by-3-strokes.html | Morgan Still Leads Golf, By 3 Strokes | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-urban-aid-criticized-by-mayor-of-camden-enrichetti.html | URBAN AID CRITICIZED, BY MAYOR OF CAMDEN | True | By Donald Janson Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/free-leads-columbia-over-brown-75-to-70.html | Free Leads Columbia Over Brown, 75 to 70 | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/labor-unit-opposes-illegalalien-hiring-central-council-urges-a.html | LABOUR UNIT OPPOSES ILLEGALâ€‹â€‹â€‹ALIEN HIRING | True | By Lesley Oelsner | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/corporation-earnings-reported-for-the-latest-quarter.html | Corporation Earnings Reported for the Latest Quarter | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/kidnapped-italian-is-released-after-family-pays-11-million.html | Kidnapped Italian Is Released After Family Pays $1.1 Million | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/article-2-no-title.html | Hal Goldenberg | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/philadelphia-church-burns.html | Philadelphia Church Burns | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-briefs-suspect-shoots-hostage-and-kills.html | New Jersey Briefs | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/carter-denies-effort-to-replace-prosecutor.html | Carter Denies Effort To Replace Prosecutor | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/iowa-democrats-angered-by-washingtons-rules-plan-call-for.html | Iowa Democrats Angered by Washington's Rules Plan | True | By Douglas E. Kneeland Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/dollar-extends-slump-as-gold-slips-dollar-drops-more-gold-down.html | Dollar Extends Slump as Gold Slips | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/red-sox-sign-burgmeier.html | Red Sox Sign Burgmeier | True | | 1978-03-27 0:00 | TX 11271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/3-councilmen-call-koch-antihispanic-charge-him-with-failing-to.html | 3 COUNCILMEN CALL KOCH â€˜ANTIâ€™â€™HISPANICâ€™â€™ | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/rhodesian-premier-reports-more-progress-in-talks-chairmanship-of.html | Rhodesian Premier- Reports More Progress in Talks | True | By John F. Burns Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/west-virginia-miners-hope-action-at-white-house-brings-work-soon.html | West Virginia Miners Hope ACtion At White House Brings Work Soon | True | By James Clarity Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/notes-on-people.html | Notes on People | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/milwaukee-utility-is-seeking-use-of-remotecontrol-fuel-shutoff.html | Milwaukee Utility Is SeekingUse Of Remoteâ€šÃ„Â¯Control Fuel Shutoff | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/munson-is-still-an-unhappy-yankee-munson-still-an-yanks-still.html | Munson Is Still an Unhappy Yankee | True | By Murray Chass Special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/british-inflation-drops-to-99-first-singledigit-rate-in-4-years.html | British Inflation Drops to 9.9%, First Singleâ€šÃ„Â¯Digit Rate in 4 Years | True | By Joseph Collins special to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/balanchines-don-quixote-at-the-city-ballet.html | Balanchine's Don Quixoteâ€šÃ„Â´ at the City Ballet | True | By Anna Kisselgoff | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/chairman-of-new-party-in-egypt-vows-to-give-backing-to-sadat.html | Chairman of New Party in Egypt Vows to Give Backing to Sadat | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/americo-caramuta-in-piano-recital.html | Americo Caramuta in Piano Recital | True | By Raymond Ericson | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/2-grants-to-honor-black-leader.html | 2 Grants. to Honor Black Leader | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/detroit-routs-city-college.html | Detroit Routs City College | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/all-out-for-the-empire-games-sports-of-the-times-the-task-force.html | All Out for the Empire Games | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-koch-mayoral-style-a-mix-of-wit-and-substance.html | Koch Mayoral Style a Mix Of Wit and Substance | True | By Lee Dembart | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/steel-report-deadline-extended.html | Steel Report Deadline Extended | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/treasury-note-issue-error.html | Treasury Note Issue Error | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/dividends.html | Dividends | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/potpourri-of-international-dances-by-matteo-ethnoamerican-group.html | Potpourri of International DancesâI By Matteo EthnoAmerican Group | True | By Jack Anderson | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/koch-declares-convention-center-top-priority-and-calls-for-action.html | Koch Declares Convention Center Top. Priority and Calls for Action | True | By Robert D. McFadden | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/futures-prices-climb-in-soybeans-and-wheat-corn-ends-day-mixed.html | Futures Prices Climb In Soybeans and Wheat; Corn Ends Day Mixed | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/slew-syndicated-at-12-million-seattle-slew-syndicated-for-record.html | Slew Syndicated at $12 Million | True | By Steve Cady | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/rita-dimitri-on-french-songs-now-popular-hits-in-the-us.html | Rita Dimitri on French Songs Now Popular Hits in the U.S. | True | By John S. Wilson | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-consumer-notes-statewide-phone-network-set-up-for.html | Consumer. Notes Statewide Phone Network Set Up For Giving Advice on Health Care | True | By Alfonso A. Narvaez | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/man-is-held-in-hunt-for-coed-slayer.html | Man Is Held in Hunt for Coed Slayer | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/new-jersey-pages-washingtons-birthday.html | WASHINGTON'S BIRTHDAY | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/released-mental-patients-find-help-at-day-center-mobility-is.html | Released Mental Patients Find Help at Day Center; | True | By Olive Evans | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/irene-willis-is-married-to-bernard-d-rossell.html | Irene Willis Is Married to Bernard D. Rossell | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/world-airways-asks-coasttocoast-fare-of-99-in-bid-to-cab-service.html | WORLD AIRWAYS ASKS COAST-TO-COAST FARE OF $99 IN BID TO C.A.B. | True | By Ernest Holsendolph Spacial to The New York Times | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-18 | 1978-02-18 | https://www.nytimes.com/1978/02/18/archives/washingtons-birthday.html | WASHINGTON'S BIRTHDAY | True | | 1978-03-27 0:00 | TX 11271 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/us-reports-a-light-earthquake-from-laurentians-near-montreal.html | U.S. Reports a Light Earthquake From Laurentians Near Montreal | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-opinion-speaking-personally-others-for-whom-the-bells.html | SPEAKING PERSONALLY | True | By James M. Curley | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-interview-a-collector-of-overlooked-artthe-flag.html | INTERVIEW A Collector of 'Overlooked' Art--the Flag | True | By Lawrence Van Gelder | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/st-johns-shooting-328-cold-st-johns-beaten-at-home-by-hot-syracuse.html | St . John's. Shooting 32.8.% Loses to Syracuse by 77-65 | True | By Gordon S. White Jr. | 1978-03-28 0:00 | TX 11206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/i-haldeman.html | I, Haldeman | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/arkansas-loses-second-beaten-by-houston-8475.html | Arkansas Loses Second, Beaten by Houston, 84â€‹Ã‚Â·75 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/seoul-dissidents-denounce-report-by-us-on-rights.html | Seoul Dissidents Denounce Report by U.S. on Rights | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/one-trouble-with-armscontrol-talk-theres-so-much-of-it.html | One Trouble With Armsâ€‹Ã‚Â¬Control Talk: There's So Much of | True | By Richard Burt | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/raffling-of-first-lady.html | Raffling of First Lady | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/23-die-in-sinking-off-korea.html | 23 Die in Sinking Off Korea | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/highlights-a-call-for-industrial-research-as-a-key-to-growth.html | A Call For Industrial Research as a Key to Growth | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/army-training-guard-for-war-readiness-littleknown-effort-is-under.html | ARMY TRAINING GUARD FOR WAR READINESS | True | By Drew Middleton Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/municipal-workers-ready-to-negotiate-new-yorks-big-six-to-propose.html | MUNICIPAL WORKERS READY TO NEGOTIATE | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/numismatics-the-many-faces-of-washingtons-career-judaic-exonumia.html | NUMISMATICS | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/conflict-of-interest-is-laid-to-3-agencies-house-panel-says-fcc-epa.html | CONFLICT OF INTEREST IS LAID TO 3 AGENCIES | True | By David Burnham Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-yorks-republicans-face-a-long-climb-back.html | New York's Republicans Face a Long Climb Back; Warren Anderson (left) and Perry B. Duryea | True | By Frank Lynn | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-council-fosters-world-of-dance.html | Council Fosters World of Dance | True | By Don McDonagh | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/chess-powerful-attack.html | CHESS | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-opinion-why-it-was-worse-on-the-island-the-short-end-of.html | Why It Was Worse on The Island | True | By James Feron | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/st-thomas-dry-diving-for-coral.html | St. Thomas: Dry Diving for Coral | True | By Deborah Blumenthal | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/gershwins-musical-says-down-with-everything-gershwin.html | Gershwin's â€‹Ã‚Â Lostâ€‹Ã‚Â  Musical Says, â€‹Ã‚Â Down With Everythingâ€‹Ã‚Â  | True | By Martin Gottfried | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/soviet-1-2-in-womens-nordic-race.html | Soviet 1, 2 In Women's Nordic Race | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-reality-training-for-wouldbe-lawyers.html | Reality Training for Wouldâ€‹Ã‚Â Be Lawyers | True | By Jay G. Baris | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/commissioner-studies-new-look-for-police.html | Commissioner Studies New Look for Police | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/mondale-to-visit-pacific-nations.html | Mondale to Visit Pacific Nations | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/iran-closing-nairobi-embassy.html | Iran Closing Nairobi Embassy | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/letters-michelin-of-old.html | LETTERS | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-doris-sassower-stirs-rights-controversies.html | Doris Sassower Stirs Rights Controversies | True | By Nancy Rubin | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/a-divorce-law-so-confusing-that-it-keeps-couples-together-catching.html | A Divorce Law So Confusing That It Keeps Couples Together | True | By John Vinocur Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/a-french-ecumenical-order-to-help-the-poor-in-clinton.html | French Ecumenical Order to Help the Poor in linton | True | By George Vecsey | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-sports-children-take-on-bergen-judo-expert.html | SPORTS | True | By Neil Amdur | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/nonfiction-in-brief-can-you-trust-your-bank.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/the-nation-for-flood-the-floodgate-signs-grow-ominous.html | The Nation | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/college-pitcher-stirs-disputes-in-japan-over-pro-draft-rule-and-the.html | College Pitcher Stirs Disputes in Japan Over Pro Draft Rule | True | By Andrew H. Malcolm Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/ski-areas-striking-gold-in-resorts-outer-trails.html | Ski Areas Striking Gold In Resort's Outer Trails | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/foiling-kidnappers-business-is-booming-for-a-new-kind-of-sleuth.html | FOILING KIDNAPPERS | True | By Donald Kirk | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/sharon-segall-married-to-stephen-rosenberg.html | Sharon Segall Married To Stephen Rosenberg | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-opinion-medicaid-one-doctors-case-history.html | Medicaid: One Doctor's Case History | True | By Murray Strober M.D. | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/hud-pushes-cities-to-help-poor.html | H.U.D. Pushes Cities to Help Poor | True | | 1978-03-28 0:00 | TX 11206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/stage-view-for-want-of-a-plot-some-plays-get-lost.html | STAGE VIEW | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-new-aid-for-potential-flood-victims.html | New Aid for Potential Flood Victims | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/soviet-launches-another-satellite.html | Soviet Launches Another Satellite | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/palestine-nationalism-a-search-for-roots.html | Palestine Nationalism: A. Search for Roots | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/yachtsmen-are-flying-protest-flags-over-taxreform-proposals-stories.html | Yachtsmen Are Flying Protest Flags Over TaxâÅÂ„Â'Reform Proposals | True | By Joanne A. Fishman | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/classical-nightmare-the-lost-plane-ticket-practical-a-o-0.html | Classical Nightmare: The Lost Plane Ticket | True | By Paul Grimes | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/taiwan-golfer-leads.html | Taiwan Golfer Leads | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/stamps-israel-plans-philatelic-unit-for-museum-complex.html | STAMPS | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/purebreds-prove-no-underdogs-in-rush-on-aspca-adoptions-one-risked.html | Purebreds Prove No Underdogs In Rush on A.SP .0 .A. Adoptions | True | By Lena Williams | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/rhodesia-unsettled-settlement.html | Guerrillas, Among Others, Have Denounced It | True | By John F. Burns | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-con-ed-tower-irks-buchanan-and-utility-con-ed.html | Con Ed Tower Irks Buchanan and Utility | True | By Edward Hudson | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/control-over-explosives-is-lax-senate-panel-says.html | CONTROL OVER EXPLOSIVES IS LAX, SENATE PANEL SAYS | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/egypt-requests-fight-to-punish-killers-of-editor-smiling-and.html | Egypt Requests Right to Punish Killers of Editor | True | By Christopher S. Wren Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/caribbean-camping-sharing-nature-with-its-creatures-caribbean.html | Caribbean Camping: Sharing Nature With Its Creatures | True | By Ralph Blumenthal | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-opinion-tv-can-be-a-positive-force-for-children.html | TV Can Be A Positive Force For Children | True | By Linda and Henry Solomon | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-york-without-city-opera-unthinkable-new-york-without-city-opera.html | New York Without City Opera? Unthinkable! | True | By Donal Henahan | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/womens-tourney-postponed.html | Women's Tourney Postponed | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/umass-77-g-washington-57.html | UMass 77, G. Washington 57 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/contractors-names-cited-in-flood-case-rode-of-congressman-in.html | CONTRACTORSâÅÂ„Â' NAMES CITED IN FLOOD CASE | True | By Nicholas M. Horrock Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/correction-112777386.html | Correction | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/article-2-no-title.html | Article 2 — No Title | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/around-the-nation-israeli-oranges-on-ship-to-get-mercury-check-12.html | Around the Nation | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-article-4-no-title-shop-talk-house-specialties.html | SHOP TALK | True | By Anne Anable | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/silverstein-heads-the-new-york-board-of-rabbis.html | Silverstein Heads the New York Board of Rabbis | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/tug-that-inspired-a-song-facing-uncertain-future.html | TUG THAT INSPIRED A SONG FACING UNCERTAIN FUTURE | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/fixing-a-fix-by-indicting-a-judge.html | Fixing a âÅÂ„Â'FixâÅÂ„Â' by Indicting a Judge | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/oilfield-poses-dilemma-for-beverly-hills-does-school-need-wealth-or.html | Oilfield Poses Dilemma for Beverly Hills: Does School Need Wealth or Beauty More? | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-opinion-open-space-color-it-green.html | Open Space: Color It Green? | True | By Solomon Arbeiter | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/police-officer-kills-an-assailant-on-upper-east-side.html | Police Officer Kills an Assailant on Upper East Side | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-groups-to-confide-in-when-marriage-ends.html | Groups to Confide In When Marriage Ends | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/brooklyn-pages-divorced-or-widowed-women-find-new-source-of.html | Divorced or Widowed Woman Find New Source of Strength in Sharing | True | By Shawn G. Kennedy | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/television-as-a-truly-visual-aid.html | Television as a Truly Visual Aid | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/brooklyn-pages-theologians-weigh-dna-research-issue-question-its.html | THEOLOGIANS WEIGH DNA RESEARCH ISSUE | True | By John T. Wark | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/in-theory-yanks-should-repeat-injury-problems.html | In Theory, Yanks Should Repeat | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/coghlan-goes-to-san-diego-for-a-european-record.html | Coghlan Goes to San Diego For a Ewropean cord | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/brooklyn-pages-mentalcare-plan-progressing-on-li-center-seeks-to.html | MENTALâÅÂ„Â'CARE PLAN PROGRESSING ON L.I. | True | By Phyllis Bernstein Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/markets-dow-dips-to-a-34month-low.html | MARKETS Dow Dips to a 34â€šÃ„Â¼Month Low | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/shanker-chides-koch-about-mrs-chisholm-bids-mayor-reconsider-his.html | SHANKER CHIDES KOCH ABOUT MRS, CHISHOLM | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/people.html | PEOPLE | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/spofford-school-guards-arrest-in-rape-at-center-draws-criticism.html | Spofford School Guard's Arrest In Rape at Center Draws Criticism | True | By Judith Cummings | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/a-talk-with-jerry-ford-washington.html | A Talk With Jerry Ford | True | By James Reston | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/nicklaus-70-ties-morgan-73-for-lead-spinks-now-must-cope-with.html | Nicklaus, 7O, Ties Morgan, 73 Lead | True | By Leonard Koppett Special to The New lock Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/sampling-historic-musicals-historic-musicals-historic-musicals.html | Sampling Historic Musicals | True | By Johns. Wilson | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/soul-of-a-black-woman-zora-neale-hurston-black-woman.html | Soul of a Black Woman | True | By Henry Louis Gates Jr. | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/notes-an-arts-center-to-celebrate-charles-ives-a-music-continuum.html | Notes: An Arts Center to Celebrate Charles Ives | True | By Raymond Ericson | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/rp-luckey-to-wed-suzanne-jane-leo.html | R.P.Luckey to Wed Suzanne Jane Leo | True | | 1978-03-28 0:00 | | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-theater-is-born-in-plainfield.html | Theater Is Born In Plainfield | True | By Adele Deleeuw | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-opinion-politics-a-few-words-for-the-speaker.html | POLITICS | True | By Lawrence Fellows | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/penn-state-75-pitt-68.html | Penn State 75, Pitt 68 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/minimumwage-rise-affecting-economy-jan-1-increase-is-already.html | MINIMUMâ€šÃ„Â¼WAGE RISE AFFECTING ECONOMY | True | By Jerry Flint | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/anne-l-adams-plans-to-be-wed-on-june-3.html | Anne L. Adams Plans To Be Wed on June 3 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/official-warns-on-demise-of-striped-bass-in-5-years-many-from.html | Wood, Field & | True | By Nelson Bryant | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/beth-steinberg-is-engaged-to-joshua-mermelstein.html | Beth Steinberg Is Engaged to Joshua Mermerstein | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/nastase-finds-new-foe-a-firm-woman-umpire-call-me-mister.html | Nastase Finds New. Foe: A Firm Woman Umpire | True | By James Tuite. Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/the-great-electronic-dictator-remote-control.html | The Great Electronic Dictator | True | By Daniel J. Boorstin | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/scripps-buys-2-florida-papers.html | Scrims Buys 2 Florida Papers | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-opinion-voting-by-labels-in-darien.html | Voting By Labels In Darien | True | By Ann Ferris | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/camera-on-viewfinders-on-viewfinders-more-than-meets-the.html | CAMERA | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/the-mets-switch-their-emphasis-help-is-on-the-way.html | The Mets Switch Their Emphasis | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/goldin-assails-board-of-education-over-awarding-of-bus-contracts.html | Goldin Assails Board of Education Over Awarding of Bus Contracts | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/brooklyn-pages-bay-shore-woman-finally-finds-position-in-her.html | Bay Shore Woman Finally Finds Position in Her Husband's Profession: She's an Episcopal Priest | True | By Barbara Delatiner Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/palmer-cards-68.html | Palmer Cards 68 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/dance-sandra-stewarts-fantasies.html | Dance: Sandra Stewart's Fantasies | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/paperbacks-new-and-noteworthy-paperback-talk-paperback-talk.html | Paperbacks: New and Noteworthy | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/michigan-prosecutor-tests-700year-rule.html | Michigan Prosecutor Tests 700â€šÃ„Â¼Year Rule | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-despite-attacks-a-firm-stand-in-fairfield-first.html | Despite Attacks, a Firm Stand in Fairfield | True | By Robert E. Tomasson | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-opinion-politics-pisane-tries-to-win-academe-with.html | POLITICS | True | By Thomas P. Ronan | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-shop-talk-clothes-make-the-couple.html | SHOP TALK | True | By Muriel Fischer | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-home-clinic-insuring-a-solid-electrical.html | Insuring a Solid Electrical Connection | True | By Bernard Gladstone | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/letters-social-security-the-general-revenue-path.html | Letters; Social Security: The General Revenue Path; this proposition.; Dictatorial Bliss; perhaps?; BETTY SHAWâ€šÃ„Â¹LAWRENCE; Carter's â€šÃ„Â¹Insulinâ€šÃ„Â¹; peace quest.; Money Question; The Quiet Upmurss; BEN BLAKER; Panama Canal Risk; Of Morocco, Algeria and the People of Western Sahara; A Court's Opinion, | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/eleanor-morrison-at-49-an-opera-and-music-aide.html | ELEANOR MORRISON, AT 49; AN OPERA AND MUSIC AIDE | True | | 1978-03-28 0:00 | TX 11206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-life-with-zippy-and-friends.html | Life With Zippy And Friends | True | By Michael Bux | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/followup-on-the-news-furor-at-museum.html | Followâ€šÃ„Â¢Up on the News | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/tenants-strike-at-waterside-complex-on-east-river.html | Tenants Strike at Waterside Complex on East River | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/sports-news-briefs-spanish-boxer-near-death-after-battering-in-ring.html | Sports News Briefs | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/marriage-announcement-1-no-title.html | Engagements | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/somozas-son-is-issue-in-nicaraguan-crisis-critics-of-regime-feel-he.html | SOMOZA'S SON IS ISSUE IN NICARAGUAN CRISIS | True | By Alan Riding Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/national-league-the-phillies-and-dodgers-aim-for-an-encore-eastern.html | National League: The Phillies and Dodgers Aim for an Encore | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/john-hay-mcconnell-weds-diana-wallace.html | John Hay McConnell Weds Diana Wallace | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-tips-on-tickets.html | Tips on Tickets | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/arkady-aronov-pianist-performs-at-benefit.html | Arkady Aronov, Pianist, Performs at Benefit | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-flu-expected-to-hit-state-public-schools-flu.html | Flu Expected to Hit State Public Schools | True | By Ronald Sullivan | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/dreams-come-true-with-a-greenhouse-in-the-window.html | Dreams Come True With a Greenhouse In the Window | True | By Sharon P. Wilbourne | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/girl-is-shot-and-cars-are-burned-during-a-student-protest-in-milan.html | Girl Is Shot and Cars Are Burned During a Student Protest in Milan | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/rutgers-81-fordham-64.html | Rutgers 81, Fordham 64 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-mexico-approves-medical-marijuana-use.html | NEW MEXICO APPROVES MEDICAL MARIJUANA USE | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/howard-schutzman-to-wed-fran-wallace.html | Howard Schutzman To Wed Fran Wallace | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-why-westchester-survived-while-l-i-suffered-in.html | Why Westchester Survived.. | True | By James Feron | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/industrialist-fears-his-company's-dismantling.html | Industrialist Fears His Company's â€šÃ„Â¢Dismantlingâ€šÃ„Â¢ | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-philadelphia-complex.html | New Philadelphia Complex | True | By Carter B. Horsley | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-a-home-for-the-arts-in-wallingford.html | A Home For the Arts In Wallingford | True | By Eleanor Blau | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/if-you-go.html | If You Go... | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-whitecollar-crime-the-big-ones-that-get-away.html | Whiteâ€šÃ„Â¢Collar Crime: | True | By Diane Henry | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/schools-join-drive-to-spare-the-coal-restricting-building-hours.html | Schools Join Drive to Spare the Coal | True | By Reginald Stuart | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/inmates-in-brazil-assert-that-torture-is-continuing-minister-casts.html | Inmates in Brazil Assert That Torture Is Continuing | True | By David Vidal Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/jt-gianis-fiance-of-elizabeth-smith.html | J. T. Gianis Fiance Of Elizabeth Smith | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-a-highpitched-society-gets-irish-ayes.html | A Highâ€šÃ„Â¢Pitched Society | True | By Philippa Day Benson | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/spotlight-a-hunter-on-the-acquisition-trail-trans-world-airlines-at.html | SPOTLIGHT | True | By Winston Williams | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-gardening-floral-park-and-the-wonderberry.html | GARDENING | True | By Carl Totemeier | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/behind-the-best-sellers-richard-e-leakey.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/a-new-head-of-steam-for-the-old-twentieth-century-will-oscar-jaffee.html | A New Head of Steam for the Old â€šÃ„Â¢Twentieth Centuryâ€šÃ„Â¢ | True | By Betty Comden and ADOLPH GREEN | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/unfair-exchanges-politics-and-markets-unfair.html | Unfair Exchanges | True | By Robert L. Heilbroner | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/obituary-7-no-title.html | lit H: minium | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/group-acts-to-save-seawater-crocodile.html | Group Acts to Save Seaâ€šÃ„Â¢Water Crocodile | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/scientists-have-macrofun-at-their-meeting-seriously.html | Scientists Have Macrofun at Their Meeting Seriously | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/picture-credits.html | Picture Credits | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/john-allen-jr-lawyer-to-wed-miss-mchaney.html | John Allen Jr., Lawyer, to Wed Miss McHaney | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/mich-state-79-ohio-state-74.html | Mich. State 79, Ohio State 74 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/susan-t-hill-teacher-is-bride.html | Susan T. Hill, Teacher, Is Bride | True | | 1978-03-28 0:00 | TX 11206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/2-gunmen-in-cyprus-kill-top-cairo-editor-and-take-off-with-17-2-plo.html | 2 GUNMEN IN CYPRUS KILL TOP CAIRO EDITOR AND TAKE OFF INITH 17 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/watching-television-a-favorite-in-britain.html | Watching Television A Favorite in Britain | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/sunday-observer-why-carter-fears-brown.html | Sunday Observer | True | By Russell Baker | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/coop-market-rides-high-coop-market-in-manhattan-rides-high-aft.er.html | Coìãâ,Ã°op Market Rides High | True | BY Michael Goodwin | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/all-in-bangladesh.html | All in Bangladesh | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/ny-tech-70-stony-brook-68.html | N.Y. Tech 70, Stony Brook 68 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-art-warriors-with-ice-cream.html | ART | True | BY David L. Shirey | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/questionsanswers-african-violets-palm-problem-pumpkinsquash.html | Questions/Answers | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/navy-sees-it-must-shape-up-to-go-on-shipping-out.html | Defense Secretary Brown Is Reâ63â,Ã°Examining Its Role in a Nuclear Age | True | By Bernard Weinraub | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/office-art-buyer-beware-independent-consultant.html | Office. Art: Buyer, Beware | True | By Michael Norman | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-the-long-path-to-the-pulpit.html | The Long Path To the Pulpit | True | By Barbara Delatiner | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-the-departure-of-otis-pike-quiche-with-candor-at.html | The Departure of Otis Pike | True | By Irvin Molotsky | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/liu-87-boston-u-78.html | L.I.U. 87, Boston U. 78 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/auto-makers-turn-to-computers-in-major-technological-advance-costs.html | Auto Makers Turn to Computers In Major Technological Advance | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/judge-bids-us-pay-and-apologize-to-lamont-for-opening-his-letters.html | Judge Bids U.S. Pay and Apologize to Lamont for Opening His Letters | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/buber-emerges-a-new-as-figure-of-debate-fordham-university-and.html | BUBER EMERGES ANEW ASFIGUREOFDEBATE | True | By Kenneth A. Briggs | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/n-carolina-71-virginia-54.html | N. Carolina 71, Virginia 54 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/kentucky-58-miss-state-56.html | Kentucky 58, Miss. State 56 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/toward-more-flexible-hours.html | Toward More Flexible Hours | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/a-troubled-harlem-project-a-troubled-harlem-project.html | A Troubled Harlem Project | True | By Dee Wedemeyer | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/us-will-increase-its-air-strength-in-south-korea-a-very-serious.html | U.S. Will Increase Its Air Strength in South Korea | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/couture-captures-bowling-tourney.html | Couture Captures Bowling Tourney | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/brooklyn-pages-exberlin-art-collector-focuses-on-american-flag-in.html | Exâ63â,Ã°Berlin Art Collector Focuses On American Flag in New Career | True | By Lawrence Van Gelder | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/the-consensus-that-died-at-tet.html | The Consensus That Died at Tet | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-connecticutthis-week.html | Connecticut/ThisWeek | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/boys-high-captures-psal-track-title.html | Boys High Captures P.S.A.L. Track Title | True | By William J. Miller | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/spinks-now-must-cope-with-demands-of-title-nicklaus-70-ties-morgan.html | Spinks Nov Must Cope With Demands of Title | True | By Dave Anderson | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-ticket-information.html | Ticket Information | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-left-behind-to-do-a-slow-burn-speaking.html | Left Behind To Do a Slow Burn | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/three-revivals-of-romantic-german-operas-three-german-operas.html | Three Revivals Of Romantic German Operas | True | By John Rockwell | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/vietnam-is-using-special-schools-to-retrain-saigon-street-urchins.html | Vietnam Is Using Special Schools To Retrain Saigon Street Urchins | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/victoria-vanstory-wed-to-john-youngken.html | Victoria Vanstory Wed to John Youngken. | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/helen-estill-is-affianced.html | Helen Estill Is Affianced | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/duke-81-maryland-70.html | Duke 81, Maryland 70 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/brooklyn-pages-police-impersonators-a-threat-officials-say.html | Police Impersonators A Threat, Officials Say | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/the-philadelphia-story-was-the-firing-of-david-marston-a-republican.html | THE PHILADELPHIA | True | By William Safire | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/a-twotier-economy-irks-east-germans-it-offers-good-life-to-those.html | A TWOâ63â,Ã°TIER ECONOMY IRKS EAST GERMANS | True | By Ellen Lentz Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-interview-in-the-eye-of-the-healthservices-storm.html | INTERVIEW | True | By Andree Brooks | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/us-to-seek-bids-on-stamp-printing.html | U.S. to Seek Bids On Stamp Printing | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-toxic-waste-fought.html | Toxic Waste Fought | True | By Donald Janson | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-the-accent-is-on-the-service-llewellyn-farms.html | DINING OUT; The Accent Is on the Service; Llewellyn Farms | True | By Frank J. Prial | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/bernadette-sullivan-editor-is-betrothed.html | Bernadette Sullivan, Editor, Is Betrothed | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/2-yachts-dominate-lipton-cup-mista-jumpas-2d-victory.html | 2 Yachts Dominate Lipton Cup | True | By William N. Wallace Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/suspect-says-nothing-linking-him-to-killings.html | SUSPECT SAYS NOTHING LINKING HIM TO KILLINGS | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/petty-is-ready-to-race-in-daytona-500-today-remembers-ambulance.html | Petty Is Ready to Ra In Daytona 500 To | True | By Michael Katz Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/sports-today-auto-racing.html | Sports Today | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/literary-francophile-journal-of-rehearsals.html | Literary Francophile | True | By Serge Gavronsky | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/childrens-books-we-won-today.html | CHILDREN'S BOOKS | True | By Mel Watkins | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/there-is-plenty-of-coal-but-getting-at-it-is-hard-part.html | It Accounts for 20 Percent of All Energy Consumption. | True | By Anthony J. Parisi | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-students-print-own-sex-study-in-high-school.html | Students Print Own Sex Study In High School | True | By Jeanne Clare Feron | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/pakistan-strikers-seize-tv-station.html | Pakistan Strikers Seize TV Station | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/measuring-competence-debating-an-indefinable.html | Whatever It Is, Some Lawyers Should be Benched | True | By Tom Goldstein | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/judge-who-supported-mrs-gandhi-is-named-chief-justice-in-india.html | Judge Who Supported Mrs. Gandhi Is Named Chief Justice in India | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/patti-rossiter-and-dr-kent-ravenscroft-jr-plan-wedding-may-28-at.html | Patti Rossiter and Dr. Kent Ravenscroft Jr. Plan Wedding May 28 at Martha's Vineyard | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/electromagnetic-treatment-held-promoting-healing-of-fractures.html | Electromagnetic Treatment Held Promoting Healing of Fractures | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/obituary-2-no-title.html | Deaths | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/washingtons-birthday.html | WASHINGTON'S BIRTHDAY | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/jackson-browne-changes-his-tune-to-showmanship-jackson-browne.html | Jackson Browne Changes His Tune To Showmanship | True | By Janet Maslin | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/wine-bottles-to-begin-with.html | Wine | True | By Frank J. Prial | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/tetraquina-triumphs-by-a-nose.html | Tetraquina Triumphs By a Nose | True | By Michael Strauss | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/epa-is-investigating-allegations-of-falsified-data-in-pesticide.html | E.P.A. Is Investigating Allegations of Falsified Data in Pesticide Tests | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/carey-is-criticized-for-not-submitting-50cent-fare-plan-aim-is-to.html | Carey Is Criticized For Not Submitting 50¢ Fare Plan? | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-death-on-the-road.html | Death on the Road | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-e-orange-renewal-advances.html | E. Orange Renewal Advances | True | By Pat Gleeson | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-news-analysis-the-new-budget-pluses-and-minuses.html | NEWS ANALYSIS | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/noble-dancer-wins-again.html | Noble Dancer Wins Again | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/cornell-84-brown-66.html | Cornell 84, Brown 66 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/black-hawks-4-bruins-2.html | Black Hawks 4, Bruins | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/how-jersey-criminal-disappeared-and-emerged-in-rochester-as-a-city.html | How Jersey Criminal â€šÃ„Ã¶Disappearedâ€šÃ„Ã´ and Emerged in Rochester as a City Executive | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/to-the-editor-carters-mideast-diplomacy.html | Carter's Mideast Diplomacy | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/snow-sets-off-east-german-mines.html | Snow Sets Off East German Mines, | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/despite-cold-and-snow-life-goes-on-in-capital-of-iowa-the-talk-of.html | Despite Cold and Snow, Life Goes On in Capital of Iowa | True | By Douglas E. Kneeland Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/news-summary-international.html | News Summary | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/in-kuwait-palestinians-thrive-in-the-economy-but-fed-bias-as.html | In Kuwait, Palestinians Thrive in the Economy but Fed Bias. as Aliens | True | By Marvine Howe Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/georgetown-55-st-peters-38.html | Georgetown 55, St. Peter's 38 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-interview-civilrights-leader.html | INTERVIEW | True | By Alan Caruba | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-gardening-every-snow-cloud-has-a-silver-lining.html | GARDENING | True | By Joan Lee Faust | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/s-carolina-65-notre-dame-60.html | S. Carolina 65, Notre Dame 60 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-home-clinic-insuring-a-solid-electrical.html | HOME CLINIC | True | By Bernard Gladstone | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/david-susskind-growing-up-in-tv.html | David Susskind: Growing Up in TV | True | By Mitch Broder | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-justice-agencies-form-alliance.html | Justice Agencies Form Alliance | True | By Lydia Rosner | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/prehistoric-astronomy-was-pretty-good-science.html | Prehistoric Astronomy Was Pretty Good Science | True | By Boyce Rensberger | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/preventing-retardation.html | Preventing Retardation | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/levesque-irked-anew-by-trudeaus-stance-he-walks-out-on-parley-on.html | LEVESQUE IRKED ANEW BY TRUDEAU'S STANCE | True | By Henry Giniger Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/florida-horse-show-helping-fine-arts-horse-show-calendar-motor.html | Florida Horse Show Helping Fine Arts | True | By Ed Corrigan | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/the-economic-scene-the-deepseated-problems.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/vault-holds-gifts-of-foreign-nations-articles-given-to-individuals.html | VAULT HOLDS GIFTS OF FOREIGN NATIONS | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-home-clinic-insuring-a-solid-electrical.html | HOME CLINIC | True | By Bernard Gladstone | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/april-alison-ferris-wed-to-james-rose-city-budget-analyst.html | April Alison Ferris Wed to James Rose; City Budget Analyst | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/protestants-seem-to-be-regaining-dominance-in-northern-ireland-one.html | Protestants Seem to Be Regaining Dominance in Northern Ireland | True | By Roy Reed Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/us-officials-end-parley-in-ethiopia-on-a-hopeful-note.html | U. S Officials End Parley in Ethiopia On a Hopeful | True | By John Darnton Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/peter-hammill-in-his-solo-debut-in-new-york-at-other-end-club.html | Peter Hammill in His Solo Debut In New York at Other End Club | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/bonnies-82-duquesne-80.html | Bonnies 82, Duquesne 80 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/gallery-view-the-met-salutes-the-decorative-gallery-view.html | GALLERY VIEW | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/letters-of-a-troubled-woman-collected-for-mairnie-papers.html | LettersofaTroubledWoman Collected forMairnie Papersâ€šÃ„Â¨ | True | By Jennifer Dunning | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/peter-knudsen-judith-chrysler-have-nuptials.html | Peter Knudsen, Judith Chrysler Have Nuptials | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/us-rabbis-say-sadat-is-firm-on-settlements.html | U.S. RABBIS SAY SADAT IS FIRM ON SETTLEMENTS | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/rock-and-rimbaud-babel-rimbaud.html | Rock and Rimbaud | True | By Jonathan Cott | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/art-view-sculpture-is-having-a-comingout.html | ART VIEW | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/bonn-newspaper-says-spy-got-nato-war-plan.html | BONN NEWSPAPER SAYS SPY GOT NATO WAR PLAN | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-100-years-of-helping-in-norwalk.html | 100 Years of Helping in Norwalk | True | By Marilyn Frankel | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-music-beauties-of-sound-at-the-greenburgh-nature.html | Beauties of Sound at the Greenburgh Nature Center | True | By Robert Sherman | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/columbia-88-yale-71.html | Columbia 88, Yale 71 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/half-a-loaf-begins-to-look-like-a-lot-basil-paterson-contemplates.html | Basil Paterson ContemplateS New York City's | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/the-fiveyear-struggle-to-make-coming-home-coming-home.html | The Fiveâ€šÃ„Â¨Year Struggle to Make 'Coming Homeâ€šÃ„Â¨ | True | By Kirk Honeycutt | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/letters-rex-stout-authors-query.html | LETTERS | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-opinion-letters-to-the-long-island-editor-on-the-choice.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/4-youths-take-5000-from-30-at-gathering-in-coast-chinatown.html | 4 Youths Take $5,000 From 30 At Gathering in Coast Chinatown | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/the-other-arabs-divided-they-stand.html | Rejectionist' Disapproval of Sadat Is Hardly a Unifying Factor | True | By James M. Markham | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-opinion-it-happened-in-one-of-the-best-neighborhoods-.html | It Happened in One of the Best Neighborhoods... | True | By Sam Toperoff | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/20-suspects-seized-in-ulster-bombing-100-detectives-hunt-for.html | 20 SUSPECTS SEIZED IN ULSTER BOMBING | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-pipe-dreams-made-real.html | Pipe Dreams Made Real | True | By Nancy Nappo | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/film-view-hollywood-focuses-on-vietnam-at-last-film-view-hollywood.html | FILM VIEW | True | | 1978-03-28 0:00 | TX 11206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-coalition-protests-nassau-day-care-rule-day-care.html | Coalition Protests Nassau Dayâ€‹Â¬â€Care Rule | True | By Shawn G. Kennedy | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/former-state-aide-guilty-in-bribe-case-lawyer-is-convicted-of.html | FORMER STATE AIDE GUILTY IN BRIBE CASE | True | By Dena Kleiman | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/woman-named-to-oceans-panel.html | Woman Named to Oceans Panel | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/bridge-blue-ribbon-quartet.html | BRIDGE | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-moving-to-plug-the-islands-navigational-loophole.html | Moving to Plug the Island's | True | By Joanne A. Fishman | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-federal-grants-help-home-solar-heating.html | Federal Grants Help Home Solar Heating | True | By Thomas W. Janes | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/obituary-1-no-title.html | EDWARD M. KOLB | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/1-million-in-cash-stolen-at-montreal-wells-fargo.html | $1 MILLION IN CASH STOLEN AT MONTREAL WELLS FARGO | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/dana-sprague-britton-fiancee-of-clifford-chabina.html | Dana Sprague Britton Fiancee of Clifford Chabina | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/realty-news-condominium-sales-stronger-in-nation-relocation.html | Realty News Condominium Sales Stronger in Nation | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/us-says-li-group-broke-election-law-asserts-political-motives.html | U.S. SAYS L.I. GROUP BROKE ELECTION LAW | True | By Peter Kiss | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/rowe-of-celtics-sidelined.html | Rowe of Celtics Sidelined | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-pike-on-retirement-this-is-the-right-time-what.html | Pike on Retirement: â€šÂ¬Â²This Is the Right Timeâ€šÂ¬Â´ | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/palestinians-people-in-crisis-are-scattered-and-divided-the.html | Palestinians, People in Crisis, Are Scattered and Divided | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/a-weighty-problem-for-airbus.html | A Weighty Problem for Airbus | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-americana-with-a-british-accent.html | Americana With a British Accent | True | By Vivien Raynor | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/washington-report-the-woman-who-turned-osha-around.html | WASHINGTON REPORT | True | By Philip Shabecoff | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-home-clinic-insuring-a-solid-electrical.html | HOME CLINIC | True | By Bernard Gladstone | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/headliners-a-fallen-giant.html | Headliners | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/if-you-go-.html | If You Go . | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/carter-gets-ovation-on-panama-treaties-at-new-hampshire-town.html | CARTER GETS OVATION ON PANAMA TREATIES | True | By Martin Tolchin Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/yale-six-hands-boston-u-its-first-setback-75.html | Yale Six Hands Boston U. Its First Setback. 7â€šÂ¬Â´5 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/the-world-in-summary-us-spreads-its-arms-around-in-the-middle-east.html | The World; In Summary; U.S. Spreads Its Arms Around in The Middle East; Horn May Have To Solve Itself; Ulster Turns Ugly Once More; Strossmer Wins; What Else Is New?; Japan and China Make a Big Deal | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/see-state-test-see-how-easy.html | See State Test; See How Easy | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/group-wants-us-to-raise-its-quota-on-asian-refugees.html | Croup Wants U. S. To Raise Its Quota On Asian Refugees | True | By Henry Kamm Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/the-economy-of-france-is-at-stake-in-the-election.html | The Left, Now Leading in the Polls, Is Committed to Much More Nationalization and Wage Increases | True | By Paul Lewis | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/david-richmond-plans-to-marry-miss-cushman.html | David Richmond Plans to Marry Miss Cushman | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/burger-and-the-lawyers-find-each-other-trying.html | Burger and the Lawyers Find Each Other Trying | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/11-new-entrants-invited-to-masters.html | 11 New Entrants Invited to Masters | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/paperback-best-seller-mass-market-trade.html | Paperback Best Sellers | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/young-are-swelling-a-new-migration-to-california-after-decades.html | Young Are Swelling New Migration to California | True | By Robert %T Lindsey Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-opinion-stress-on-the-schools-enough-of-too-much.html | Stress on the SchoolsEnough of Too Much | True | By Lawrence Roder | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/a-correction.html | A Correction | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/eric-weston-to-marry-cynthia-allen-on-june-2.html | Eric Weston to Marry Cynthia Allen on June 2 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/brooklyn-pages-exemption-of-long-island-from-states-navigation-laws.html | Exemption of Long Island From State's Navigation Laws Causing Confusion and May Lead to Loss of U.S. | True | By Joanne A. Fishman | 1978-03-28 0:00 | TX 11206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/the-actors-art-captured-on-disks-the-actors-art.html | The Actor's Art Captured on Disks | True | By Paul Kresh | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-recombinant-dna-and-theology.html | Recombinant DNA | True | By John T. Wark | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/fashion-the-eclectic-spirit.html | Fashion | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-the-risks-of-civic-leadership-leadership-risks.html | The Risks of Civic Leadership; Leadership Risks | True | By Louise Saul | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/ann-monoyios-soprano-in-first-solo-concert.html | Ann Monoyios, Soprano, In First Solo Concert | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/modernists-why-they-choreograph-three-questions-for-the-modern.html | Modernists â€¦ Â°Why They Choreograph | True | By Jennifer Dunning | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-letter-from-washington-us-welfare-plans-worry.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-a-gop-challenge-to-grasso-budget.html | A G.O.P. Challenge To Grasso Budget | True | By Lawrence Fellows | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-furman-football-coach.html | New Furman Football Coach | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/carey-proposes-laws-on-redlining-oppose-urban-subsidies.html | Carey Proposes Laws on Redlining | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/architecture-view-the-changing-truth-of-le-corbusier.html | ARCHITECTURE VIEW | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jerseythis-week-theater-music-dance-folkjazz.html | New Jersey/This Week | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-a-home-away-from-home.html | A Home Away From Home | True | By Patricia Squires | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-a-boom-is-on-in-officebuilding.html | A Boom Is On In Officeâ€¦Â Â°Building | True | By James F. Lynch | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/bill-in-house-seeking-250-million-for-repair-of-highway-potholes.html | Bill in House Seeking $250 Million For Repair of Highway Potholes | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/beatrice-kinney-is-betrothed.html | Beatrice Kinney Is Betrothed | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/notes-tower-fete-in-london-round-the-world-for-999.html | Notes: Tower Fete In London | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/carters-pledged-to-urban-aid.html | Carters Pledged to Urban Aid | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/the-personal-cost-of-cheating-on-unemployment-insurance.html | The Personal Cost of Cheating on Unemployment insurance | True | By Patricia Knack | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/us-women-triumph-in-21s-tennis-final.html | U.S. Women Triumph In 21's Tennis Final | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/adelphi-86-cw-post-75.html | Adelphi 86, C. W. Post 75 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/at-least-koch-has-promises-loose-lips-sink-ships.html | At Least, Koch Has Promises | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-at-home-portrait-in-bright-white-at-home-will.html | At Home: Portrait in Bright White | True | By Anatole Broyard | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/miss-hendrie-has-nuptials.html | Miss Hendrie has Nuptials | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/brooklyn-pages-rep-pike-lets-secret-out-on-radio-he-wont-run-again.html | Rep. Pike Lets Secret Out on Radio: He Won't Run Again | True | By Irvin Molotsky Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/nhl-helmet-issue-debate-continues-teammates-don-helmets-the.html | N.H.L. Helmet Issue: Debate Continues | True | By Robin Herman | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/topics-insupportable-alice-and-alimony-the-right-to-be-wrong-what.html | | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/baseballs-spring-training-harbinger-of-summer-begins-no-time-for.html | Baseball's Spring Training, Harbinger of Summer, Begins | True | By Joseph Durso | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/beth-israel-president-honored.html | Beth Israel President Honored | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/kathryn-slote-engaged-to-gerald-m-kleinbaum.html | Kathryn Slote Engaged To Gerald M. Kleinbaum | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/vw-pratt-fiance-of-caroline-malone.html | V. W. Pratt Fiance Of Caroline Malone | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/seton-hall-76-holy-cross-74.html | Seton Hall 76, Holy Cross 74 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-in-montclair-the-animal-kingdom.html | ART | True | By David L. Shirey | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/joanna-chandler-bride-of-richard-kortright.html | Joannaâ€¦Â  Chandler Bride of Richard Kortright | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/colleges-should-have-two-teams-one-of-them-a-pro-farm.html | Colleges Should Have Two Teams, One of Them a Pro Farm | True | By Francis L Lodato | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/music-view-la-favorita-back-at-met-after-72-years.html | MUSIC VIEW | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/nater-is-star-as-braves-beat-knicks-knicks-beaten-by-braves-as.html | Hater Is Star as braves Beat Knicks | True | By Sam Goldaper | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/canadiens-9-rockies-4.html | Canadiens 9, Rockies 4 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/strike-losses-rise-in-israel.html | Strike Losses Rise in Israel | True | | 1978-03-28 0:00 | TX 11206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-essex-home-loans-cut-to-aid-elderly-essex-home.html | Essex Home Loans Cut to Aid Elderly | True | By Alfonso A. Narvaez | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/point-of-view-dollar-therapy-finance-the-kks.html | POINT OF VIEW | True | By Stephen H. Goodman | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/a-blizzard-of-bad-statistics.html | A Blizzard of Bad Statistics | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/no-retirement-scheduled-for-higgens-prize-yorkie-interest-in-dog.html | No Retirement Scheduled For Higgens, Prize Yorkie | True | By Pat Gleeson | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/this-week-in-sports-mens-basketball-pro-basketball-womens.html | This Week in Sports | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/somalis-report-gain-on-railroad.html | Somalis Report Gain on Railroad | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/sports-editors-mailbox-otb-makes-the-difference-arguments-on-women.html | Sports Editor's Mailbox OTB Makes the Difference | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/rhode-island-shipyard-workers-turn-down-unions-in-election.html | Rhode Island Shipyard Workers Turn Down Unions in Election | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/wha-to-discuss-jets-bid.html | W.H.A. to Discuss Jetsâ€šÃ„Ã´ Bid | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/dumping-of-snow-in-graveyards-is-banned-by-boston-parks-chief.html | Dumping of Snow in Graveyards Is Banned by Boston Parks Chief | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/man-guilty-in-trash-bag-deaths-is-charged-in-21st-murder-count.html | Man Guilty in â€šÃ„Ã´Trash Bagâ€šÃ„Ã´ Deaths Is Charged in 21st Murder Count | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/army-base-worker-pleads-guilty-to-covering-up-loss-of-shells.html | Army. Base Worker Pleads Guilty To Covering Up Loss of Shells | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/brazil-declares-computer-independence.html | Brazil Declares Computer Independence | True | By David Vidal | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/major-snowstorm-bypasses-new-york-4-to-5-inches-was-the-forecast.html | MAJOR SNOWSTORM BYPASSES NEW YORK | True | By Matthew L. Wald | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/band-members-are-convicted.html | Band Members Are Convicted | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/tyrol-ski-runs-worry-ecologists-look-brutal-in-summer-damage-to.html | Tyrol Ski Runs Worry Ecologists | True | By Paul Hofmann Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-race-for-money-slows-ski-teams.html | Race for Money Slows Ski Teams | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/divorce-rate-in-soviet-said-to-triple-since-60.html | DIVORCE RATE IN SOVIET SAID TO TRIPLE SINCE â€šÃ„Ã´60 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/the-sports-psychologist-gives-russians-an-edge.html | The Sports Psychologist Gives Russians an Edge | True | By Gregory Rajport | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/its-not-only-the-newarks.html | Many Small N.J. Towns Are Also in Decline | True | By Martin Waldron | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/society-and-its-prisons-discipline-and-punish.html | Society and Its Prisons | True | By David J. Rothman | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/horseshoe-pitching-the-sport-for-a-sane-adult-good-for-arms-and.html | Horseshoe Pitching: The Sport for a Sane Adult | True | By Roy Meador | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/essex-five-wins-84-despite-foes-stall.html | Essex Five Wins, 8â€šÃ„Ã´4, Despite Foe's Stall | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/book-ends-eves-daughter-rabbis-wife.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/ohaugnessy-wins-1000.html | Ohaugnessy Wins 1,000 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/a-womans-romance-with-the-wild-a-womans-romance-with-the-wilderness.html | A Woman's Romance With the Wild | True | By Estelle Parsons | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/legislators-group-accuses-city-u-of-bias-against-italianamericans.html | Legislatorsâ€šÃ„Ã´ Group Accuses City U. Of Bias Against Italianâ€šÃ„Ã´Americans | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/cat-walks-home-a-250mile-trip.html | Cat Walks Home, A 250â€šÃ„Ã´Mile Trip | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/recorded-thunder-from-the-big-guns-of-the-podium-the-big-guns-of.html | Recorded Thunder From the Big Guns Of the Podium | True | By Peter G. Davis | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/late-tv-listings.html | Late TV Listings | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/whats-doing-in-el-paso-and-juarez.html | What's Doing in EL PASO and JUAREZ | True | By John Brannon Albright | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/legislator-for-and-against-treaties.html | Legislator For and Against Treaties | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/design-making-the-past-almost-perfect.html | Design | True | By Erica Brown | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/rc-fondiller-fiance-of-sara-jane-aronin-bridal-set-for-aug-20.html | R. C. Fondiller Fiance Of Sara Jane Aronin; Bridal Set for Aug. 20 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/princess-yasmin-a-taste-for-privacy.html | Princess Yasmin: A Taste for Privacy | True | By Charlotte Curtis | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/selfincrimination-reflections-without-mirrors.html | Selfâ€šÃ„Ã´Incrimination | True | By Walter Goodman | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-opinion-in-the-field-at-white-plains.html | In the Field at White Plains | True | By Thomas R. Parker | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/around-the-garden-this-week.html | Garden | True | | 1978-03-28 0:00 | TX 11206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/albany-senate-delays-posnernomination-action-a-stir-created-in-1973.html | Albany Senate Delays Posner's Nomination Action | True | By E. J. Dionne Jr. Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-about-long-island-tin-ears-and-canned-music.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/article-1-no-title.html | Article 1 — No Title | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/tax-surcharge-to-cut-fares-urged-tax-deduction-part-of-plan.html | Tax Surcharge to Cut Fares Urged | True | By Damon Stetson | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-about-westchester-scarsdale-blacks-recall-a-rich.html | ABOUT WESTCHESTER | True | By Ruth Gerchick | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/names-are-sealed-in-casefixing-action-morgenthau-says-a-fairness-is.html | NAMES ARE SEALED IN INCASE'S FIXING ACTION | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/providence-63-campbell-54.html | Providence 63, Campbell 54 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/after-christina-onassis-bloodline.html | After Christina Onassis | True | By Peter Andrews | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/margaret-west-is-betrothed.html | Margaret West Is Betrothed | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/tv-view-the-importance-of-the-independent.html | TV VIEW | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-interview.html | INTERVIEW | True | By Betty Russell | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/michael-l-stock-and-alison-whiting-artist-plan-bridal.html | Michael L. Stock And Alison Whiting, Artist,Plan Bridal | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/doctor-urges-study-of-coca-leaf-as-drug-says-chewing-gum-made-of.html | DOCTOR URGES STUDY OF COCA LEAF AS DRUG | True | By Harold Schmeck Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/and-a-coping-industry-industry.html | And a Coping Industry | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/chronic-emotional-depressions-role-in-poverty.html | Chronic Emotional Depression's Role in Poverty | True | By David A. Morowitz | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/harvard-hands-penn-first-ivy-loss-9387.html | Harvard Hands Penn First Ivy Loss, 93-87 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/in-brief.html | IN BRIEF | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/lefties-have-a-certain-tone.html | Lefties Have A Certain Tone | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-opinion-from-the-yukon-to-cockaponset-its-a-dogs-life.html | From the Yukon to Cockaponset, It's a Dog's Life | True | By Randall Swatek | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-article-3-no-title.html | Article 3 — No Title | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-gardening-every-snow-cloud-has-a-silver-lining.html | GARDENING | True | By Joan Lee Faust | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/the-syrians-keeping-the-peace-is-a-real-fight.html | But Without Them, All Sides Agree, Lebanon Would Be in Chaos | True | By Marvine Howe | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/the-first-stereo-sets-belonged-to-adam-and-eve-20-years-of-stereo.html | The First Stereo Sets. Belonged To Adam and Eve | True | By Hans Fantel | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-opinion-summer-jobs-for-youths.html | Summer Jobs for Youths | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-york-new-music-ensemble-appears-at-carnegie-recital-hall.html | New York New Music Ensemble Appears at Carnegie Recital Hall | True | By John Rockwell | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/elvin-bishop-and-sea-level-play-at-the-palladium.html | Elvin Bishop and Sea Level Play at the Palladium | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/dance-view-dancers-are-now-both-seen-and-heard-dance-view.html | DANCE VIEW | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-group-effort-creates-special-torah-curtain.html | Group Effort Creates Special Torah Curtain | True | By Muriel Fischer | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/civiletti-is-bells-designated-hitter.html | Justice Department's New No. 2 Man Shares a Lot With His Boss | True | By Anthony Marro | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/tobacco-a-potent-lobby-lobby.html | Tobacco: A Potent Lobby.. | True | By Michael C. Jensen | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/white-house-postpones-any-action-to-force-an-end-to-miners-strike.html | Marshall Hopes Negotiators, Now in Stalemate, Will Weigh Alternatives and Decide to Bargain | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/chad-resumes-ties-with-libya.html | Chad Resumes Ties With Libya | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/urban-anxieties-blue-in-chicago.html | Urban Anxieties | True | By Bette Howland. 183 pp. New York: Harper &amp; Row. $8.95. | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/birth-notice-1-no-title.html | Births, | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/events-today.html | Events Today | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/antiques-emeralites-are-back-in-the-limelight.html | ANTIQUES | True | | 1978-03-28 0:00 | TX 11206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-dining-out-showmanship-at-the-hibachi-shiro-of.html | DINING OUT; Showmanship at the Hibachi; Shiro of Japan | True | By Florence Fabricant | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/correction-112778254.html | Correction | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-opinion-letter-to-the-connecticut-editor-the-housing.html | LETTER TO THE CONNECTICUT EDITOR | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/carter-seeks-to-set-up-new-disaster-agency.html | CARTER SEEKS TO SET UP NEW DISASTER AGENCY | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/future-events-february-has-style-scouting-builders-perfect-pass.html | Future Events | True | By Lillian Bellison | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/iona-93-centenary-83.html | Iona 93, Centenary 83 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-music-straight-as-for-an-orchestra.html | MUSIC | True | By Robert Sherman | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-opinion-politics-for-bill-bradley-a-new-target.html | POLITICS | True | By Joseph F. Sullivan | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/spains-patron-saint-at-home-in-santiago-food-for-the-soul.html | Spain's Patron Saint At Home in Santiago | True | By James Egan | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-schools-fear-courts-decision-means-cutbacks.html | Schools Fear Court's Decision Means Cutbacks | True | By David Sanger | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-food-a-good-time-for-a-hearty-polish-meal.html | FOOD | True | By Florence Fabricant | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/clevelanders-conducted-by-maazel-in-gerald-humels-new-lepini.html | Clevelanders Conducted by Maazel In Gerald Humel's New 'Lepiniâ€šÃ„Â´ | True | By Peter G. Davis | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/agency-urges-albany-to-abolish-insanity-plea-in-criminal-cases-use.html | Agency Urges: Albany to Abolish Insanity Plea in Criminal Cases | True | By Tom Goldstein | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-gardening-gardeners-fear-repeat-of-77-thaw.html | GARDENING | True | By Molly Price | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-wally-dolly-and-other-ducks.html | ABOUT NEW JERSEY. | True | By Fred Ferretti | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/eugenia-karras-is-affianced.html | Eugenia Karras Is Affianced | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-opinion-a-return-to-punishment.html | A Return to Punishment | True | By George F. Cole | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/greek-island-near-turkey-keeps-on-alert-reassurance-in-troops-and.html | Reassurance in Troops and History | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/palestinians-report-attack-by-israelis.html | PALESTINIANS REPORT ATTACK BY ISRAELIS | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/obituary-8-no-title.html | Deaths | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-opinion-letters-to-the-westchester-editor-more-on-mount.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/mined-out-a-vein-of-riches.html | Mined Out | True | By Jonathan Yardley | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-dining-out-a-fine-way-to-run-a-restaurant.html | DINING OUT | True | By Guy Henle | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/correction-112778332.html | Correction | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/radio-today-leading-events.html | Radio | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/diocese-land-cannot-be-found.html | Diocese Land Cannot Be Found | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/police-officer-on-sick-pay-4-years-is-dismissed.html | Police Officer, on Sick Pay 4 Years, Is Dismissed | True | By Jeonaro Buder | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-art-memories-of-warburton-ave.html | ART | True | By David L. Shirey | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/letters-a-lesson-learned-in-bermuda-security-aloft.html | Letters: A Lesson Learned in Bermuda | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/flyers-4-red-wings-2.html | Flyers 4, Red Wings 2; PHILADELPHIA, Feb. 18 (UPI)â€šÃ„Â®Two goals by Bill Barber within a span of six minutes in the final period today helped the Philadelphia Flyers beat the Detroit Red Wines, 4â€šÃ„Â²2. | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/ann-macdonald-wed-to-charles-j-raubicheck.html | Ann Macdonald Wed to Charles J. Raubicheck | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/in-its-10th-year-acme-dancers-offer-fables.html | InIts10thYear, Acme Dancers Offer Fables | True | By Jack Anderson | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-morristown-a-breath-of-spring-morristown-a-breath.html | Morristown: A Breath Of Spring | True | By Josh Barbanel] | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-westport-group-aims-for-the-stars.html | Westport Group Aims for the Stars | True | By Gloria Stashower | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-opinion-are-school-board-elections-necessary.html | Are School Board Elections Necessary? | True | By Richard T. Okott | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/richard-harland-norwood-jr-is-fiance-of-mary-c-turner.html | Richard Harland Norwood Jr. Is Fiance of Mary C. Turner | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/oh-bella-the-third-time-has-no-charm-at-all.html | Oh Bella, the Third Time Has No Charm at All | True | | 1978-03-28 0:00 | TX 11206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/albany-says-77-apple-income-set-record-but-growers-say-rising-costs.html | Albany Says â€ŝÂ¸Â²77 Apple Income Set Record, But Growers Say Rising Costs Cut Profits | True | By Harold Faber Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/requiem-for-radio-city.html | REQUIEM FOR RADIO CITY? | True | By Fred Ferretti | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-schedule-of-events-at-the-flower-show.html | Schedule of Events at the Flower Show | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/african-dissenters-dissenters.html | African Dissenters | True | By Charles R. Larson | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/brooklyn-pages-lowering-of-the-income-eligibility-for-day-care-is.html | Lowering of the Income Eligibility for Day Care Is Fought in Nassau | True | By Shawn G. Kennedy | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/hughes-properties-being-reorganized-but-suits-over-control-threaten.html | HUGHES PROPERTIES BEING REORGANIZED | True | By Wallace Turner Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/yankees-sign-johnson-for-reported-100000.html | Yankees Sign Johnson For Reported $100,000 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/rhode-island-82-kings-71.html | Rhode Island 82, Kings 71 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/food-mousse-made-easy-mousse-of-scallops-sauce-duglere.html | Food | True | By Craig Claiborne With Pierre Franey | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-the-stars-and.html | LETTERS TO THE NEW JERSEY EDITOR; The Stars and Stripes: Should Students Salute?; (Address withheld on request); Summit; Reach to Recovery Is Offered Statewide; HELEN DYER | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-state-cuts-use-of-cars.html | State Cuts Use Of Cars | True | By Martin Waldron | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/mailbag-photographing-performances.html | MAILBAG | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/anderson-accuses-carey-of-delay-on-waste-plan.html | ANDERSON ACCUSES CAREY OF DELAY ON WASTE PLAN | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/bush-a-hot-property-on-gop-dinner-circuit-cites-an-obstacle.html | Bush a Hot Property on G.O.P. Dinner Circuit | True | By Adam Clymer Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/best-sellers-fiction.html | Best Sellers | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/brooklyn-pages-hofstra-students-trained-in-trial-techniques-to-meet.html | Hofstra Students Trained in Trial Techniques to Meet Growing Concern Over Lawyersâ€ŝÂ¸Â´ Abilities | True | By Jay G. Boris Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/meyer-levin-a-novel-and-a-talk-the-harvest-levin-harvest-levin-talk.html | Meyer Levin: A Novel and a Talk | True | By Webster Schott | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/the-literary-view-jane-bowles-reconsidered.html | THE LITERARY. VIEWâ€ŝÂ¸Â´ | True | By Francine Du Plessix Gray | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/soviet-portrays-itself-as-peacemaker-in-ethiopia-issue-of-soviet.html | Soviet Portrays Itself as Peacemaker in Ethiopia | True | By Craig R. Whitney Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-opinion-everything-but-the-locusts.html | Everything but the Locusts | True | By Betsy Barton | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/american-league-red-sox-to-challenge-exciting-race-in-west-eastern.html | American League: Red Sox to Challenge | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/miss-finley-is-betrothed.html | Miss Finley Is Betrothed | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-hopes-for-displaced-homemakers-rise.html | Hopes for â€ŝÂ¸Â²Displaced | True | By Nancy Beer Johnson and CAROL KOSAI | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/nc-state-72-clemson-65.html | N.C. State 72, Clemson 65 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-gardening-every-snow-cloud-has-a-silver-lining.html | GARDENING | True | By Joan Lee Faust | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-hackensack-is-now-a-hub-for-antiques.html | Hackensack Is Now A Hub for Antiques | True | By Carolyn Darrow | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-weekly-daytime-aid-for-the-disturbed.html | Daytime Aid for the Disturbed | True | By Phyllis Bernstein | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/inevitable-as-night-sports-of-the-times.html | Inevitable as Night | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/big-ditch-debate-the-panama-canal-the-truth-about-the-panama-canal.html | Big Ditch Debate | True | By Michael Mandelbaum | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-shop-talk-cheese-cold-cuts.html | SHOP TALK | True | By Joan Cook | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/how-homeowners-manage-the-snow-how-homeowners-manage-the-snow.html | How Homeowners | True | By Betsy Brown | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/import-battle-nuts-bolts-trade.html | Import Battle: Nuts â€ŝÂ¸Â´nâ€ŝÂ¸Â´ Bolts | True | By Clyde H. Farnsworth | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/biggest-classified-may-be-32page-ad.html | Biggest Classified May Be 32â€ŝÂ¸Â²Page Ad | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/long-island-opinion-what-pike-is-leaving-behind.html | POLITICS | True | By Frank Lynn | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/rabbis-visiting-cairo-get-wedding-request.html | Rabbis Visiting Cairo Get Wedding Request | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/world-news-briefs-peking-says-parliament-will-convene-feb-26.html | World News Briefs | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/frost-eliot-thomas-pound-remembering-poets.html | Frost, Eliot, Thomas, Pound | True | By Donald Davie | 1978-03-28 0:00 | TX 11206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/islanders-rally-tie-flames-on-goals-by-bossy-drouin-33-enthusiastic.html | Islanders Rally, Tie Flames On Goals by Bossy, Drouin, | True | By Parton Keese Special to The New York Times | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/conrail-goes-back-for-more.html | Conrail Goes Back for More | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/joseph-delise-3d-to-wed-hilary-brizell-in-spring.html | Joseph DeLise 3d to Wed Hilary Brizell in Spring | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/nuclear-agency-invites-letters-from-witnesses-to-atomic-tests.html | Nuclear Agency Invites Letters From Witnesses to AtomicâÂÂ Tests | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/westchester-weekly-economy-models-race-indoors.html | Economy Models Race Indoors | True | By Lynne Ames | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/aflcio-unit-backs-city-aid.html | A.F.L.âÂÂC.I.O. Unit Backs City Aid | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/bonn-is-the-capital-but-doesnt-look-it-city-of-285000-has-yet-to.html | BONN IS THE CAPITAL BUT DOESN'T LOOK IT | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/uconn-59-vermont-48.html | UConn 59, Vermont 48 | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/editors-choice.html | EditorsâÂÂ Choice | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/yale-steps-up-campaign-to-get-students-to-cooperate-in-drive-to.html | Yale Steps Up Campai4n to Get Students to Cooperate in Drive to Save Electricity | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/connecticut-weekly-dining-out-quality-from-an-unlikely-quarter-la.html | DINING OUT | True | By Patricia Brooks | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/dr-eve-a-roberts-physician-fiancee.html | Dr. Eve A. Roberts, Physician, Fiancee | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/boyle-is-convicted-again-in-69-slaying-of-union-opponent-no-emotion.html | Boyle Is Convicted Again in âÂÂ69 Slaying Of Union Opponent | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/montreal-markets-gourmets-guide-atwater-market-sampling-the-wares.html | Montreal Markets: Gourmet's Guide | True | By Lew Nichols and E. A. Proulx | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/deciding-on-one-degree-longer.html | Deciding on One Degree Longer | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/art-ran-in-the-family-three-alexander-calders.html | Art Ran in the Family | True | By James R. Mellow | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/correction.html | CORRECTION | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/spain-to-allow-gambling-casinos-in-hopes-of-increasing-revenues.html | Spain to Allow Gambling.,Casinos In Hopes of Increasing Revenues | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/antialien-bias-by-actors-equity-charged-in-lynn-redgrave-case.html | AntiâÂÂAlien Bias by Actors Equity Charged in Lynn Redgrave Case | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/baking-soda-cancels-effects-of-a-disease-children-stunted-by-kidney.html | BAKING SODA CANCELS EFFECTS OF A DISEASE | True | By Lawrence Altman | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/investing-few-bargains-in-brokerage-stocks.html | Few Bargains in Brokerage Stocks | True | By Vartanig G. Vartan | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/agency-proposes-new-rules-on-wastes-of-electroplating.html | Agency Proposes New Rules On Wastes of Electroplating | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/rise-in-expenditure-by-new-york-city-lower-since-crisis.html | Rise in Expenditure By New York City Lower Since Crisis | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/sherran-simson-wed-to-roger-sobel-blair.html | Sherran Simson Wed To Roger Sobel Blair | True | | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/new-jersey-weekly-for-tinton-falls-a-ballot-backfire.html | For Tinton Falls, A Ballot Backfire | True | By James Barron | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-19 | 1978-02-19 | https://www.nytimes.com/1978/02/19/archives/the-satisfaction-boom-in-the-nation.html | The Satisfaction Boom | True | By Tom Wicker | 1978-03-28 0:00 | TX 11206 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/sports-today.html | Sports Today | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/school-district-in-brooklyn-plans-classes-for-midwinter-recess.html | School District in Brooklyn Plans Classes for âÂÂMidwinter Recess | True | By Judith Cummings | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/baseball-steinbrenner-links-pride-and-pay-early-camp-ends-pride-of.html | Baseball: Steinbrenner Links Pride And Pay | True | By Murray Crass Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/pilots-group-condemns-nations-that-barred-plane-with-hostages.html | PilotsâÂÂ Group Condemns Nations That Barred Plane With Hostages | True | By Peter Kihss | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-egypt-says-cyprus-was-notified-commandos-would-try.html | Egypt Says Cyprus Was Notified Commandos Would Try a Rescue | True | By Christopher S. Wren Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/francos-home-damaged-in-fire.html | Franco's Home Damaged in Fire | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/getting-there.html | Getting There | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/telephone-voice-analyzer-is-designed-to-spot-a-liar-telephone-voice.html | Telephone Voice Analyzer Is Designed to Spot a Liar | True | By H. R. Kleinfield | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/music-the-cleveland.html | Music: The Cleveland | True | By John Rockwell | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/city-college-wins-conference-crown.html | City College Wins Conference Crown | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/stage-on-twentieth-century-all-aboard-again.html | Stake: âÂÂOn Twentieth CenturyâÂÂ | True | By Richard Eder | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/hispanics-influence-on-los-angeles-grows-increasing-latin.html | HISPANICSâÂÂ INFLUENCE ON LOSANGELES GROWS | True | By Robert Lindsey Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-a-firstterm-assemblywoman-becomes-a-student-of.html | A First…Ã…Â°Term Assemblywoman Becomes a Student of â€Ã…Â°What's Wrong With Educationâ€Ã…Â´ | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/outdoors-trout-oasis-in-the-catskills.html | Outdoors: Trout Oasis in the Catskills | True | By Nelson Bryant | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/hasidic-celebration-at-jersey-shore-resort.html | Hasidic Celebration At Jersey Shore Resort | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/poor-freddys-almanac.html | Poor Freddy's Almanac | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/development-rush-in-mideast-slowed-by-hunt-for-skills-oilproducing.html | DEVELOPMENT RUSH IN MIDEAST SLOWED BY HUNT FOR SKILLS | True | By Youssef M. Ii3ramm | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/older-troubled-children-needing-care-away-from-home-found-on-rise.html | Older Troubled Children Needing Care Away From Home Found on Rise | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/up-to-15-egyptian-commandos-die-trying-to-free-hostages-on-jet-when.html | UP TO 15 EGYPTIAN COMMANDOS DIE TRYING TO FREE HOSTAGES ON JET WHEN CYPRIOT SOLDIERS OPEN FIRE | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-koch-charges-banks-blackmailed-city-in-lowincome-a.html | KOCH CHARGES BANKS â€Ã…Â´BLACKMAILEDâ€Ã…Â´ CITY IN LOWâ€Ã…Â°INCOME AREAS | True | By Pranay Gupte | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/robert-harrison-73-magazine-publisher-dies-in-manhattan.html | Robert Harrison, 73, Magazine Publisher, Dies in Manhattan | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/time-does-not-dim-the-high-school-rings-charm.html | Time Does Not Dim the High School Ring's Charm | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/obituary-1-no-title.html | WARREN A. FOLEY | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/inquiry-finds-organized-crime-widespread-in-israel.html | Inquiry Finds Organized Crime Widespread in Israel | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/luders-is-quixote-at-the-city-ballet.html | Luders Is Quixote At the City Ballet | True | By Anna Kisselgoff | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/heart-transplant-in-israel.html | Heart Transplant in Israel | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/new-chapter-for-ann-wedgeworth.html | New Chapter for Ann Wedgeworth | True | By Judy Klemesrud | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/prisoners-release-two-guards.html | Prisoners Release Two Guards. | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/pistons-110-kings-107.html | Pistons 110 | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-inventors-still-pursue-the-dream-of-perpetual.html | Inventors Still Pursue the Dream of Perpetual Motion | True | By Malcolm W. Browne | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/around-the-nation-20-arrested-after-parade-in-sanfrancisco.html | Around the Nation | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/efforts-made-to-break-deadlock-at-belgrade-security-conference.html | Efforts Made to Break Deadlock At Belgrade Security Conference | True | By David A. Andelman Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/islanders-trounce-flyers-41.html | Islanders Trounce Flyers, 4â€Ã…Â°1 | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/up-to-15-egyptian-commandos-die-storming-jet-to-free.html | UP TO 15 EGYPTIAN COMMANDOS DIE STORMING JET TO FREE HOSTAGES WHEN CYPRIOT SOLDIERS OPEN FIRE | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/john-mandrew-dies-founded-save-venice.html | JOHN M'ANDREW DIES; FOUNDED SAVE VENICE | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/lances-activities-raising-broader-takeover-issues-controversy-over.html | Lance's Activities Raising Broader Takeover Issues | True | By Judith Miller Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/heretisa-musical-bow-to-fats-waller-the-east.html | 'Here Musical Bow to Fats Waller | True | By John S. Wilson | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/tennis-final-to-tanner-61-76-that-powerful-serve.html | Tennis: Final to Tanner, 6â€Ã…Â°1, 7â€Ã…Â°6 | True | By James Tuite Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/salami-and-cheese-put-in-a-kosher-sandwich.html | Salami and Cheese Put In a â€Ã…Â´Kosherâ€Ã…Â´ Sandwich | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/many-new-york-cabs-found-in-disrepair-those-operated-by.html | MANY NEW YORK CABS FOUND IN DISREPAIR | True | By Lesley Oelsner | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/hospital-aide-is-accused-of-raping-elderly-patient.html | HOSPITAL AIDE IS ACCUSED! OF RAPING ELDERLY PATIENTâ€Ã…Â´ | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/sports-news-briefs-soviet-skier-wins-30kilometer-title-squires.html | Sports News Briefs | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/tv-sports.html | TV SPORTS | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-states-public-colleges-outpace-private-ones-in.html | State's Public Colleges Outpace Private Ones in Enrollment Gains | True | By Martin Gansberg | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/car-dealers-count-on-an-early-spring-to-cure-sag-in-sales-10000.html | CAR DEALERS COUNT ON AN EARLY SPRING TO CURE SAG IN SALES | True | By Reginald Stuart Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/locomotiverebuilding-company-hopeful-its-on-the-right-track-market.html | Locomotiveâ€šÃ„Â¹Rebuilding Company Hopeful It's on the Right Track | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/a-broader-role-for-the-laity-is-stressed-at-parley-on-coast.html | A Broader Role for the Laity Is Stressed at Parley on Coast | True | By Kenneth A. Briggs Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/dr-massimo-bazzini-54-cabrini-center-official.html | DR. MASSIMO BAIIINI, 54; CABRINI CENTER OFFICIAL | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/events-today-music.html | Events Today | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/boxers-on-canvas.html | Boxers on Canvas | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/de-gustibus-chefs-ire-wine-sauces-and-yields.html | De Gustibus: Chefâ€šÃ„Â´ Ire, Wine Sauces and Yields | True | By Craig Claiborne | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/kentucky-may-suspend-coal-rules.html | Kentucky May Suspend Coal Rules | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/leader-says-klan-not-black-wrote-attack-book-interview-in-new.html | Leader Says Klan, Not Black, Wrote â€šÃ„Â¹Attackâ€šÃ„Â´ Book | True | BY Wayne King Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/an-incompetent-test.html | An Incompetent Test | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/some-fear-the-westway-is-making-inroads-getting-a-foot-in-the-door.html | Some Fearthe Westway Is Making Inroads | True | By Grace Lichtenstein | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/yachting-rogues-roost-set-for-big-test-race-extremely-testing.html | Yachting: Rogue's Roost Set for Big Test | True | By William N. Wallace Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/robert-james-mitchell-jr-marries-gwen-e-swarzman.html | Robert James Mitchell Jr. Marries Gwen E. Swarzman | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/gao-report-charging-lack-of-federal-protection-is-basis-of-hearings.html | G.A.O. Report Charging Lack of Federal Protection Is Basis of Hearings This Week | True | By David Burnham;Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/television.html | Television | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/water-policy-panel-is-said-to-stress-conservation-nine-projects.html | Water Policy Panel Is Said to Stress Conservation | True | By Seth S. King;Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/arabs-in-israel-a-question-of-identity-a-quiescent-minority-un.html | Arabs in Israel: A Question of Identity | True | By William E. Farrell Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/commodities-trading-in-the-future-of-the-dow-commodities-dow-jones.html | Commodities | True | By H. J. Maidenberg | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/bnai-torah-institute-in-brooklyn-is-target-of-3-us-investigations.html | Bnai Torah Institute in Brooklyn Is Target of 3 U.S. Investigations | True | By Charles Kaiser | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/sailboat-skipper-raises-a-storm-in-bid-for-statueofliberty-trade.html | Sailboat Skipper Raises a Storm In Bid for Statue-of-Liberty Trade | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/51-gift-to-neediest-marks-anniversary-immigrant-sends-1-for-each.html | $51 GIFT TO NEEDIEST MARKS ANNIVERSARY | True | By Alfred E. Clark | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/playing-seven-great-golf-courses-in-one-room.html | Plavinff Seven Great Golf Courses in One Room | True | By Fred Ferretti | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/womans-tennis.html | Women's Tennis | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/shippingmails.html | Shipping/Mails | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/3-teenagers-charged-with-assaulting-four-youths-sexually-and.html | 3 Teenâ€šÃ„Â´A gers Charged With Assaulting Four Youths Sexually and Robbing Them | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/state-health-dept-to-press-inquiry-into-recent.html | State Health Dept. to Press Inquiry Into Recent Bladde-Cancer Cases | True | By Robert Hanley Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/bobby-allison-wins-crashfilled-500-bobby-allison-first-in-500-last.html | Bobby Allison Wins Crashâ€šÃ„Â¹Filled 500 | True | By Michael Katz;Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-sailboat-skipper-raises-a-storm-in-bid-for.html | Sailboat Skipper Raises a Storm In Bid for Statue-of-Liberty Trade | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-hasidic-celebration-at-jersey-shore-resort.html | Hasidic Celebration At Jersey Shore Resort | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/minnesota-72-louisville-71.html | Minnesota 72, Louisville 71 | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-some-fear-the-westway-is-making-inroads-getting-a.html | Some Fear the Westway is Making Inroads | True | By Grace Lichtenstein | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/egypt-says-cyprus-was-notified-commandos-would-try-a-rescue.html | Egypt Says Cyprus Was Notified Commandos Would Try a Rescue | True | By Christopher S. Wren Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/its-fillys-day-at-aqueduct.html | It's Filly's Day At Aqueduct | True | By Michael Strauss | 1978-03-24 0:00 | TX 11255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/koch-urging-zuccotti-to-serve-as-school-board-head-koch-proposal.html | Koch Urging Zuccotti to Serve as School Board Head | True | By Marcia Chambers | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/bridge-lilies-best-in-open-pairs-at-greater-new-york-event.html | Bridge: | True | By Alan Truscolt | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/vigors-sets-santa-anita-track-mark.html | Vigors Sets Santa Anita Track Mark | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/man-dies-in-fall-from-ride.html | Man Dies in Fall From Ride | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/palestinians-cling-to-vision-of-a-homeland-the-palestinians-second.html | Palestinians Cling to Vision of a Homeland | True | By John Darnton Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/department-of-justice-abroad-at-home.html | Department of Justice?; ABROAD AT HOME | True | By Anthony Lewis | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/ethics-courses-now-attracting-many-more-us-college-students-courses.html | Ethics Courses, Now Attracting Many More,U.S.CollegeStudents | True | By Edward B.fiske | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-article-4-no-title.html | Article 4 -- No Title | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/hidden-dangers-in-the-ethnic-revival.html | Hidden Dangers in the Ethnic Revival | True | By Orlando Patterson | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/agencies-reported-ready-to-allot-building-contracts-to-minorities.html | Agencies Reported Ready to Allot Building Contracts to Minorities | True | By Edward Cowan;Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-state-gets-millions-less-than-new-york-in-us-per.html | State Gets Millions Less Than New York In U.S. Per Capita Aid, New Study Says | True | By Edward C. Burks Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/creator-of-the-cosmos.html | Creator Of the Cosmos | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/sports-guide-tuesday-city-u-tourney-thursday-college-swimming.html | Sports Guide | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/x000065-strikes-again-essay.html | X- 000065 Strikes Again | True | By William Saf Ire | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-ethics-courses-now-attracting-many-more-us-college.html | Ethics Courses Now Attracting Many More,U.S. College, Students | True | By Edward B. Fiske | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/by-parton-keese-special-to-the-new-york-times-islanders-trounce.html | Bourne Gets 21st Goal | True | By Barton Keese Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/safety-is-found-to-be-a-key-concern-of-college-students-as-campus.html | Safety Is Found to Be a Key Concern of College Students as Campus Crime Rate Rises | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/a-will-splits-matarazzo-family-of-brazil-stakes-are-high-in-dispute.html | A Will Splits Matarazzo Family of Brazil | True | By David Vidal Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/should-school-teachers-get-professional-state-license-the.html | Issue and Debate; Should School Teachers Get Professional State License?; The Background; Opposition Views; ProponentsâˆÂ¸Â´ Position; The Outlook | True | By Ari L. Goldman | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/soccer-stepping-into-the-big-time-soccer-and-the-big-time.html | Soccer Stepping Into the Big Time | True | By Alex Yannis | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/sporting-gear-very-miniature-golf-racquetball-inflation-kit.html | Sporting Gear | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/books-of-the-times-points-he-stresses-the-question-of-motive.html | Books of TheTimes | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/sports-world-specials-two-brothers-temporary-duty-undaunted.html | Sports World Specials | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/carey-will-propose-new-disaster-plan-governor-responds-to-criticism.html | CAREY WILL PROPOSE NEW DISASTER PLAN | True | By Sheila Rule Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/dispute-on-grantste-jeopardizes-model-status-of-chicago-community.html | Dispute on Grantste jeopardizes Model Status of Chicago Community Organization | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/chess-who-wouldnt-give-2-pins-to-get-to-the-top-of-the-heap.html | Chess:; . Who Wouldn't Give 2 Pins To Get to the Top of the Heap?; Teetering Pawns; OZINDVILUBLACK | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/a-greaseniks-time-for-fun.html | A Greasenik's Time for Fun | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/tracy-austin-no4-and-growing.html | Tracy Austin No.4 and Growing | True | By Steve Cady | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/air-traffic-controllers-accept-pact.html | Air Traffic Controllers Accept Pact | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/where-to-polish-your-game-indoors.html | Where to Polish Your Game Indoors | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/arab-is-killed-in-blast-at-university-in-israel.html | ARAB IS KILLED IN BLAST AT UNIVERSITY IN ISRAEL | True | | 1978-03-24 0:00 | TX 11255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/nuggets-turn-back-celtics-118115.html | Nuggets Turn Back Celtics, 118â€¦â€˘115 | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/rangers-in-44-tie-after-leading-3-to-1-rangers-scoring.html | Rangers in 44 Tie After Leading 3 to | True | By Robin Herman | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/carter-seeking-congress-support-on-procedure-to-end-coal-strike.html | Carter Seeking Congress Support On Procedure to End Coal Strike | True | By Ben A. Franklin Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/mrs-abzugs-loss-no-surprise-to-koch-who-saw-a-split-party-city-hall.html | Mrs. Abzug's Loss No Surprise To Koch, Who Saw a Split Party | True | By Lee Dembart | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-carter-seeking-congress-support-on-procedure-to.html | Carter Seeking Congress Support On... Procedure to End Coal Strike | True | By Ben A. Franklin Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/he-lives-in-the-ads-he-photographs-the-lauder-look-theory-on-color.html | He Lives in the Ads He Photographs | True | By Jean Butler | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/sonics-108-bucks-103.html | Sonics 108, Bucks 103 | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/softdrink-christening-for-towns-new-bridge.html | Softâ€¦â€˘Drink Christening For Town's New Bridge | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/chile-and-argentina-miss-an-opportunity-dispute-on-possession-of-3.html | CHILE AND ARGENTINA MISS AN OPPORTUNITY | True | By Juan de Onis Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/couple-die-in-fire-caused-by-smoking.html | Couple Die in Fire Caused by Smoking | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/a-private-handicapper-for-the-big-bettors.html | A.Private Handicapper for t Big Bettors | True | By Francis X. Clines | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/basketball-76ers-beat-nets-120110-nets-box-score.html | Basketball: 76ers Beat Nets, 120â€¦â€˘110 | True | By Deane McGowen | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/racquet-sports-us-womens-squash.html | Racquet Sports: U.S. Women's Squash | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/fall-in-demand-for-venezuelan-oil-threatens-government-revenues.html | Fall in Demand For Venezuelan Oil. Threatens Government Revenues | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/question-box.html | Question Box | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/an-odd-form-of-action.html | An Odd Form of Action | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/oh-yes-of-course.html | Oh, Yes! Of Course! | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/golf-morgan-victor-as-nicklaus-falters-morgan-less-nervous-another.html | Golf: Morgan Victor As Nicklaus Falters | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/cooke-opens-the-59th-catholic-charities-appeal.html | Cooke Opens the 59th Catholic Charities Appeal | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-bnai-torah-institute-in-brooklyn-is-target-of-3-us.html | Bnai Torah Institute in Brooklyn Is Target of 3 U.S. Investigations | True | By Charles Kaiser. | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/laurie-rotman-student-is-married-to-allen-levy.html | Laurie Rotman, Student, Is Married to Allen Levy | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/a-visit-to-the-ogden-front-finds-somali-rebels-holding-on-grimly.html | Visit to the Ogden Front Finds Somali Rebels Holding On Grimly | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/miss-stacy-among-4-tied-at-142-for-lead.html | Miss Stacy Among 4 Tied at 142 for Lead | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/new-jersey-pages-palestinians-cling-to-vision-of-a-homeland-the.html | Palestinians Cling to Vision of a Homeland | True | By John Darnton Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/steingut-plans-heatingoil-inquiry.html | Steingut Plans Heatingâ€¦â€˘Oil Inquiry | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/koch-charges-banks-blackmailed-city-in-lowincome-areas-he-asserts.html | KOCH CHARGES BANKS â€¦â€˘BLACKMAILEDâ€¦â€˘ CITY IN LOWâ€¦â€˘INCOME AREAS | True | By Pranay Gupte | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/letters-new-york-city-s-an-obligation-of-mideast-settlements-and.html | Letters | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/chinas-foreign-policy-putting-new-twist-in-maos-line-little.html | China's Foreign Policy Putting New Twist in Mao's Line | True | By Fox Butterfield Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/letter-on-womens-pay-and-pensions-what-is-equality-of-compensation.html | Letter: On Women's Pay and Pensions; `What Is Equality of Compensation?â€¦â€˘ ; agreement. | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/bullets-130-jazz-111.html | Bullets 130, Jazz 111 | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/fun-and-games-in-dance.html | Fun and Games in Dance | True | By Jack Anderson | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/careys-taxcut-plan-and-aid-to-the-poor-urban-affairs-careys.html | Carey's Taxâ€¦â€˘Cut Plan and Aid to the Poor | True | By Roger Wilkins | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/a-deal-that-divides-rhodesia.html | A Deal That Divides Rhodesia | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/providence-92-bc-74.html | Providence 92, B.C. 74 | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/lakers-115-warriors-93.html | Lakers 115, Warriors 93 | True | | 1978-03-24 0:00 | TX 11255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/ford-calls-for-tafthartley.html | Ford Calls for Tart-Hartley | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/andruss-popularity-washes-away-in-west-fear-for-state-laws.html | Andrus's Popularity Washes Away in West | True | By Molly Wins;Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/educated-blacks-asked-to-aid-cities.html | Educated Blacks Asked to Aid Cities | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/liquefied-gas-safety-to-be-focus-of-panel.html | LIQUEFIED GAS SAFETY TO BE FOCUS OF PANEL | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/military-lobbying-trips-criticized-by-proxmire.html | MILITARY LOBBYING TRIPS CRITICIZED BY PROXMIRE | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/inventors-still-pursue-the-dream-of-perpetual-motion-back-to-the.html | Inventors Still Pursue the Dream of Perpetual Motion | True | By Malcolm W. Browne | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/platform-tennis-harrison-ny-feb-19louise-gengler-of-locust-valley.html | Platform Tennis | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/few-enlisted-men-at-schofield-know-of-from-here-to-eternity-soldier.html | Few Enlisted Men at Schofield Know of â€š...Ã¢'From Here to Eternityâ€š...Ã¢' | True | By Bernard Weinraub Special to The New York Times | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/ucla-on-verge-of-pacific8-title-new-look-in-ivy-league-new-mexico.html | U.C.L.A. otiYorg6â€š...Ã¢' Of Pacific â€š...Ã¢'-8 .Title.- | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/tv-last-episode-of-glittering-prizes.html | TV: Last Episode of â€š...Ã¢'Glittering Prizesâ€š...Ã¢' | True | By John J O'CONNOR | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/blazers-127-pacers-104.html | Blazers 127, Pacers 104 | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/nils-e-lindenblad-at-82-a-pioneer-in-radio-and-tv.html | NILS E. LINDENBLAD, AT 82, A PIONEER IN RADIO AND TV | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/world-news-briefs-begin-says-us-comments-have-hurt-negotiations.html | World News Briefs | True | | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/will-knicks-bid-for-thompson-if-hes-free-will-knicks-bid-on.html | Will Knicks Bid for Thompson If He's Free? | True | By Sam Goldaper | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-20 | 1978-02-20 | https://www.nytimes.com/1978/02/20/archives/board-of-education-paying-895045-in-rent-and-taxes-for-unused-sites.html | Board of Education Paying $895,045 In Rent and Taxes for Unused Sites | True | By Howard Blum | 1978-03-24 0:00 | TX 11255 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/events-today-film-music-dance.html | Events Today | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/harlem-group-in-premieres-of-2-dances.html | Harlem Group In Premieres Of 2 Dances | True | By Jack Anderson | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/lie-to-grand-jurors-major-issue-in-trial-in-lewisboro-killings.html | Lie to Grand Jurors Major Issue in Trial In Lewisboro Killings | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/concert-nationals-verdi-requiem-the-program.html | Zoncert: National's Verdi Requiem | True | By Harold C. Schonberg | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/tv-question-of-guilt-asks-did-she-slay.html | TV: â€š...Ã¢'Question Of Guiltâ€š...Ã¢' Asks: :Did she Slay? | True | By John J. O'Connor | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/pop-big-voice-patti-austin-presents-funk-and-rock-at-bottom-line.html | Pop: Big Voice | True | Robert Palmer | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/paavo-berglund-makes-his-us-debut-as-conductor.html | Paavo Berglund Makes His U.S Debut as Conductor | True | John Rockwell | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/dominach-joins-bache-march-13-to-be-in-charge-of-operations.html | Dominach Joins Bache March 13; To Be in Charge of Operations | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/centers-to-aid-blizzard-victims.html | Centers to Aid Blizzard Victims | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/westchester-legislator-planning-to-reactivate-consumer-squad.html | Westchester Legislator Planning To Reactivate Consumer Squad | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/currency-director-forms-fraud-unit-currency-chief-starts-a-fraud.html | Currency Director Forms Fraud Unit | True | By Judith Miller Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/3-prisoners-escape-from-jail-in-bronx-inmates-at-house-of-detention.html | 3 PRISONERS ESCAPE FROM JAIL IN BRONX | True | By Robert Mcg. Thomas Jr. | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/marijuana-seizures-tripled-on-turnpike.html | Marijuana Seizures Tripled on Turnpike | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/liu-82-centenary-81.html | L.I.U. 82, Centenary 81 | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/post-102-wagner-87.html | Post 102. Wagner 87 | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/pitt-97-villanova-81.html | Pitt 97, Villanova 81 | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/iona-70-st-peters-57.html | Iona 70, St. Peter's 57 | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/administration-says-it-lacks-a-liquefied-gas-import-policy.html | Administration Says It Lacks A Liquefied Gas Import Policy | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/pop-gillettes-brothers-range-from-rhythmandblues-to-countryfolk.html | Pop: Gillettes | True | Robert Palmer | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/dinosaur-coldblooded-failure-or-hotblooded-success.html | Dinosaur: Coldblooded Failure or Hotblooded Success? | True | By Boyce Rensberger | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/7-die-in-southwest-africa-clash.html | 7 Die in Southâ€š...Ã¢'West Africa Clash | True | | 1978-03-24 0:00 | TX 11262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/us-agency-questions-use-of-cancer-funds-congressional-auditors.html | U.S. AGENCY QUESTIONS USE OF CANCER FUNDS | | By Richard D. Lyons Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/letters-new-york-city-trial-by-snowstorm-living-and-viable-town.html | Letters | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/carter-is-criticized-by-javits-for-turning-the-tables-on-israel.html | Carter Is Criticized by Javits For â€šÃ„Â′Turning the Tablesâ€šÃ„Â′ on Israel | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-smith-irks-blacks-with-proposal-he-head-interim.html | Smith Irks Blacks With Proposal He Head Interim Rhodesia Regime | | By John F. Burns Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/chamber-group-proves-flexible.html | Chamber Group Proves Flexible | True | Peter G. Davis | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/jane-blalock-takes-golf-by-2-shots.html | Jane Blalock Takes Golf By 2 Shots | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/despite-diplomatic-and-battle-scars-plo-is-the-palestinians-only.html | Despite Diplomatic and Battle Scars, P. L. O is the Palestinians' Only Voice | True | By James M. Markham Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/japanese-lumber-giant-bankrupt-as-5-big-banks-remove-support-giant.html | Tapanese Lumber Giant Bankrupt As 5 Big Banks Remove Support | True | By Andrew H. Malcolm Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/settlements-debate-opened-by-israelis-cabinet-is-divided-policy-a.html | Settlements Debate Opened by Israelis; Cabinet Is Divided | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/city-u-league-tourney-to-start-at-city-college.html | City U. League Tourney To Start at City College | True | By Al Harvin | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/official-urges-program-to-train-hearing-dogs-to-aid-the-deaf.html | Official Urges Program to Train â€šÃ„Â′Hearing Dogsâ€šÃ„Â′ to Aid the Deaf | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/carter-continues-campaign-duty-with-trip-to-delaware-for-senator.html | Carter Continues Campaign Duty With Trip to Delaware for Senator | True | By James T. Wooten Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/virginia-62-w-and-m-49.html | Virginia 62, W. and M. 49 | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/obituary-2-no-title.html | DR. ROCKWOOD KEITH | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-oldwick-acts-to-save-old-farm-the-talk-of-oldwick.html | Oldwick Acts to Save Old Farm | True | By Joan Cook Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/cosmos-coach-lauds-young-players.html | Cosmos Coach Lauds Young Players | True | By Alex Yannis Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/syntex-earnings-rose-34-in-fiscal-quarter.html | SYNTEX EARNINGS ROSE 34% IN FISCAL QUARTER | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/dr-john-anthony-brown-at-59-president-of-muskingum-college.html | Dr. John Anthony Brown, at 59, President of Muskingum College | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/bank-watchers-find-safety-ratings-good-business-bank-watchers-rate.html | Bank Watchers Find Safety Ratings Good Business | True | By Mario A. Milletti | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/politician-in-india-retiring.html | Politician in India Retiring | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/advertising-esty-campaign-for-camel-lights-7up-begins-quest-nestle.html | Advertising | True | By Philip H. Dougherty | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/plant-of-oklahoma-daily-burns.html | Plant of Oklahoma Daily Burns | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/christians-and-jews-recall-their-joint-victories-celebrating.html | Christians and Jews Recall Their Joint Victories | True | By Peter Kihss | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/holiday-closings.html | Holiday Closings | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/joseph-paymer-rabbi-emeritus-who-served-for-64-years-at-92.html | Joseph Paymer, Rabbi Emeritus Who Served for 64 Years, at 92 | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/pewter-shows-its-mettle.html | Pewter Shows Its Mettle | True | By Ruth Robinson | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/rutgers-wins-title-in-track-vickery-takes-mile.html | Rutgers Wins Title In Track | True | By Neil Amdur Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/gift-to-neediest-aids-neighbors-at-92-he-sends-100.html | Gift to Neediest Aids Weighbors' | True | By Alfred E. Clark | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/terrorism-palestinians-ambivalent-about-issue.html | Terrorism: Palestinians Ambivalent About Issue | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/presidents-new-stance-exercising-more-power-news-analysis-promise.html | President's New Stance Exercising More Power | True | By Martin Tolchin Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/canadians-support-a-56inch-pipeline-for-natural-gas.html | Canadians Support A 56â€šÃ„Â′Inch Pipeline For Natural Gas | True | By Robert Trumbull Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/correction.html | CORRECTION | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/around-the-nation-wives-of-itinerant-workers-protest-local.html | Around the Nation | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/moorhead-sees-congress-debating-down-to-wire-on-aid-to-new-york.html | Moorhead Sees Congress Debating â€šÃ„Â′Down to Wireâ€šÃ„Â′ on Aid to New York | True | By Edward C. Burks Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/thais-upset-by-abduction-of-350-border-villagers-into-cambodia.html | Thais Upset by Abduction of 350 Border Villagers from Cambodia | True | By Henry Kamm Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/bank-balances-and-unbalanced-language.html | Bank Balances and Unbalanced Language | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/a-flute-recital-by-bonita-boyd.html | A Flute Recital by Bonita Boyd | True | By John Rockwell | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/annual-meeting-of-jp-stevens-is-set-in-south-for-the-first-time.html | Annual Meeting of J. P. Stevens Is Set in South for the First Time | True | By Wayne King Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/postcards-and-the-vox-pop-in-the-nation.html | Postcards And the Vox Pop | True | By Tom Wicker | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-roy-cohn-at-51-enjoys-prosperity-and-controversy.html | Roy Cohn, at 51, Enjoys Prosperity And Controversy | True | By Tom Goldstein | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/cellophane-demand-lag-continues-cellophane-a-continuing-decline.html | Cellophane: Demand Lag Continues | True | By Pamela G. Hollie | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/in-yablonski-the-reporter-is-key-to-play.html | In â€šÃ„Ã²Yablonskiâ€šÃ„Ã´ The Reporter Is Key to Play | True | By Mel Gussow Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/cyprus-wasnt-told-of-commandos-aim-egyptians-say.html | CYPRUS WASN'T TOLD OF COMMANDOS AIM | True | By Christopher S. Wren Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/brown-says-us-will-strengthen-its-forces-in-asia-attention-focused.html | Brown Says U.S. Will Strengthen Its Forces in Asia | True | By Bernard Weinraub Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/article-2-no-title.html | Article 2 – No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-lie-to-grand-jurors-major-issue-in-trial-in.html | Lie to Grand Jurors Major Issue in Trial In Lewisboro Killings | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/foyt-goes-home-injuries-minor.html | Foyt Goes Home; Injuries Minor | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/about-new-york-to-china-with-luxury.html | About New York | True | By Francis X. Clines | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-major-coal-producer-and-union-reach-a-tentative.html | Major Coal Producer and Union Reach a Tentative Agreement | True | By Ben A. Franklin Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/syracuse-109-fordham-62.html | Syracuse 109, Fordham 62 | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/regents-and-rev-moon-they-may-cite-a-rarely-used-section-of-the-law.html | Regents and Rev. Moon | True | By Ari L. Goldman | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/holiday-celebrators-march-while-store-customers-stand-and-wait.html | Holiday Celebrators March While Store Customers Stand and Wait | True | By Laurie Johnston | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/article-3-no-title.html | Winkler Takes Nordic Title | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/market-place-buying-real-estate-with-a-friend.html | Market Place | True | By Robert Metz | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/soviet-crew-marks-72d-day-aloft.html | Soviet Crew Marks 72d Day Aloft | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/white-house-denies-that-jordan-accosted-woman-in-a-capital-bar.html | White House Denies That Jordan Accosted Woman in a Capital Bar | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/books-of-the-times-mr-fiedlers-sideshow-toward-androgyne-freakish.html | Books of The Times | True | By John Leonard | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/against-financing-apartheid.html | Against Financing Apartheid | True | By Dick Clark | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-us-agency-questions-use-of-cancer-funds.html | U.S. AGENCY QUESTIONS USE OF CANCER FUNDS | True | By Richard D. Lyons Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/television.html | Television | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-koch-retreats-from-charge-banks-blackmailed-city.html | Koch Retreats From Charge Banks â€šÃ„Ã²Blackmailedâ€šÃ„Ã´ City to Get Deposits | True | By Charles Kaiser | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/insect-seizes-preys-covering-to-foil-its-own-foes-quickly-don-wool.html | Insect Seizes Prey's Covering to Foil Its Own Foes | True | By Walter Sullivan | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/bridge-hilton-and-friedberg-take-the-life-master-pair-title.html | Bridge | True | By Alan Truscott | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/dollar-in-a-plunge-to-new-low-levels-in-european-trading-dealers.html | DOLLAR IN A PLUNGE TO NEW LOW LEVELS IN EUROPEAN TRADING | True | By Paul Lewis Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/cia-is-blamed-for-career-problems-of-esource-born-in-hungary.html | C.I.A. Is Blamed for Career Problems of Exâ€šÃ„Ã¶Source-born | True | BY Wallace Turner Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/rhodesians-shoot-back-over-mozambique-border.html | RHODESIANS SHOOT BACK OVER MOZAMBIQUE BORDER | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/levitt-finds-overbilling-by-a-school-for-handicapped.html | Levitt Finds Overbilling by a School for Handicapped | True | By Sheila Rule | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/reports-of-child-abuse-prompt-investigation-at-michigan-center.html | Reports of Child Abuse Prompt Investigation at Michigan Center | True | | 1978-03-24 0:00 | TX 11262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/free-trade-then-now.html | Free Trade Then, Now | True | Donald M. Blinken | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/toward-spring.html | Toward Spring | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/joseph-prisant-62-built-large-suburban-projects.html | JOSEPH PRISANT, 62, BUILT LARGE SUBURBAN PROJECTS | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/a-new-way-to-grow-truffles.html | A New Way To Grow Truffles | True | By Andreas Freund Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/fire-destroys-atlantic-city-hotel.html | Fire Destroys Atlantic City Hotel | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/ohio-gun-dealer-is-shot-to-death-by-his-son-after-killing-a-friend.html | Ohio Gun Dealer Is Shot to Death By His Son After Killing a Friend | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/snowbound-siberian-state-farm-sits-out-6month-winter-little-to-do.html | Snowbound Siberian State Farm Sits Out 6â€‹Â"Month Winter | True | By Craig R. Whitney Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/mother-dies-after-saving-child.html | Mother Dies After Saving Child | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/policeman-in-inquiry-an-apparent-suicide-had-been-accused-of.html | POLICEMAN IN INQUIRY AN APPARENT SUICIDE | True | By Leonard Buder | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/church-council-weighing-moving-from-switzerland.html | CHURCH COUNCIL WEIGHING MOVING FROM SWITZERLAND | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/sports-today-basketball-boat-show-harness-racing-jaialai.html | Sports Today | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/the-cruel-hoax-of-humphreyhawkins.html | The Cruel Hoax of Humphreyâ€‹Â"Hawkins | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/atherton-to-be-envoy-at-large.html | Atherton to Be Envoy at Large | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/all-actors-in-new-play-try-all-parts.html | All Actors in New Play Try All Parts | True | By Richard Eder | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/5000-rally-against-torrijos.html | 5,000 Rally Against Torrijos | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/joan-la-barbara-sings-a-collage.html | Joan La Barbara Sings a â€‹Â"Collageâ€‹Â" | True | Robert Palmer | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/musclebuilder-will-try-to-put-punch-into-mets-helped-torres-career.html | Muscleâ€‹Â"Builder Will Try To Put Punch Into Mets | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/buser-named-to-head-pacific-far-east-lines.html | Buser Named to Head Pacific Far East Lines | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/researchers-seek-new-male-contraceptive-contraceptives-for-women.html | Researchers Seek New Male Contraceptive | True | By Jane E. Brody | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/smith-irks-blacks-with-proposal-he-head-interim-rhodesia-regime.html | Smith Irks Blacks With Proposal He Head Interim Rhodesia Regime | True | By John F. Burns Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-relaxation-sought-in-state-limits-on-budgets-of.html | Relaxation Sought in State Limits On Budgets of Cities and Schools | True | By Martin Waldron Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/army-74-manhattan-58.html | Army 74, Manhattan 58 | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/for-new-annie-cast-rehearsal-could-mean-tomorrows-success.html | For New â€‹Â"Annieâ€‹Â" Cast, Rehearsal Could Mean Tomorrow's Success | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/kentucky-97-alabama-84.html | Kentucky 97, Alabama 84 | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/east-german-says-west-increases-wars-danger.html | EAST GERMAN SAYS WEST INCREASES WAR'S DANGER | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-neediest-cases-fund-held-heart-warming-donor-from.html | NEEDIEST CASES FUND HELD â€‹Â"HEART WARMINGâ€‹Â" | True | By Alfred E. Clark | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/the-un-today.html | The U.N. Today | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/fairfield-92-bonnies-81.html | Fairfield 92, Bonnies 81 | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/economic-signals-could-lead-to-halt-in-bond-price-drop.html | Economic Signals Could Lead to Halt In Bond Price Drop | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/roy-cohn-at-51-enjoys-prosperity-and-controversy-cohn-at-51-still.html | Roy Cohn, at 51, Enjoys Prosp erity And Controversy | True | By Tom Goldstein | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/bergonzi-in-a-demanding-recital.html | Bergonzi in a Demanding Recital | True | By Peter G. Davis | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/yankees-open-spring-camp-with-holtzman-feud-revival-messersmith.html | Yankees Open Spring Camp With Holtzman Feud Revived | True | By Murray Chass Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/issue-and-debate-who-should-be-held-liable-for-skiing-injuries-the.html | Issue and Debate Who Should Be Held Liable for Skiing Injuries? | True | BY William N. Wallace | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-policeman-in-inquiry-an-apparent-suicide-officer.html | POLICEMAN IN INQUIRY AN APPARENT SUICIDE | True | By Leonard Buder | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/panel-says-judges-under-inquiry-should-not-be-allowed-to-resign.html | Panel Says Judges Under Inquiry Should Not Be Allowed to Resign | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/schumer-releases-records-that-state-hospital-was-at-fault-in-death.html | Schumer Releases Records That State Hospital Was at Fault in Death of Five | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/leonard-silk-coal-strike-new-impetus-for-energy-policy-debate-the.html | Leonard Silk | True | | 1978-03-24 0:00 | TX 11262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/koch-says-police-have-increased-sick-leave-since-cut-in-days-off.html | Koch Says Police Have Increased Sick Leave Since Cut in Days Off | True | By Lee Dembart | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-new-jersey-briefs-wiss-leaving-newark-marijuana.html | New Jersey Briefs | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/carey-leads-cheers-at-democratic-dinner.html | Carey Leads Cheers at Democratic Dinner | True | By Steven R. Weisman | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/leader-of-hearings-on-aid-to-city-william-singer-moorhead-man-in.html | Leader of Hearings on Aid to City | True | By Marjorie Hunter Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/secular-bookings-off-anita-bryant-sings-at-revivals-sang-for-billy.html | Secular Bookings Off, Anita Bryant Sings at Revivals | True | By George Vecsey Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/wreck-off-cape-cod-called-missing-vessel.html | Wreck Off Cape Cod Called Missing Vessel | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-settlements-debate-opened-by-israelis-cabinet-is.html | Settlements Debate Opened by Israelis Cabinet Is Divided | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/koch-retreats-from-charge-banks-blackmailed-city-to-get-deposits.html | Koch Retreats From Charge Banks â€˜Blackmailedâ€™ City to Get Deposits | True | By Charles Kaiser | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/bryn-mawr-to-cut-25-faculty-posts.html | Bryn Mawr to Cut 25 Faculty Posts | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/news-summary-international-national-metropolitan-business/finance.html | News Summary | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/mideast-peace-drive-pessimism-in-israel-officials-nevertheless-say.html | Mideast Peace Drive: Pessimism in Israel | True | By William E. Farrell Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/major-coal-producer-and-union-reach-a-tentative-agreement-mine.html | Major Coal Producer and Union Reach a Tentative Agreement | True | By Ben A. Franklin Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/50000-vans-and-pickup-trucks-recalled-in-ford-check-of-spring.html | 50,000 Vans and Pickup Trucks Recalled in Ford Check of Spring | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/what-the-yankees-lack-joy-sports-of-the-times-hoot-gibson-rides.html | What the Yankees Lack: Joy | True | Joseph Durso | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/atlanta-inquiry-finds-some-blacks-got-advance-look-at-police-exams.html | Atlanta Inquiry Finds Some Blacks Got Advance Look at Police Exams | True | By B. Drummond Ayres ,Jr. Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/higher-rates-seen-though-not-by-all-maverick-analyst-says-economy.html | HIGHER RATES SEEN, THOUGH NOT BY ALL | True | By John H. Allan | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/cyprus-wasnt-told-of-commandos-aim-egyptians-say-notification-about.html | CYPRUS WASN'T TOLD OF COMMANDOS' AIM | True | By Christopher S. Wren Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/ohio-officials-seek-link-in-abortion-clinic-fires.html | OHIO OFFICIALS SEEK LINK IN ABORTION CLINIC FIRES | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/california-aide-promise-action-in-town-blackout.html | CALIFORNIA AIDE PROMISE ACTION IN TOWN BLACKOUT | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/4th-french-film-festival-starts-at-modern-march-2.html | 4th French Film Festival Starts at Modern March 2 | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/foe-of-canal-accord-asks-senate-to-seek-new-defense-rights.html | Foe of Canal Accord Asks Senate to Seek New Defense Rights | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/world-news-briefs-british-refuse-to-restore-death-penalty-in-ulster.html | World News Briefs | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/article-4-no-title.html | Article 4 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/modells-is-facing-quadrupled-rental-city-seeks-13000-monthly-after.html | MODELL'S IS FACING QUADRUPLED RENTAL | True | By Edward Ranzal | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/a-west-german-paper-publishes-suicide-note-said-to-be-goerings.html | A West German Paper Publishes Suicide Note Said to Be Goering's | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/chronology-of-events-in-cyprus-saturday-sunday-monday.html | Chronology of Events in Cyprus | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/celtics-not-washington-go-to-houston-lakers-in-contention-nba.html | Celtics (Not Washington) Go to Houston | True | By Sam Goldaper | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/rubdown-at-the-white-house-observer.html | Rubdown At the White House | True | By Russell Baker | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/bomb-found-at-nonunion-mine.html | Bomb Found at Nonunion Mine | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/fratello-ed-scores-by-6-lengths-and-pays-9.html | Fratello Ed Scores by 6ÂÂ"Lengths and Pays $9 | True | By Michael Strauss | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/high-school-winning-battle-against-bats.html | High School Winning Battle Against Bats | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/taxes-accounting-free-advice-for-the-working-poor-taxes-advice-on.html | Taxes & Accounting | True | By Deborah Rankin | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-article-5-no-title.html | Article 5 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/stylish-designs-amid-the-clutter.html | Stylish Designs Amid the Clutter | True | By Jean Butler | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-dinosaur-coldblooded-failure-or-hotblooded-success.html | Dinosaur: Coldblooded Failure or Hotblooded Success? | True | By Boyce Rensberger | 1978-03-24 0:00 | TX 11262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/sports-news-briefs-if-ali-wants-rematch-bell-get-it-arum-says-tracy.html | Sports News Briefs | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-parents-plan-fight-to-bar-closing-of-rundown.html | Parents Plan Fight To Bar Closing Of Rundown School in Jersey City | True | By Alfonso A. Narvaez Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-jersey-pages-passaic-teachers-file-criminal-suit-over-pay-other.html | Passaic Teachers File Criminal Suit Over Pay | True | By Martin Gansberg Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/queens-college-women-keep-basketball-crown.html | Queens College Women Keep Basketball Crown | True | By Thomas Rogers Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/universitys-hospital-wins-new-accreditation.html | UNIVERSITY'S HOSPITAL WINS NEW ACCREDITATION | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/a-quarter-century-at-the-head-of-the-class-two-million-viewers.html | A Quarter Century At the Head Of the Class | True | By Anna Quindlen Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/from-entebbe-to-lamaca.html | From Entebbeto Lamaca | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/brezhnev-receives-high-victory-medal.html | Brezhnev Receives High Victory Medal | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/aflcio-calls-on-congress-to-increase-public-works-jobs-rollback-of.html | A.F.L.â€šÃ„Ã´C.I.O. Calls on Congress To Increase Public Works Jobs | True | By Philip Shabecoff Special to The New York Times | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/new-ban-on-foreign-ships-in-lobster-grounds-urged.html | NEW BAN ON FOREIGN SHIPS IN LOBSTER GROUNDS URGED | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/marquette-romps-7553-over-xavier.html | Marquette Romps, 75â€šÃ„Ã¢53, Over Xavier | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/earle-carver-pitman-dies-at-84-chemist-helped-to-develop-nylon.html | Earle Carver Pitman Dies at 84; Chemist Helped to. Develop Nylon | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/mexico-reorganizes-its-steel-industry-three-state-companies.html | MEXICO REORGANIZES ITS STEEL INDUSTRY | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-21 | 1978-02-21 | https://www.nytimes.com/1978/02/21/archives/obituary-1-no-title.html | JANE LUTNICK | True | | 1978-03-24 0:00 | TX 11262 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/irwin-shaw-tells-writers-grab-the-ball-and-run.html | Irwin Shaw Tells Writers: â€šÃ„Ã¹Grab the Ball and Runâ€šÃ„Â´ | True | By Howard Blum | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/woody-allen-is-up-for-three-oscars.html | Woody Allen Is Up For Three Oscars | True | By Aljean Harmetz; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/opera-la-favoita-returns-to-the-met-donizettis-nobility.html | Opera: â€šÃ„Ã²La Favoitaâ€šÃ„Â´ Returns to the Met | True | By Harold C. Schonberg | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/cypriot-chief-asks-sadat-to-meet-on-repairing-ties.html | Cypriot Chief Asks Sadat to Meet on Repairing Ties | True | By Nicholas Gage; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/ryllis-barnes-simpson-79-dancer-for-florenz-ziegfeld.html | Ryllis Barnes Simpson, 79, Dancer for Florenz Ziegfeld | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/60minute-gourmet-halibut-boulangre-vichy-carrots.html | 60â€šÃ„Ã¢Minute Gourmet | True | Pierre Franey | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/notes-on-people.html | Notes on People | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/steel-output-up-to-24-million-tons-for-increase-of-39-in-week.html | Steel Output Up to 2.4 Million Tons For Increase of 3.9% in Week | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-us-asks-chile-to-question-two-on-76-slaying-of.html | U.S. Asks Chile to Question Two On â€šÃ„Ã¹76 Slaying of Allende Aide | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/a-show-of-sweets-at-the-louvre.html | A Show of Sweets | True | By Susan Heller Anderson | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/vance-says-partial-rejection-of-plane-deal-is-unacceptable.html | Vance Says Partial Rejection Of Plane Deal Is Unacceptable | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/high-court-clears-way-for-oil-drilling-off-coast-of-jersey.html | HIGH COURT CLEARS WAY FOR OIL DRILLING OFF COAST OF JERSEY | True | By Steven Rattner; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/lyons-only-no-2-devises-strategy-to-deal-with-paris-an-ambassador.html | Lyons, Only No. 2, Devises; Strategy to Deal With Paris | True | By Jonathan Kandell; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/us-cuts-estimate-of-quarter-growth-to-4-from-42-inventory-reduction.html | U.S CUTS ESTIMATE OF QUARTER GROWTH TO 4% FROM 4.2% | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/books-of-the-times-queston-of-priorities-no-boggled-minds.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/french-voters-get-wide-choice.html | French Voters Get Wide Choice | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/police-union-to-negotiate-alone-on-contract-with-new-york-city.html | Police Union To Negotiate Alone On Contract With New York City | True | By Damon Stetson | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/speaking-out-of-school.html | Speaking Out of School | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/television.html | Television | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/arkansas-58-texas-tech-49.html | Arkansas 58, Texas Tech 49 | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/berkey-photo-claims-934-million-in-damages-by-eastman-kodak.html | Berkey Photo Claims $93.4 Million In Damages By Eastman Kodak | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/radio-music-talk-eventssports.html | Radio Music | True | | 1978-03-27 0:00 | TX 11261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/tenants-in-blighted-areas-restore-buildings-and-hopes-tenants-in.html | Tenants in Blighted Areas Restore Buildings and Hopes | True | By Joseph P. Fried | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/a-deficiency-budget-is-urged-in-albany-477-million-recommended-to.html | A DEFICIENCY BUDGET IS URGED IN ALBANY | True | By Richard J. Meislin; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/ethiopia-sends-us-promise-on-somalia-pledges-not.html | ETHIOPIA SENDS U.S. PROMISE ON SOMALIA | True | By Graham Hovey; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/berman-recital-march-5.html | Berman Recital March 5 | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/metropolitan-briefs-mrs-gay-to-stand-trial-mcgrath-hearing-denied.html | Metropolitan Briefs | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/desai-government-faces-a-test-as-5-indian-states-vote-saturday.html | Desai Government Faces a Test As 5 Indian States Vote Saturday | True | By William Borders; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/film-2-about-youth-young-and-black.html | Film; 2 About Youth | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/firestone-profit-for-quarter-to-jan-31-declined-682-lockheed-borden.html | Firestone Profit for Quarter to Jan. 31 Declined 68.2% | True | By Clare M. Reckert | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/advertising-how-to-reach-persian-gulf-consumers-earnings-up-at-3.html | Advertising | True | By Philip H. Dougherty | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/the-hidden-news-los-angeles.html | The Hidden News | True | By James Reston | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-a-21footlong-portrait-of-bureaucracy-116.html | A 21â€³Footâ€³Long Portrait of Bureaucracy | True | By Robert Reinhold; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/levesque-stresses-economic-troubles-in-quebec-address.html | Levesque Stresses Economic Troubles In Quebec Address | True | By Henry Giniger; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/high-court-to-rule-on-pension-denial-by-teamster-fund-potential.html | HIGH COURT TO RULE ON PENSION DENIAL BY TEAMSTER FUND | True | By Warren Weaver Jr.; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/tribute-to-city-opera-planned-in-april.html | Tribute to City Opera Planned in April | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/lakers-106-bulls-104.html | Lakers 106, Bulls 104 | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/stage-yale-offers-man-is-man-brechtian-comedy.html | Stage: Yale Offers â€˜â€˜Man Is Manâ€™â€™ | True | By Richard Eder | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-coal-operators-refuse-to-accept-pact-as-model.html | Coal Operators Refuse to Accept Pact as Model | True | By Ben A. Franklin; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/mediators-turned-to-miller-opponents-in-reaching-separate-pact-a.html | Mediators Turned to, Miller Opponents in Reaching Separate Pact | True | By Seth S. King; Special to The Sew York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/girl-13-shot-dead-in-a-bronx-hallway.html | Girl, 13, Shot Dead In a Bronx Hallway | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/wine-talk-a-few-wines-that-have-some-individual-distinction-beyond.html | Wine Talk | True | Frank J. Prial | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/7-dead-in-blizzards-in-england.html | 7 Dead in Blizzards in England | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-new-jersey-briefs-clue-in-helfant-killing.html | New Jersey Briefs | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/dunmar-in-court-gives-his-version-of-hughes-contact.html | Dunmar, in Court, Gives His Version Of Hughes Contact | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/court-to-review-ruling-on-tv-imports-from-japan.html | Court to Review Ruling on TV Imports From Japan | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/soccer-usa-ready-as-national-tabloid.html | Soccer USA Ready As National Tabloid | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/alliance-of-businessmen-new-job-effort-the-economic-scene.html | Alliance of Businessmen: New Job Effort | True | Thomas E. Mullaney | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/koch-soliciting-advice-on-switch-to-limousine-from-deathtrap-car.html | Koch Soliciting Advice On Switch to Limousine From â€˜â€˜Deathtrapâ€™â€™ Car | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/brezhnev-assails-us-for-backing-israeli-egypt-talks.html | Brezhnev Assails U.S. for Backing Israelâ€™â€™Egypt Talks | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-representative-from-bronx-robert-garcia-man-in-the-news-more.html | New Representative From Bronx | True | By Glenn Fowler | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/texas-ranger-is-shot-to-death.html | Texas Ranger Is Shot to Death | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/reporters-notebook-ethiopia-opens-up-but-seems-to-show-as-little-as.html | Reporter's Notebook: Ethiopia Opens Up But Seems to Showas Little as Possible | True | By John Darnton; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/mrs-abzug-concedes-her-defeat-by-green-says-s-she-will-not-seek-house.html | MRS. ABZUG CONCEDES HER DEFEAT BY GREEN | True | By Frank Lynn | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/why-girls-fall-in-love-with-horses.html | Why Girls Fall in Love With Horses | True | | 1978-03-27 0:00 | TX 11261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/dow-at-74931-a-34month-low-as-interest-rise-troubles-market-demand.html | Dow at 749.31, a 34â€¦â€Month Low, As Interest Rise Troubles Market | True | By Vartanig G. Vartan | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/medgar-evers-lehman-gain-in-city-u-event-lehman-clinches-game.html | Medgar Evers, Lehman Gain in City U. Event | True | By Al Harvin | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/california-is-top-defense-supplier-with-10-billion-in-us-contracts.html | California Is Top Defense Supplier With $10 Billion in U.S. Contracts | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/a-gambler-linked-to-mafia-accepts-pleabargain-deal-sentencing-april.html | A Gambler Linked To Mafia Accepts Pleaâ€¦â€Bargain Deal | True | By Arnold H. Lubasch | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/a-guide-to-suit-buying.html | A Guide to Suit Buying | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/energy-expert-asks-study-of-facilities-for-liquefied-gas.html | Energy Expert Asks Study of Facilities For Liquefied Gas | True | By David Burnham; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/chess-a-soso-alternative.html | Chess: For the Finest of Finesses There's No One Like Tigran | True | By Robert Byrne | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/charles-f-montgomery-67-dies-professor-of-art-history-at-yale.wrote.html | Charles F. Montgomery, 67, Dies; Professor of Art History at Yale | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/knicks-defeat-sonics-122120-rally-from-9980-in-4th-quarter-of-an.html | Knicks Defeat Sonics, 122â€¦â€120 | True | By Sam Goldaper | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/harvard-96-brandeis-91.html | Harvard 96, Brandeis 91 | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/carbonfiltration-system-to-test-for-carcinogens-in-passaic-river.html | Carbonâ€¦â€Filtration System to Test For Carcinogens in Passaic River | True | By Alfonso A. Narvaez; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/dollar-recovers-a-bit-in-europe-gold-is-down-after-big-advances.html | Dollar Recovers a Bit in Europe; Gold Is Down After Big Advances | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/youngster-16-in-debut-bows-to-renee-richards.html | Youngster, 16, in Debut Bows to Renee Richards | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/attractive-alternative-found-to-supercarrier.html | â€¦â€ATTRACTIVE ALTERNATIVEâ€¦â€ FOUND TO SUPERCARRIER | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/data-on-absenteeism-by-police-not-ready.html | Data on Absenteeism By Police Not Ready | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/bridge-mildred-anderson-is-winner-of-2-titles-in-aau-tourney-ideas.html | Bridge: | True | By Alan Truscott | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/a-profile-of-changing-city-u-student-body-the-ethnic-proportions.html | About Education | True | By Gene I. Maeroff | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/arafat-vows-to-strike-at-cyprus-terrorists.html | Arafat Vows to Strike At Cyprus Terrorists | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/fannie-maes-board-wont-reappoint-3-fannie-mae-feuding-with-hud-wont.html | Fannie Mae's Board Won't Reappoint 3 | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/rhodesian-talks-are-at-impasse-over-rules-for-transition-period.html | Rhodesian Talks Are at Impasse Over Rules for Transition Period | True | By John F. Burns; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/mideast-shuttle-resumes-as-atherton-meets-begin-and-dayan-in.html | Mideast Shuttle Resumes As Atherton Meets Begin and Dayan in Jerusalem | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/balancing-the-investment-in-humans.html | Balancing the Investment in Humans | True | By Clifton R. Wharton Jr. | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-new-representative-from-bronx-robert-garcia-man-in.html | New Representative From Bronx | True | By Glenn Fowler | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-mrs-gay-is-ordered-to-stand-trial.html | Mrs. Gay Is Ordered to Stand Trial | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-a-school-board-in-queens-spurns-job-aid-limited-to.html | A School Board in Queens Spurns Job Aid Limited to Poor Children | True | By Ari L. Goldman | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-senate-report-asserts-torrijos-ignored-drug.html | Senate Report Asserts Torrijos Ignored Drug Dealing by Brother | True | By Adam Clymer; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/the-un-today-general-assembly.html | The U. N. Today | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/rhode-island-73-providence-64.html | Rhode Island 73, Providence 64 | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/world-news-briefs-quebec-court-stops-investigation-of-mounties.html | World News Briefs | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/fastest-antique-on-earth-sports-of-the-times-older-and-faster.html | Fastest Antique on Earth | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/homemade-pretzels-pudding-and-chips-homemade-pretzels-chips-and.html | Homemade: Pretzels, Pudding And Chips | True | By Mimi Sheraton | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/the-roots-of-a-suit-proof-is-in-the-label.html | The Roots of a Suit: Proof Is in the Label | True | By Ron Alexander | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/corporation-affairs-peugeot-discloses-talks-on-amc-venture-harvey.html | Corporation Affairs | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/around-the-nation-infirmary-is-burned-down-in-california-prison.html | Around the Nation | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/house-approves-two-conferences.html | House Approves Two Conferences | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/west-germany-is-now-no-1-as-soviet-capitalist-trader-west-germany.html | West Germany Is Now No. 1 As Soviet Capitalist Trader | True | By Craig R. Whitney; Special to The New York Time | 1978-03-27 0:00 | TX 11261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/forest-hills-boy-14-is-found-murdered-in-house-courtyard.html | Forest Hills Boy, 14, Is Found Murdered In House Courtyard | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-plan-is-unveiled-for-vast-center-in-meadowlands.html | Plants Unveiled For Vast Center In Meadowlands | True | By Robert Hanley; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/savin-and-ricoh-reach-accord-to-end-dispute.html | Savin and Ricoh Reach Accord To End Dispute | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/peter-paul-purchase-planned-by-cadbury.html | Peter Paul Purchase Planned by Cadbury | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/martin-steinbrenner-open-fire-at-lyle-workout-washed-out.html | Martin, Steinbrenner Open Fire at Lyle | True | By Murray Chass; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-representative-from-bronx.html | New Representative From Bronx | True | By Glenn Fowler | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/rettenmund-set-mark.html | Rettenmund Set Mark | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/rodin-sculptures-stolen-in-st-louis.html | Rodin Sculptures Stolen in St. Louis | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/notre-dame-70-nc-state-59.html | Notre Dame 70, N. C. State 59 | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/blumenthal-presses-albany-for-a-pledge-on-new-york-city-aid-seeks-a.html | BLUMENTHAL PRESSES ALBANY FOR APLEDGE ON NEV YORK CITY AID | True | By Steven R. Weisman; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/the-man-who-danced-on-broadway.html | The Man Who Danced On Broadway | True | By Anatole Broyard | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/egyptian-says-commandos-struck-after-unnecessary-cypriot-delay-head.html | Egyptian Says Commandos Struck After â€šÃ„Ã´Unnecessaryâ€šÃ„Ã´ Cypriot Delay | True | By Christopher S. Wren; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/witness-to-1976-riot-in-village-identifies-5-who-joined-in-it.html | Witness to 1976 Riot In â€šÃ„Ã´Villageâ€šÃ„Ã´ Identifies 5 Who Joined in It | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/suns-114-braves-111.html | Suns 114, Braves 111 | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/vests-are-tops.html | Vests Are Tops | True | By Bernadine Morris | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/carter-aide-is-helping-abrams-campaign-to-win-lefkowitzs-job-others.html | Carter Aide Is Helping Abrams Campaign to Win Lefkowitz's Job | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/a-notsofond-farewell-to-roosevelt-island.html | A Notâ€šÃ„Ã²Soâ€šÃ„Ã´Fond Farewell to Roosevelt Island | True | By Ron Aaron Eisenberg | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/qa.html | Q&A | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-egyptian-says-commandos-struck-after-unnecessary.html | Egyptian Says Commandos Struck After â€šÃ„Ã´Unnecessaryâ€šÃ„Ã´ Cypriot Delay | True | By Christopher S. Wren; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/dollar-declines-against-foreign-currency-futures-soybean-trading.html | Dollar Declines Against Foreign Currency Futures | True | By H. J. Maidenberg | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/a-21footlong-portrait-of-bureaucracy-116-recommendations-harrison.html | A 21â€šÃ„Ã´Footâ€šÃ„Ã´Long Portrait of Bureaucracy | True | By Robert Reinhold; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/ineligible-columbia-wrestler-appeals-ncaa-ban.html | Ineligible Columbia Wrestler Appeals N.C.A.A. Ban | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/shooting-down-the-b1-again.html | Shooting Down the Bâ€šÃ„Ã´1, Again | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/a-mate-bought-for-seattle-slew.html | A Mate Bought For Seattle Slew | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/article-4-no-title.html | N.H.L. Will Increase Division Rivalries in â€šÃ„Ã´79 | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/how-to-take-care-of-your-teeth-brushing-toothpaste-mouthwashes.html | How to Take Care of Your Teeth | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/sonic-booms-puzzle-officials.html | Sonic Booms Puzzle Officials | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-blumenthal-presses-albany-for-a-pledge-on-new-york.html | BLUMENTHAL PRESSES ALBANY FOR A PLEDGE ON NE# YORKCITY AID | True | By Steven R. Weisman; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/seppi-renggli-a-chef-for-all-seasons-seppi-renggli-an-inventive.html | Seppi Renggli: A Chef for | True | By Craig Claiborne | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/penn-state-76-mass-69.html | Penn State 76, Mass. 69 | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-high-court-to-study-state-murder-statute.html | High Court to Study State Murder Statute | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/supreme-court-roundup-college-status-of-homosexual-group-left.html | Supreme Court Roundup College Status of Homosexual Group Left Standing | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/letter-to-the-editor-1-no-title-hot-cereal-fans-dog-law-snow-play.html | Letters | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-27 0:00 | TX 11261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/market-place-a-dilemma-for-the-investor.html | Market Place | True | By Robert Metz | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/senate-panel-opens-hearing-on-civiletti-marston-dismissal-is.html | SENATE PANEL OPENS HEARING ON CIVILETTI | True | By Wendell Rawls Jr.; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/meany-drops-bid-for-trade-bill-asks-moves-to-protect-workers-meany.html | Meany Drops Bid for Trade Bill, Asks Moves to Protect Workers | True | By Philip Shabecoff; special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/private-lives.html | Private Lives | True | John Leonard | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/tv-mary-tyler-moore-does-a-musical.html | TV: Mary Tyler Moore Does a Musical | True | By John J. O'Connor | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/senate-report-asserts-torrijos-ignored-drug-dealing-by-brother.html | Senate Report Asserts Torrijos Ignored Drug Dealing by Brother | True | By Adam Clymer; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/social-agency-chief-ousted-on-nepotism-italianamerican-group-also.html | SOCIAL AGENCY CHIEF OUSTED ON NEPOTISM | True | By Edwin McDowell | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/the-rich-get-fit-at-la-costa-the-la-costa-fit.html | The Rich Get Fit At La Costa | True | By Angela Taylor | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/survey-finds-most-wills-are-done-by-lawyers.html | Survey Finds Most Wills Are Done by Lawyers | True | By Tom Goldstein | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/connecticuts-urban-tiltlate-and-little.html | Connecticut's Urban Tilt â€šÃ„Â® Late and Little | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/china-says-4-radicals-will-not-be-executed.html | China Says 4 Radicals Will Not Be Executed | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/discoveries-a-plastic-fantastic-coffee-break-party-troupers-sneak.html | DISCOVERIES | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/assembly-democrats-block-tax-cut-on-home-fuel-oil-tax-for-law-snow.html | Assembly Democrats Block Tax Cut on Home Fuel Oil | True | By E. J. Dionne Jr.; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/st-francis-defeats-iona-in-overtime-game-7372.html | St. Francis Defeats Iona In Overtime Game, 73â€šÃ„Â˜72 | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/letters-federal-tax-reform-versus-new-york-of-labor-negotiations.html | Letters | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/divestitures-are-factor-in-717-million-deficit-at-searle-in-4th.html | Divestitures Are Factor In $71.7 Million Deficit At Searle in 4th Quarter | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/2-officers-win-case-on-issue-of-pregnancy.html | 2 Officers Win Case On Issue of Pregnancy | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/flu-cancels-wrestling-match.html | Flu Cancels Wrestling Match | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/rumanian-sets-run-mark.html | Rumanian Sets Run Mark | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/soviet-explosion-kills-miners.html | Soviet Explosion Kills Miners | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/shortterm-rates-of-interest-rise-federal-funds-close-at-7-despite.html | SHORTâ€šÃ„Â˜TERM RATES OF INTEREST RISE | True | By John H. Allan | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/foreign-flavor-added-to-donations-to-66th-annual-neediest-cases.html | Foreign Flavor Added to Donations To 66th Annual Neediest Cases Fund | True | By Alfred E. Clark | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-about-education-a-profile-of-changing-city-u.html | About Education | True | By Gene I. Maeroff | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/people-and-business-lloyds-bank-group-in-london-elects-jones-chief.html | People and Business | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/76ers-127-cavs-114.html | 76ers 127, Cavs 114 | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/california-oil-tank-burns.html | California Oil Tank Burns | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/some-city-funds-went-to-banks-for-political-reasons.html | Some City Funds Went to Banks for â€šÃ„Â˜Political Reasonsâ€šÃ„Â´ | True | By Charles Kaiser | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-mrs-abzug-concedes-her-defeat-by-green-says-she.html | MRS. ABZUG CONCEDES HER DEFEAT BY GREEN | True | By Frank Lynn | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/business-records.html | Business Records | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/metropolitan-diary.html | Metropolitan Diary | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/american-track-a-foreign-affair-elliott-of-villanova-comments-a.html | American Track: A Foreign affair? | True | By Neil Amdur | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/two-tests-for-the-house-shoring-up-the-oilimporting-countries.html | Two Tests for the House | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/huge-center-is-planned-in-meadows.html | Huge Center Is Planned in Meadows | True | By Robert Hanley; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/vachon-goring-lead-kings-to-41-triumph.html | Vachon, Goring Lead Kings to 4â€šÃ„Â´1 Triumph | True | | 1978-03-27 0:00 | TX 11261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/luszczek-of-poland-wins-15kilometer-skiing-event.html | Luszczek of Poland Wins 15â€šÃ„Â²Kilometer Skiing Event | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/mcdermott-merger-bid-with-babcock-approved.html | McDermott Merger Bid With Babcock Approved | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/sports-news-briefs-large-bonus-is-offered-by-queens-club-tennis.html | Sports News Briefs | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/donald-g-sahlin-at-49-made-muppets-for-tv-for-more-than-16-years.html | Donald G. Sahlin, at 49; Made Muppets for TV For More Than 16 Years | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/a-school-board-spurns-job-aid-limited-to-poor-a-school-board-in.html | A School Board Spurns Job Aid Limited to Poor | True | By Ari L. Goldman | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/dublins-prime-minister-denounces-biaggi-on-ulster.html | Dublin's Prime Minister Denounces Biaggi on Ulster | True | By Linda Charlton; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/the-rev-edward-killion-77-was-the-vatican-aide-to-un-from-47-to-53.html | The Rev. Edward Killion, 77,W as the Vatican Aide To U.N. From â€šÃ„Â'47 to â€šÃ„Â'53 | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/dance-les-ballets-jazz-makes-new-york-debut.html | Dance: Les Ballets Jazz Makes New York Debut | True | By Anna Kisselgoff | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/construction-is-seen-continuing-rise-in-78.html | Construction Is Seen Continuing Rise in '78 | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/ethiopia-sends-us-promise-on-somalia-pledges-not-to-invadeamerican.html | ETHIOPIA SENDS U.S PROMISE ON SOMALIA | True | By Graham Hovey; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/stage-prize-story-takes-new-form-games-and-songs.html | Stage: Prize Story Takes New Form | True | By Mel Gussow | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/careers-the-incentives-of-adult-education-courses.html | Careers | True | By Elizabeth M. Fowler | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-criminal-liability-backed-in-assembly-panel.html | CRIMINAL LIABILITY BACKED IN ASSEMBLY | True | By Martin Waldron; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/about-real-estate-battered-south-bronx-industry-staging-a.html | About Real Estate | True | By Alan S. Oser | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-trenton-topics-menza-enters-primary-race-for.html | Trenton Topics | True | By Joseph F. Sullivan; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/texas-82-smu-74.html | Texas 82, S.M.U. 74 | True | | 1978-03-27 0:00 | | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/best-buys.html | Best Buys | True | Lawrence Van Gelder | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/goldin-says-city-faces-default-unless-us-provides-loan-aid.html | Goldin Says City Faces Default Unless U.S. Provides Loan Aid | True | By Edward C. Burks; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/coal-operators-refuse-to-accept-pact-as-model-companies-demanding.html | Coal Operators Refuse to Accept Pact as Model | True | By Ben A. Franklin; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/mrs-thatcher-touches-a-nerve-and-british-racial-tension-is-suddenly.html | Mrs. Thatcher Touches a Nerve and British Racial Tension Is Suddenly a Political Issue | True | By R.w. Apple Jr.; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/talks-resume-in-anaconda-strike.html | Talks Resume in Anaconda Strike | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/rockets-111-celtics-96.html | Rockets 111, Celtics 96 | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-high-court-clears-way-for-oil-drilling-off-coast.html | HIGH COURT CLEARS WAY FOR OIL DRILLING OFF COAST OF JERSEY | True | By Steven Rattner; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/cosmos-get-brand-star-goalkeeper-cosmos-get-brand-lancer-star.html | Cosmos Get Brand, Star Goalkeeper | True | By Alex Yannis; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-tenants-in-blighted-areas-restore-buildings-and.html | Tenants in Blighted Areas Restore Buildings and Hopes | True | By Joseph P. Fried | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/naacp-position-on-deregulation-termed-neutral-meets-with-labor.html | N.A.S.A.C.P. Position on Deregulation Termed â€šÃ„Â'Neutralâ€šÃ„Â‚ | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/technology-balancing-pollution-controls-and-costs-technology.html | Technology | True | By Victor K. McElheny | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/crackdown-on-drugs-promised-in-harlem-mcguire-responding-to.html | CRACKDOWN ON DRUGS PROMISED IN HARLEM | True | BY Gregory Jaynes | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/action-drops-plan-to-bar-parleys-where-rights-amendment-lags.html | ACTION Drops Plan to Bar Parleys Where Rights Amendment Lags | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/managers-will-buy-western-pacific.html | Managers Will Buy Western Pacific | True | By Winston Williams | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/the-economic-scene.html | The Economic Scene | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/north-carolinas-leaders-worried-by-blemishes-on-the-states-image.html | North Carolina's Leaders Worried By Blemishes on the State's Image | True | By Wayne King; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/pop-new-cobham-band.html | Pop: New Cobham Band | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-north-carolinas-leaders-worried-by-blemishes.html | North Carolina's Leaders Worried By Blemishes on the State's Image | True | By Wayne King; Special to The New York Times | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/dissident-in-south-korea-is-held-for-interrogation-after.html | Dissident in South Korea Is Held for Interrogation After Criticizing Regime | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/140-vehicles-in-french-accident.html | 140 Vehicles in French Accident | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/new-jersey-pages-article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/bomb-damages-egyptians-garage.html | Bomb Damages Egyptian's Garage | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/corrections.html | CORRECTIONS | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/abc-on-silvermans-quitting-desire-for-comedy.html | ABC on Silverman's Quitting | True | By Les Brown | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-22 | 1978-02-22 | https://www.nytimes.com/1978/02/22/archives/sports-today.html | Sports Today | True | | 1978-03-27 0:00 | TX 11261 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/few-sparks-flying-in-camp-over-lyles-absence-each-to-his-own-few.html | Few Sparks Flying in Camp Over Lyle's Absence | True | By Murray Chass; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/advertising-working-hard-with-emigrant-bank-ogilvy-mather-net-up.html | Advertising | True | By Philip H. Dougherty | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/indictment-expected-on-bribery-to-obtain-pictures-of-berkowitz-no.html | Indictment Expected on Bribery To Obtain Pictures of Berkowitz | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/mdermott-pleads-guilty-to-fraud-fined-1-million-as-files-sevencount.html | M'DERMOTT PLEADS GUILTY TO FRAUD, FINED $1 MILLION | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/move-to-oust-kuhn-seen-gaining.html | Move to Oust Kuhn Seen Gaining | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/sovietsyrian-talks-end-focus-on-arms-indicated.html | SOVIETâ€šÃ„Ã´SYRIAN TALKS END; FOCUS ON ARMS INDICATED | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/supreme-court-roundup-burger-says-colleagues-sidestep-vital-rights.html | Supreme Court Roundup Burger Says Colleagues Sidestep Vital Rights Issue | True | By Warren Weaver Jr.; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/corporation-affairs-agreement-for-cbs-to-buy-ims-international.html | Corporation Affairs | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/cypriot-president-says-cairos-raiders-could-have-caused-a-massacre.html | Cypriot President Says Cairo's Raiders Could Have Caused a Massacre | True | By Nicholas Gage; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/harlem-dance-theater-columbia-in-joint-venture.html | Harlem Dance Theater, Columbia in Joint Venture | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/family-money-the-new-debt-collection-act.html | Family Money: The New Debt Collection Act | True | By Richard Phalon | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-useful-ceramic-zoo-dangling-boxes-switched-for-play.html | NEW & USEFUL | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/food-for-thought-about-insectivores.html | Food for Thought About Insectivores | True | By Richard Langer | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/dollar-is-mixed-in-trading-abroad.html | Dollar Is Mixed in Trading Abroad | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/plants-fearing-lack-of-power-hasten-to-acquire-generators-plants-in.html | Plants, Fearing Lack of Power, Hasten to Acquire: Generators | True | By Reginald Stuart; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/two-captors-of-most-wanted-fugitive-now-call-for-his-early-release.html | Two Captors of â€šÃ„Ã´Most Wantedâ€šÃ„Ã´ Fugitive, Now Call for His Early Release | True | By Selwyn Raab | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/4-states-charge-us-fails-to-safeguard-against-dangers-of-liquefied.html | 4 States Charge U. S. Fails to Safeguard Against Dangers of Liquefied Gas | True | By David Burnham; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/spanish-fighter-dies-of-injuries.html | Spanish Fighter Dies of Injuries | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/hawks-beat-rangers-32-rangers-blow-20-lead-lose-to-hawks-by-32.html | Hawks Beat Rangers, 3â€šÃ„Ã²2 | True | By Parton Keese; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/senior-tennis-scheduled.html | Senior Tennis Scheduled | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex Issue Reports Of Changes in Stock by Insiders | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/rhodesia-threatens-warzone-villagers-blacks-get-pamphlets-saying.html | RHODESIA THREATENS WARâ€šÃ„Ã²ZONE VILLAGERS | True | BY John F. Burns; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/obituary-2-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/public-hits-the-brake-on-kochs-limousine-last-used-by-queen.html | Public Hits the Brake on Koch's Limousine | True | By Lee Dembart | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/books-of-the-times-thrown-out-by-sinatra.html | Books of The Times | True | By John Leonard | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/couple-send-50th-gift-to-neediest.html | Couple Send 50th Gift to Neediest | True | By Alfred E. Clark | 1978-03-27 0:00 | TX 11226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/queens-board-to-bar-ethnic-census-may-spurn-aid-board-set-to-spurn.html | Queens Board, to Bar Ethnic Census, May Spurn Aid | True | By Gregory Jaynes | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/rutgers-81-villanova-78.html | Rutgers 81, Villanova 78 | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/zionist-congress-draws-up-plan-for-31-settlements-in-arab-areas-94.html | Zionist Congress Draws Up Plan For 31 Settlements in Arab Areas | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/jackson-says-china-wants-us-oil-skill-jackson-says-china-wants-oil.html | Jackson Says China Wants U.S. Oil Skill | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/washington-business-helping-minority-ownership-in-tv-radio.html | Washington & Business | True | By Ernest Holsendolph | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-seoriental-tv-shows-planned-control-was-at-stake.html | New Seoâ€šÃ„Â¯Oriented TV Shows Planned | True | By Les Brown | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/commons-approves-bill-to-grant-limited-home-rule-to-scotland-new.html | Commons Approves Bill to Grant Limited Home Rule to Scotland | True | By R. W. Apple Jr., Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/city-college-hunter-gain-semifinals-grier-blocks-four-shots-city.html | City College, Hunter Gain Semifinals | True | By Al Harvin | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/philippines-called-crucial-to-the-us-despite-rights-issue-role-in-a.html | Philippines Called Crucial to the U.S. Despite Rights Issue | True | By Bernard Weinraub, Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/congress-chides-commodity-board.html | Congress Chides Commodity Board | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/attack-on-china-seen-in-a-hanoi-broadcast-vietnam-says-imperialists.html | ATTACK ON CHINA SEEN IN A HANOI BROADCAST | True | By Fox Butterfield; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/prices-for-precious-metals-show-declines-on-a-broad-front.html | Prices for Precious Metals Show Declines on a Broad Front | True | By H. J. Maidenberg | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/sadat-breaks-ties-with-cyprus-antipalestinian-sentiment-grows-among.html | Sadat Breaks Ties With Cyprus | True | By Christopher S. Wren, Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/workshop-series-on-home-restoration.html | Workshop Series on Home Restoration | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/orders-to-factories-for-durable-goods-off-44-in-january-lag-in.html | ORDERS TO FACTORIES FOR DURABLE GOODS OFF 4.4% IN JANUARY | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/pilots-widow-to-accept-medal.html | Pilot's Widow to Accept Medal | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/acadia-beats-gale-to-port-wins-miaminassau-race-turner-is-second.html | Acadia Beats Gale to Port,Wins Miamiâ€šÃ„Â¯Nassau Race | True | By William N. Wallace, Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/three-gunmen-take-150000-in-diamonds.html | Three Gunmen Take $150,000 in Diamonds | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-deliberate-loss-of-face-by-dyson-is-not-funny-to.html | Deliberate Loss of Face By Dyson Is Not Funny To G.O.P. Lawmakers | True | By E. J. Dionne Jr.; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/hawley-stores-end-bid-to-buy-marshall-field-wall-street-is-stunned.html | Hawley Stores End Bid to Buy Marshall Field | True | By Isadore Barmash | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978- | https://www.nytimes.com/1978/02/23/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978- | https://www.nytimes.com/1978/02/23/archives/sports-today-basketball-boat-show-harness-racing-hockey-jaialai.html | Sports Today | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/dance-premiere-by-rachel-lampert.html | Dance: Premiere By Rachel Lampert | True | By Jack Anderson | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/people-and-business-r-william-mcnealy-jr-prepares-to-take-the.html | People and Business | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/the-moon-seminary-denied-credentials-regents-say-the-school-does.html | THE MOON SEMINARY DENIED CREDENTIALS | True | By Ari L. Goldman; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/firmani-in-control-of-cosmos-i-have-an-agreement-firmani-is-in.html | Firmani In Control Of Cosmos | True | By Alex Yannis;Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/canal-pact-foes-in-senate-lose-procedural-clash-with-backers-byrd.html | Canal Pact Foes in Senate Lose Procedural Clash With Backers | True | By Adam Clymer, Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/drysdale-3set-victor.html | Drysdale 3â€šÃ„Â¹Set Victor | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/letters-points-of-interest-counting-on-a-change-coping-with-rachel.html | Letters | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/brooklyn-man-kills-wife-and-3-children-with-a-bat-police-say.html | Brooklyn Man Kills Wife and 3 Children With a Bat, Police Say | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-jordans-power-grows-amid-rising-controversy.html | Jordan's Power Grows Amid Rising Controversy | True | By James T. Wooten; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/report-on-westway-puts-a-better-light-on-tradeoff-on-mrs-abzugs.html | Report on Westway Puts a Better Light on Tradeâ€šÃ„Â¹In | True | By Grace Lichtenstein | 1978-03-27 0:00 | TX 11226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/italians-arrive-on-57th-street-italians-arrive-on-57th-street.html | Italians Arrive on 57th Street | True | By Joan Kron | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/exmayor-killed-in-philippines.html | Exâ€šÃ„Ã´Mayor Killed in Philippines | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/charges-in-the-bronx-spur-hew-inquiry-califano-checking-reports.html | CHARGES IN THE BRONX SPUR H.E.W. INQUIRY | True | By Murray Schumach | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/qa.html | Q&A | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-new-jersey-briefs-casino-hotel-plans-jolted-by.html | New Jersey Briefs | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/william-s-dix-67-librarian-retired-in-75-at-princeton.html | William S. Dix, 67 | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/party-hails-publication-of-joness-last-novel.html | Party Hails Publication Of Jones's Last Novel | True | By Judy Klemesrud | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/looking-at-reality-abroad-at-home.html | Looking at Reality | True | By Anthony Lewis | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/wrong-message-from-board-26.html | Wrong Message From Board 26 | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/park-to-return-promptly.html | Park to Return Promptly | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/deliberate-loss-of-face-by-dyson-is-not-funny-to-gop-lawmakers.html | Deliberate Loss of Face By Dyson Is Not Funny To G.O.P. Lawmakers | True | By E. J. Dionne Jr.; Special to The New York Time | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/radio-music-talk.html | Radio | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/us-takes-brighter-view-of-rhodesia-negotiations.html | U.S. TAKES BRIGHTERâ€šÃ„Ã´VIEW OF RHODESIA NEGOTIATIONS | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/sports-news-briefs-finnish-women-capture-crosscountry-ski-relay.html | Sports News Briefs | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/rhodesia-threatens-warzone-villagers-blacks-get.html | RHODESIA THREATENS WARâ€šÃ„Ã´ZONE VILLAGERS | True | By John F. Burns; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/letter-on-the-us-cabinet-5-good-reasons-for-a-department-of.html | Letter: On the U.S. Cabinet | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/dutch-to-reconsider-aid-to-cuba.html | Dutch to Reconsider Aid to Cuba | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/home-improvement-fastening-against-a-masonry-wall-or-concrete-floor.html | Home Improvement | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/bridge-8-groups-are-still-unbeaten-after-3-von-zedtwitz-rounds.html | Bridge: | True | By Alan Truscott | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-sadat-breaks-ties-with-cyprus-antipalestinian.html | Sadat Breaks Ties With Cyprus | True | By Christopher S. Wren; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/hussein-confers-with-callaghan.html | Hussein Confers With Callaghan | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/how-floating-exchange-rates-affect-us-financial-markets-the.html | Leonard Silk | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/court-rejects-request-to-bar-leg-amputation.html | Court Rejects Request To Bar Leg Amputation | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/owner-of-candy-store-in-queens-is-grieving-over-stabbing-victim.html | Owner of Candy Store in Queens Is Grieving Over Stabbing Victim | True | By Peter Kihss | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/anders-wedberg-64-in-sweden-known-for-works-on-philosophy.html | Anders Wedberg, 64, in Sweden; Known for Works on Philosophy | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/3-sources.html | 3 Sources | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/opera-favorita-back-at-the-met-donizettis-nobility.html | Opera â€šÃ„Ã¨'Favorita'â€šÃ„Ã´ Back at the Met | True | By Harold C. Schonberg | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/ford-to-aid-south-african-blacks.html | Ford to Aid South African Blacks | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/phyllis-mcginley-essayist-and-poet-who-won-pulitzer-in-61-dies-at.html | Phyllis McGinley, Essayist and Poet Who Won Pulitzer in '61, Dies at 72 | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/graham-dancers-booked-into-met-for-late-june.html | Graham Dancers Booked Into Met for Late June | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/obituary-7-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/personal-beauty-halston-and-calvin-klein-are-launching-complete.html | Personal Beauty | True | By Angela Taylor | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/firefighters-will-bargain-alone-well-pick-them-offif-gotbaums-view.html | Firefighters Will Bargain Alone | True | By Eleanor Blau | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/hideji-kawasaki-parliament-member-in-japan-elected-to-seat-11-times.html | Hideji Kawasaki, Parliament Member In Japan Elected to Seat 11 Times | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/columbia-to-drop-plan-to-increase-students-in-rooms.html | Columbia to Drop Plan to Increase Students in Rooms | True | | 1978-03-27 0:00 | TX 11226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/yield-on-us-issues-hits-a-2-year-high-treasury-sells-notes-at.html | YIELD ON U.S. ISSUES HITS A 2Â·Â¨Â§Â„Â*YEAR HIGH | True | By John H. Allan | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/gunman-disarmed-by-last-hostage-after-midwest-robbery-and-chases.html | Gunman Disarmed by Last Hostage After Midwest Robbery and Chases | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/house-panel-skeptical-on-aid-plan-for-south-korea-no-support.html | House Panel Skeptical on Plan for South Korea | True | By Bernard Gwertzman; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/around-the-nation-chicago-fire-department-told-to-favor-minorities.html | Around the Nation | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-reputed-mobster-upheld-on-silence-state-supreme.html | REPUTED MOBSTER UPHELD ON SILENCE | True | By Martin Waldron; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/supplies-for-ethiopia-withheld-by-us.html | Supplies, for Ethiopia Withheld by U.S. | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/sound-top-pop-records.html | Sound | True | Hans Fantel | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/a-cambodianthai-battle-accidentally-turns-real-accidental.html | A Cambodianâ§Â„Â*Thai Battle Accidentally Turns Real | True | By Henry Kamm; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-panel-to-resume-inquiry-on-miller-as-reserve-chief.html | Panel to Resume Inquiry on Miller As Reserve Chief | True | By Judith Miller; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/security-at-spofford-center-is-deplored-at-hearing.html | Security at Spofford Center Is Deplored at Hearing | True | By Judith Cummings | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/design-notebook-feeling-at-home-in-st-peters.html | Design Notebook Feeling at Home In St. Peter's | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/stevenson-to-stall-a-us-loan-to-seoul-blocks-action-until-korea.html | STEVENSON TO STALL A U.S. LOAN TO SEOUL | True | By Richard Halloran; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/kings-127-lakers-122.html | Kings 127, Lakers 122 | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/short-interest-on-big-board-fell-to-323-million-shares-in-month.html | Short Interest on Big Board Fell to 32.3 Million Shares in Month | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/pop-night-hawks-in-air.html | Pop: Night Hawks in Air | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/dow-slips-by-026-in-slow-trading-takeover-news-spurs-big-swings.html | Dow Slips by 0.26 in Slow Trading Takeover News Spurs Big Swings | True | By Vartanig G. Vartan | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/carter-asks-renewal-of-job-and-training-programs-for-the-least.html | Carter Asks Renewal of Job and Training Programs | True | By Edward Cowan; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/dr-pierce-expert-on-electricity-in-atmosphere-kills-himself.html | Dr. Pierce, Expert on Electricity In Atmosphere, Kills Himself | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/hasty-pudding-club-lets-a-bastion-fall-hasty-pudding-lets-a-bastion.html | Hasty Pudding Club Lets a Bastion Fall | True | By Nancy Pomerene | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/smithsonian-responds-to-its-critics.html | Smithsonian Responds to Its Critics | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/world-news-briefs-5-victims-of-bombing-are-buried-in-ulster-soviet.html | World News Briefs | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/us-proposes-cut-in-greek-aid-defended-as-policy-equalization.html | U.S. Proposes Cut in Greek Aid | True | By Richard Burt; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/sec-blueprint-2d-look-reexamination-of-plan-for-national-market.html | S.E.C. Blueprint: 2d Look | True | By Leonard Sloane | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/metropolitan-briefs-koch-data-on-police-mail-ruling-weighed-phone.html | Metropolitan Briefs | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/kazan-will-direct-lear-lear-is-his-favorite-not-a-doddering-old-man.html | Kazan Will Direct â§Â„Â*Learâ§Â„Â* | True | By Mel Gussow | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/theres-a-hot-line-for-ailing-plants.html | There's a Hot Line for Ailing Plants | True | Joan Lee Faust | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/article-4-no-title.html | Article 4 â§Â„Â*â§Â„Â* No Title | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/jack-dempsey-wonders-too-sports-of-the-times-kearns-sent-five-bucks.html | Joseph Durso | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/limited-marijuana-use-approved.html | Limited Marijuana Use Approved | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/catholic-66-fdu-60.html | Catholic 66, F.D.U. 60 | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-byrne-meets-with-the-president-and-says-he-may-get.html | Byrne Meets With the President and Says He May Get Review of V. A. Hospital Plan | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/a-harpsichord-recital.html | A Harpsichord Recital | True | By Joseph Horowitz | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/berlin-opera-ballet-will-visit.html | Berlin Opera Ballet Will Visit | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/hers.html | Hers | True | Susan Jacoby | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/covering-furniture-stay-loose.html | Covering Furniture: Stay Loose | True | By Patricia Corbin | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/cold-nets-bow-9483-to-sonics-nets-box-score.html | Cold Nets Bow, 94â§Â„Â*83, To Sonics | True | | 1978-03-27 0:00 | TX 11226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/events-today-film-music-dance-cabaret.html | Events Today | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/disks-marriner-leads-haydn-symphonies.html | Disks: Marriner Leads Haydn Symphonies | True | John Rockwell | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/house-blocks-b1-bomber-production-it-once-wanted-house-insisted-on.html | House Blocks B̓ã̦̓ã̦̓*1 Bomber Production It Once Wanted | True | By Marjorie Hunter, Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/bauschrevlon-talks-halt.html | Bauschã̦̓ã̦̓*Revlon Talks Halt | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-two-captors-of-most-wanted-fugitive-now-call-for.html | Two Captors of ã̦̓ã̦̓*Most Wantedã̦̓ã̦̓* Fugitive Now Call for His Early Release | True | By Selwan Raab | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/some-west-germans-fear-return-of-old-military-ways-preoccupation.html | Some West Germans Fear, Return of Old Military Ways | True | By John Vinocur; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/joan-little-ordered-extradited-by-carey-joan-littles-extradition.html | Joan Little Ordered Extradited by Carey | True | By Richard J. Meislin; Special to the New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/blues-tie-penguins-22.html | Blues Tie Penguins, 2ã̦̓ã̦̓*2 | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/st-johns-in-tourney.html | St. John's in Tourney | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/night-work-opposed-in-japan.html | Night Work Opposed in Japan | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/crusader-for-atheism-presses-drive-from-center-in-texas-mailing.html | Crusader for Atheism Presses Drive From Center in Texas | True | By George Veasey; Specials to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/exposure-of-corruption-raises-questions-about-reporters.html | Exposure of Corruption Raises Questions About Reportersã̦̓ã̦̓* Masquerading | True | By Deirdre Carmody | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/cold-weather-heats-up-ski-resorts-in-vermont-ski-conditions.html | Cold Weather Heats Up Ski Resorts in Vermont | True | By Michael Strauss; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-article-5-no-title.html | Article 5 ã̦̓ã̦̓*ã̦̓ã̦̓* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-queens-board-to-bar-ethnic-census-may-spurn-aid.html | Queens Board, to Bar Ethnic Census, May Spurn Aid. | True | By Gregory Jaynes | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/recital-jan-peerce-2-colleagues.html | Recital: Jan Peerce, 2 Colleagues | True | By Raymond Ericson | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/martha-eliot-worked-in-child-care-use-of-social-workers-award-in.html | Martha Eliot | True | By Joseph B. Treaster | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/townsend-plan-once-the-hope-of-thousands-is-near-death.html | Townsend Plan, Once the Hope Of Thousands, Is Near Death | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/part-of-west-side-road-to-be-closed-awhile.html | Part of West Side Road To Be Closed Awhile | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-byrne-acts-to-settle-rate-dispute-with-car.html | Byrne Acts to Settle Rate Dispute With Car Insurers | True | By Joseph F. Sullivan; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/posner-approved-by-thin-margin-for-workmens-compensation-unit.html | Posner Approved by Thin Margin | True | By Steven R. Weisman; Special to New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/take-the-cadillac.html | Take the Cadillac | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/fbi-studies-flood-and-passman-ties-to-contracts-resigned-with.html | F.B.I. Studies Flood and Passman Ties to Contracts | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/music-early-americana.html | Music: Early Americana | True | By Allen Hughes | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/canada-to-increase-spending-by-10-in-fiscal-year-canadas-economic.html | Canada to Increase Spending by 10% in Fiscal Year | True | By Robert Trumbull; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/syracuse-70-niagara-69.html | Syracuse 70, Niagara 69 | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/home-beat-bird-in-hand-stove-top-rock-around-the-dock-a-better.html | Home Beat | True | Joan Kron | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-us-and-bonn-agree-to-cease-disputing-economics-in.html | U.S. AND BONN AGREE TO CEASE DISPUTING ECONOMICS IN PUBLIC | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-joan-little-ordered-extradited-by-carey-joan.html | Joan Little Ordered Extradited by Carey | True | By Richard J. Meislin; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/critics-notebook-sour-note-on-security.html | Critic's Notebook; Sour Note on Security | True | By Donal Henahan | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/key-rhodesian-for-moderates-jeremiah-chirau-man-in-the-news.html | Key Rhodesian For Moderates | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/books-mr-birdwatcher-sits-for-his-portrait-huntingwithout-guns.html | Books: ã̦̓ã̦̓*Mr. Birdwatcherã̦̓ã̦̓* Sits for His Portrait | True | By Richard R. Lingeman | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/dividends.html | Dividends | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-canal-pact-foes-in-senate-lose-procedural-clash.html | Canal Pact Foes in Senate Lose Procedural Clash With Backers | True | By Adam Clymer; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-apparent-theft-of-50000-at-pba-leaves-the-men-in.html | Apparent Theft of $50,000 at P.B.A. Leaves the Men in Blue Redã̦̓ã̦̓*Faced | True | By Robert Hanley | 1978-03-27 0:00 | TX 11226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/panel-to-resume-inquiry-on-miller-as-reserve-chief-nominee-to-be-as.html | Panel to Resume Inquiry on Miller As Reserve Chief | True | By Judith Miller; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/letters-of-westway-subways-and-transit-strikes-the-price-is-too.html | Letters | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/a-cask-of-amaretto-essay.html | A Cask of Amaretto | True | By William Safire | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/about-new-york-a-community-in-verse.html | About New York | True | By Francis X. Clines | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/auditorium-is-named-for-walter.html | Auditorium Is Named for Walter | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/television.html | Television | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/trw-sharply-raises-takeover-bid-for-esl.html | TRW Sharply Raises Takeover Bid for ESL | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/obituary-1-no-title.html | 3 Children Die in Chicago Fire | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/chicago-daily-news-to-cease-march-4.html | Chicago Daily News To Cease March 4 | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/2-are-found-guilty-in-lewisboro-deaths-westchester-county-jury.html | 2 ARE FOUND GUILTY IN LEVYISBORO DEATHS | True | By James Feron; Spectral to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/mime-bob-berky-presents-show.html | Mime: Bob Berky Presents Show | True | By Jennifer Dunning | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/us-studies-possible-chilean-role-in-exiles-killing-allende-killed.html | U.S. Studies Possible Chilean Role in Exile's Killing | True | By Wendell Rawls Jr.; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/us-and-bonn-agree-to-cease-disputing-economics-in-public-argument.html | U.S. AND BONN AGREE TO CEASE DISPUTING ECONOMICS IN PUBLIC | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/rep-burton-held-likely-to-seek-house-leaders-post.html | Rep. Burton Held Likely to Seek House Leader's Post | True | By Philip Shabecoff; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/torrijos-brother-denies-drug-charge-says-us-smuggling-count-is.html | TORRIJOS BROTHER DNIES DRUG CHARGE | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/calendar-of-events.html | Calendar of Events | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/the-un-today-feb-23-1978-general-assembly.html | The U.N. Today | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/integrity-in-philadelphia.html | Integrity in Philadelphia | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/polaroid-profits-up-18-in-quarter-4thperiod-net-at-377-million.html | POLAROID PROFITS. UP 18% IN QUARTER | True | By Clare M. Reckert | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/music-chamber-group.html | Music: Chamber Group | True | Donal Henahan | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/a-choice-of-drugs.html | A Choice of Drugs | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/cleaning-the-patchwork-quilt-stain-removal-dry-cleaning-special.html | Cleaning The Patchwork Quilt | True | By Tucker Burns Roth | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/no-wrongful-death-in-laetrile-verdict-but-jury-holds-physician-who.html | NO WRONGFUL DEATH IN LAETRILE VERDICT | True | By Wayne King; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-parkway-police-seizing-soliciting-homosexuals.html | PARKWAY POLICE SEIZING SOLICITING HOMOSEXUALS | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/ford-uses-link-to-white-house-in-sales-venture.html | Ford Uses Link To White House In Sales Venture | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-mentalhealth-volunteers-pressing-bid-for-us-aid.html | MentalâÂ..Â³Health Volunteers Pressing Bid for U.S. Aid | True | By Joan Cook; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/first-cadillac-agency-closing-due-to-costs.html | First Cadillac Agency Closing Due to Costs | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/islanders-tie-33-bossy-43d-44th-ice-aides-flames-goal-on-power-play.html | Islanders Tie, 3âÂ…Â„Â³; Bossy: 43d, 44th | True | By Robin Herman; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/backgammon-bold-brassy-attack-often-a-fine-defense.html | Backgammon | True | By Paul Magriel | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-state-makes-spot-checks-to-catch-oil-trucks-that.html | State Makes Spot Checks to Catch Oil Trucks That Cheat Customers | True | By Alfonso A. Narvaez; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/manhattan-defeats-fordham-by-10392-rams-get-going.html | Manhattan Defeats Fordham by 103âÂ…Â„Â²92 | True | By Deane McGowen | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/team-calls-for-readmission-of-7-of-mental-patients-in-long-beach.html | Team Calls for Readmission of 7% | True | By Sheila Rule; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/jordans-power-grows-amid-rising-controversy-everything-as-usual.html | Jordan's Power Grows Amid Rising Controversy | True | By James T. Wooten; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/mine-owners-reject-bottom-line-offer-but-wont-bar-talk-white-house.html | MINE ORNERS REJECT âÂ…Â‚Â„Â³BOTTOM LINEâÂ…Â‚Â„Â³ OFFER BUT WON'T BAR TALK | True | By Ben A. Franklin; Special to The New York Times | 1978-03-27 0:00 | TX 11226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/house-approves-two-conferences.html | Rouse Approves Two Conferences | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/new-jersey-pages-mine-owners-reject-marshall-invitation-to-renew.html | MINE OWNERS REJECT MARSHALL INVITATION TO RENEW BARGAINING | True | By Ben A. Franklin; Special to The New York Times. | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/marcus-lipton-77-laborite-politician-mp-known-as-a-character-was-in.html | MARCUS LIPTON, 77; LABORITE POLITICIAN | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/market-place-settlement-lifts-cloud-on-savin.html | Market Place | True | By Robert Metz | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/shavers-holmes-matched-in-elimination-bout-its-shavers-v-holmes-in.html | Shavers, Holmes Matched in â€šÃ„Â¡Elimination â€šÃ„Â´ Bout | True | By Michael Katz | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-23 | 1978-02-23 | https://www.nytimes.com/1978/02/23/archives/move-to-oust-dayan-is-blocked-in-israel.html | Move to Oust Dayan Is Blocked in Israel | True | | 1978-03-27 0:00 | TX 11226 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-a-fight-on-flu-planned-by-us-califano-maps-a.html | A Fight on Flu Planned by U.S. | True | By Harold M. Schmeck Jr.; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/ussoviet-arms-negotiators-meet.html | U.S.â€šÃ„Â¢Soviet Arms Negotiators Meet | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/meet-some-people-who-love-subways-meet-some-people-who-love-subways.html | Meet Some People Who Love Subways | True | By Barbara Crossette | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/bache-cuts-dividend.html | Bache Cuts Dividend | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/goldin-urged-not-to-enter-primary.html | Goldin Urged Not to Enter Primary | True | By Frank Lynn | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/job-plan-helps-keep-stars-in-track-right-kind-of-job.html | Job Plan Helps Keep Stars in Track | True | By Neil Amdur | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/governance-of-us-companies-proposals-on-reform-likely-soon.html | Governance of U.S Companies: Proposals on Reform Likely Soon | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/carter-lauds-sadat-for-courageous-act-message-expresses-admiration.html | CARTER LAUDS SANT FOR â€šÃ„Â¡COURAGEOUSâ€šÃ„Â´ ACT | True | By Bernard Gwertzman; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/art-19thcentury-french-printing.html | Art: 19thâ€šÃ„Â¢Century French Printing | True | By Hilton Kramer | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/mets-begin-hunt-for-pitching-talent-split-workouts-too-many.html | Mets Benin Hunt for Pitching Talent | True | By Joseph Durso; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-2-state-senators-accused-by-del-tufo-he-says-musto.html | 2 STATE SENATORS ACCUSED BY DEL TUFO | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/politics-and-poetry-washington.html | Politics and Poetry | True | By James Reston | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/yonkers-exacta-suspected.html | Yonkers Exacta Suspected | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/mcdermott-staff-given-immunity-mcdermott-staff-given-immunity.html | McDermott Staff Given Immunity | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/metropolitan-briefs-klein-vetoes-suffolk-ban-on-funds-for-abortions.html | Metropolitan Briefs | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/world-news-briefs-troops-fight-protesters-in-nicaraguan-city-former.html | World News Briefs | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/money-supply-off-for-second-week-drop-is-termed-substantial-but-the.html | MONEY SUPPEN OFF FOR SECOND WEEK | True | By John H. Allan | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/a-fountain-of-youth-somewhat-polluted.html | A Fountain of Youth Somewhat Polluted | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/sabres-4-flyers-0.html | Sabres 4, Flyers 0 | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/12-oaks-is-gone-with-the-wind.html | 12 Oaks Is â€šÃ„Â¡Gone With the Windâ€šÃ„Â´ | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/fitzgerald-phillips-84-exparole-commissioner.html | FITZGERALD PHILLIPS, 84; EXâ€šÃ„Â¢PAROLE COMMISSIONER | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/levitt-charges-act-gives-oil-companies-windfall.html | LEVITT CHARGES ACT GIVES OIL COMPANIES WINDFALL | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/narcotics-dealer-says-us-agents-pressed-him-on-panamanian-aides.html | Narcotics Dealer Says U.S. Agents Pressed Him on Panamanian Aidâ€šÃ¡s | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/auctions-tiny-torah-big-gutenberg.html | Auctions | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/calls-for-rules-on-residency-rekindle-debate-on-old-issue-rules-on.html | Calls for Rules On Residency Rekindle Debate On Old Issue | True | BY Shawn G. Kennedy | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/bridge-2-new-yorkers-share-lead-in-mexican-regional-tourney-a.html | Bridge: | True | By Alan Truscott | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/corporation-affairs-ibm-files-suit-charging-xerox-with-infringing.html | Corporation Affairs | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/rangers-win-62-3-goals-for-hickey-rangers-score-first-3-hickey-star.html | Rangers Win, 6â€šÃ„Â¢2; 3 Goals for Hickey | True | By Deane McGowen | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-jerseyans-who-work-in-new-york-are-staunch-backers.html | Jerseyans Who Work in New York Are Staunch Backers of Neediest | True | By Alfred E. Clark | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/grumman-jobs-and-profits-threatened-in-f14-crisis-weathering-a-bad.html | Grumman Jobs and Profits Threatened in Fâ€šÃ„Â¢14 Crisis | True | By Irvin Molotsky; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-albany-acts-to-bar-dyson-role-in-ads-assembly.html | ALBANY ACTS TO BAR DYSON ROLE IN ADS | True | By Steven B. Weisman; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/newest-and-biggest-boxing-czar-sports-of-the-times-roundball-coach.html | Newest and biggest Boxing Czar | True | Red Smith | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/us-to-aid-new-york-city-budget-but-long-loans-still-face-fight.html | U.S. to Aid New York City Budget But Long Loans Still Face Fight | True | By Lee Dembart; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/russian-flu-scarce-in-new-york-area.html | Russian Flu Scarce In New York Area | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/music-mozart-requiem.html | Music: Mozart Requiem | True | Donal Henahan | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/vesco-fugitive-us-financier-seeking-costa-rican-citizenship.html | Vesco, Fugitive U.S. Financier, Seeking Costa Rican Citizenship | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/maple-syrup-tapping-at-nature-center.html | Maple Syrup Tapping At Nature Center | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/heat-is-turned-on-for-cardozo-quintet-the-sizzling-queens-champion.html | Heat Is Turned On for Cardozo Quintet, the Sizzling Queens Champion | True | By Paul Winfield | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/tips-on-tickets.html | Tips on Tickets | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/workshop-series-begins-at-womens-art-center.html | Workshop Series Begins At Women's Art Center | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/atherton-and-egyptian-aide-meet-on-resuming-talks-antagonism-toward.html | Atherton and Egyptian Aide Meet on Resuming Talks | True | By Christopher S. Wren; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/a-fourthgrade-class-in-queens-comes-up-with-1722-for-needy-fund-set.html | A Fourthâ€šÃ„Â°Grade Class in Queens Comes Up With $17.22 for Needy | True | By Alfred E. Clark | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/indictment-puzzles-bench-in-tyler-case-appellate-judges-say-they-do.html | INDICTMENT PULES BENCH IN TYLER CASE | True | By Leslie Maitland | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/to-be-plain-in-texas-is-a-fate-worse-than-death-the-texas.html | â€šÃ„Â´To Be Plain in Texas Is a Fate Norse Than Deathâ€šÃ„Â´ | True | By Anna Quindlen; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/london-continues-aid-chrysler-uk-hurt-by-loss-for-quarter.html | London Continues Aid | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/the-pop-life-rock-speaks-in-new-languages.html | The Pop Life | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/restaurants-chic-jewel-with-a-tiffany-price-tag-restaurant-raphael.html | Restaurants | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/west-german-terrorists-ruled-collective-suicide.html | WEST GERMAN TERRORISTS RULED COLLECTIVE SUICIDE | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/various-corporations-report-operating-results-disclosing-their.html | Various Corporations Report Operating Results, Disclosing Their Sales and Earnings Figures | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/letters-mideast-what-a-mediator-must-not-do-on-mrs-abzugs-loss.html | Letters | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/about-real-estate-gain-in-environmental-interest-is-seen-in-a.html | About Real Estste Gain in Environmental Interest Is Seen in a Westchester Area | True | By Alan S. Oser | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/art-small-pictures-by-julius-bissier.html | Art: Small Pictures By Julius Bissier | True | By John Russell | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/tennis-without-love.html | Tennis Without Love | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/walter-omalley-hospitalized.html | Walter O'Malley Hospitalized | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/2-theorize-moon-still-wobbles-800-years-after-a-meteor-hit-it-moon.html | 2 Theorize. Moon Still Wobbles 800 Years After a Meteor Hit It | True | By Walter Sullivan | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/television-top-weekend-films.html | Television | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/canal-accord-foes-begin-senate-drive-to-block-approval-other.html | Canal Accord Foes Begin Senate Drive To Block Approval | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/the-economic-scene.html | The Economic Scene | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/smith-defends-his-rhodesia-plan-says-guerrillas-will-give-up-war.html | Smith Defends His Rhodesia Plan, Says Guerrillas Will Give Up War | True | By John F. Burns; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-monetary-policy-injury-seen-burns-sees-injury-in.html | Monetary Policy Injury Seen | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/long-beach-welcomes-plan-on-mental-patients-skeptical-of-the-state.html | Long Beach Welcomes Plan on Mental Patients | True | By Iver Peterson; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/advertising-calming-the-flap-over-drop-in-hit-new-post-for-chapman.html | Advertising | True | By Philip H. Dougherty | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/pepsicos-quarter-net-up-179-earnings-for-year-increased-22-exmark.html | Pepsico's Quarter Net Up 17.9%; Earnings for Year Increased 22% | True | By Clare M. Reckert | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/after-begelman-who-will-head-columbia-erosion-of-studios.html | After Begelman, Who Will Head Columbia? | True | By Aljean Harmetz Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/silent-animated-films-on-view-this-weekend.html | Silent Animated Films On View This Weekend | True | | 1978-03-27 0:00 | TX 9116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-us-puts-pressure-on-operators-to-accept-less.html | U.S. Puts Pressure on Operators To Accept Less Stringent Coal Pact | True | By Ben A. Franklin; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-2-rail-lines-getting-uplift-by-the-state.html | 2 RAIL LINES GETTING UPLIFT BY THE STATE | True | By Martin Waldron; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/further-losses-forecast-chrysler-reports-4thquarter-loss-and.html | Further Losses Forecast | True | By Reginald Stuart; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/tv-station-exchange-faces-possible-snag-fcc-decision-to-delay-its.html | TV STATION EXCHANGE FACES POSSIBLE SNAG | True | By Ernest Holsendolph; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/dividends.html | Dividends | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/mens-styles-another-vote-for-comfort-modern-in-two-ways-matching.html | Men's Styles: Another Vote for Comfort | True | By Bernadine Morris | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/correction.html | CORRECTION | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/penn-state-takes-steps-to-spare-energy-in-states-coal-shortage.html | Penn State Takes Steps to Spare Energy in State's Coal Shortage | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/senate-panel-approves-tax-credit-for-tuition.html | SENATE PANEL APPROVES TAX CREDIT FOR TUITION | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/article-3-no-title.html | Who's on First, What's on Second A Connoisseur's Guide to the Singles Scene | True | Drawing by Nicolae Asciu | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-forced-fingerprinting-upheld.html | Forced Fingerprinting Upheld | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/phil-mahre-takes-giant-slalom-title-mahre-wins-giant-slalom.html | Phil Mahre Takes Giant Slalom Title | True | By Michael Strauss; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-press-group-accepts-member.html | Press Group Accepts Member | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-new-toxicwaste-disposal-facility-plans-to-open-in.html | New Toxicâ€šÃ„Ã´waste Disposal Facility Plans to Open in Newark May 1 | True | By Robert Hanley Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/east-is-still-east-and-west-is-west-and.html | East Is Still East, and West Is West, and... | True | By William Irwin Thompson | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/stage-oborgans-tempest-shakespearean-storm.html | Stage: Oâ€šÃ„Ã´Horgan's â€šÃ„Ã´Tempestâ€šÃ„Â´ | True | By Mel Gussow | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/companies-packaging-of-generic-drugs-is-called-a-threat-to.html | Companies Packaging of Generic Drugs Is Called a Threat to Substitution Law | True | By Ralph Blumenthal | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/art-people-gracie-mansion-to-get-new-look.html | Art People | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/evangelical-shift-to-pluralism-ecumenical-gathering-on-west-coast.html | Evangelical Shift to Pluralism | True | By Kenneth A. Briggs; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/dollar-continues-slide-abroad-gold-gains.html | Dollar Continues Slide Abroad | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/dow-edges-up-190-on-news-of-advance-in-car-sales-retail-sales-up-as.html | Dow Edges Up 1.90 on News of Advance in Car Sales | True | By Vartanig G. Vartan | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-regents-vote-to-give-mayor-more-appointive-power.html | Regents Vote to Give Mayor More Appointive Power | True | By Ari L. Goldman; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/garden-show-blooms-in-poughkeepsie.html | Garden Show Blooms in Poughkeepsie | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/soviet-issues-pact-it-offered-japan.html | Soviet Issues Pact It Offered Japan | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/now-spinks-chases-a-champions-image-a-mental-rest-too-for-all-the.html | Now Spinks Chases A Champion's Image | True | By Michael Katz | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/att-to-revamp-some-departments-att-to-revamp-customer-units.html | A.T. &T. to Revamp Some Departments | True | By N. R. Kleinfield | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/assembly-passes-bill-to-strengthen-child-visitations.html | Assembly Passes Bill to Strengthen Child Visitations | True | By Sheila Rule; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/carter-makes-choices-on-several-us-posts.html | Carter Makes Choices On Several U.S. Posts | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/jones-cards-a-67-leads-in-florida-by-two-shots-miss-stacy-cards-69.html | Jones Cards a 67, Leads In Florida by Two Shots | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/sports-news-briefs-columbia-swimmers-lead-met-championships-dr.html | Sports News Briefs | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/the-problem-of-hospitals-flight-to-suburbs-urban-affairs-move-to.html | The Problem of Hospitalsâ€šÃ„Â´ Flight to Suburbs | True | By Roger Wilkins | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/market-place-a-decline-in-quality-of-margin-accounts-joint-goals.html | Market Place | True | By Robert Metz | 1978-03-27 0:00 | TX 9116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/whos-on-first-whats-on-second-singles-scene-guide-a-social-road-map.html | Who's on First, What's on Second: Singles Scene Guide | True | By Anna Quindlen | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/after-a-6day-meeting-no-hint-is-given-on-shifts-in-top-posts-issue.html | After a 6â€‘Day Meeting, No Hint Is Given on Shifts in Top Posts | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/notes-on-people.html | Notes on People | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/bill-hinnant-actor-42-played-role-of-snoopy.html | BILL HINNANT, ACTOR, 42; PLAYED ROLE OF SNOOPY | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-sports-agency-wins-right-to-take-over-garden-state.html | SPORTS AGENCY WINS RIGHT TO TAKE OVER GARDEN STATE TRACK | True | By Joseph F. Sullivan; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/white-plains-a-page-out-of-history-battle-site-other-sites.html | Metropolitan Baedeker | True | By James Feron | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/books-of-the-times-a-novel-of-manners-rebellion-in-suburbia.html | Books of The Times | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-gain-in-environmental-interest-is-seen-in-a.html | About Real Estate | True | By Alan S. Oser | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/run-dusty-run-retired-because-of-leg-injury.html | Run Dusty Run Retired Because of Leg Injury | True | By Steve Cady; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-iranian-payment-is-minimized-miller-expresses.html | Iranian Payment Is Minimized | True | By Leonard Silk | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/grain-company-faces-us-safety-charges-agency-proposes-116000-fine.html | GRAIN COMPANY FACES U.S. SAFETY CHARGES | True | By Seth S. King; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/redmens-day-in-court-in-the-nation.html | Redmen's Day in Court | True | By Tom Wicker | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/us-puts-pressure-on-operators-to-accept-less-stringent-coal-pact.html | U.S. Puts Pressure on Operators To Accept Less Stringent Coal Pact | True | By Ben A. Franklin; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/for-children-winter-carnival-popcorn-concert-no-2-plays-magic.html | For Children | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/house-authorizes-17-billion-outlay-to-witteveen-fund-vote-on-bill.html | HOUSE AUTHORIZES $1.7 BILLION OUTLAY TO WITTEVEEN FUND | True | By Graham Hovey Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/brooklyn-familys-long-struggle-ends-in-tragedy-opened-their-home.html | A Brooklyn Family's Long Struggle Ends in Tragedy | True | By Peter Kihss | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/how-to-get-there.html | How to Get There | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/czechoslovak-dissent-group-formed.html | Czechoslovak Dissent Group Formed | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/film-rivettes-celine-74-festival-film.html | Film: Rivette's â€˜Â°Celineâ€˜Â°â€˜ | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/publishing-the-great-perkins-lower-depths-on-18th-st.html | Publishing The Great Perkins | True | By Herbert Mitgang | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/events-and-openings-friday-film-music-dance-cabaret-saturday-music.html | Events and Openings | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/aau-entries-at-garden.html | A.A.U. Entries at Garden | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€‹Â°â€‹Â°â€‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/the-un-today-feb-24-1978-general-assembly.html | The U.N. Today | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/management-informing-employes-of-job-opening-more-capital-for.html | Management | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-assembly-votes-bill-to-strengthen-childvisitation.html | Assembly Votes Bill to Strengthen Childâ€‹Â°â€‹Â°Visitation Rights in Divorce | True | By Sheila Rule; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-calls-for-rules-on-residency-rekindle-debate-on.html | Calls for Rules On Residency Rekindle Debate On Old Issue | True | By Shawn G. Kennedy | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/us-3d-admits-fraud-in-deals-with-us-for-checkcasher-company-head.html | A 3d Admits Fraud In Deals With U.S. For Checkâ€‹Â°â€‹Â°Casher | True | By Arnold H. Lubasch | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/dance-the-new-and-old-by-junior-ailey-troupe.html | Dance: The New and Old By â€‹Â°â€‹Â°Juniorâ€‹Â°â€‹Â° Ailey Troupe | True | By Jack Anderson | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/art-an-anthology-of-american-nudes.html | Art: An Anthology Of American Nudes | True | By Vivien Raynor | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/fire-commissioner-sworn-in.html | Fire Commissioner Sworn In | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-york-and-jersey-denied-federal-disaster-aid-decision-denounced.html | New York and Jersey Denied Federal Disaster Aid | True | By Robert Mcg. Thomas Jr. | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/monetary-policy-injury-seen-burns-sees-injury-in-delay-on-miller-in.html | Monetary Policy Injury Seen | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/ottaway-to-buy-news-group.html | Ottaway to Buy News Group | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/weekender-guide-friday-antiques-in-westbury-roseland-for-credit-new.html | WEEKENDER GUIDE Friday ANTIQUES IN WESTBURY | True | Carol Lawson | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/carl-paul-jennewein-87-neoclassical-sculptor.html | CARL PAUL JENNEWEIN, 87, NEOâ€‹Â°â€‹Â°CLASSICAL SCULPTOR | True | | 1978-03-27 0:00 | TX 9116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/gem-and-mineral-show-opens-at-statler-hilton.html | Gem and Mineral Show Opens at Statler Hilton | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/chrysler-says-city-has-refused-offer-to-check-on-and-fix-kochs.html | Chrysler Says City Has Refused Offer To Check On and Fix Koch's Newport | True | By Edward Ranzal | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/bellow-gets-arts-club-medal-of-honor-appears-in-festive-mood-master.html | Bellow Gets Arts Club Medal of Honor | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/president-proposes-merger-of-programs-in-fight-on-job-bias-eexc.html | PRESIDENT PROPOSES MERGER OF PROGRAMS IN FIGHT ON JOB BIAS | True | By Martin Tolchin; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/bail-for-joan-little-is-retained-pending-extradition-appeal.html | Bail for Joan Little Is Retained Pending Extradition Appeal | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/for-the-state-library-an-epilogues-a-prologue-there-are-some.html | For the State Library, an Epilogue's a Prologue | True | By Harold Faber; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/obituary-2-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/sports-today.html | Sports Today | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/brown-wins-3-titles-in-florida-horse-show.html | Brown Wins 3 Titles in Florida Horse Show | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/albany-acts-to-bar-dyson-role-in-ads-assembly-votes-to-prohibit-use.html | ALBANY ACTS TO BAR DYSON ROLE IN ADS | True | By Steven R. Weisman; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/exploring-the-world-of-the-fulton-market-a-popular-tour-effect-of.html | Exploring the World Of the Fulton Market | True | By Patricia Wells | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/koch-plans-tougher-zoning-laws-to-bar-new-smut-shops-midtown-the.html | Koch Plans Tougher Zoning Laws To Bar New Smut Shops Midtown | True | By Selwyn Raab | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/us-copper-import-quotas-sought.html | U.S. Copper Import Quotas Sought | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/chinese-party-chiefs-say-nation-is-back-to-normal-compromise-on.html | Chinese Party Chiefs Say Nation Is Back to Normal | True | By Fox Butterfield Special The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-face-nell-carter-saint-misbehavin-just-yelling-a-little-a-longfrustrated-alto.html | New Face: Nell Carter | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-for-the-state-library-an-epilogues-a-prologue.html | For the State Library, an Epilogue's a Prologue | True | By Harold Faber; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/2-psychiatrists-in-turnabout-call-son-of-sam-suspect-fit-for-trial.html | 2 Psychiatrists, in Turnabout, Call â€˜Son of Samâ€™ Suspect Fit for Trial | True | By Marcia Chambers | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/jazz-dorothy-donegan.html | Jazz: Dorothy Donegan | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/meany-says-labor-has-no-plans-for-organizing-drive-reversal-of.html | Meany Says Labor Has No Plans for Organizing Drive | True | By Philip Shabecoff; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/newcar-sales-rose-12-for-feb-1120-helped-by-weather-first-gain.html | NEWâ€‘CAR SALES ROSE 12% FOR FEB. 11â€‘20, HELPED BY WEATHER | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-state-agency-is-seeking-to-lure-commuters-to-buses.html | State Agency Is Seeking to Lure Commuters to Buses | True | By Alfonso A. Narvaez; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/oil-port-at-kitimat-barred-by-canada-oil-port-at-kitimat-is-barred.html | Oil Port at Kitimat Barred by Canada | True | By Robert Trumbull; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/distillate-oil-supplies-off-11-million-barrels-in-week.html | DISTILLATE OIL SUPPLIES OFF 11 MILLION BARRELS IN WEEK | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/bad-weather-held-gain-in-sales-by-big-chains-to-95-during-january.html | Bad Weather Held Gain In Sales by Big Chains To 9.5% During January | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/czechoslovaks-pay-coal-miners-well-to-keep-them-in-perilous-job.html | Czechoslovaks Pay Coal Miners Well to Keep Them in Perilous Job | True | By David A. Andelman; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/troubadour-returns-after-700-years.html | Troubadour Re turns After 700 Years. | True | By Eleanor Blau | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/st-johns-triumphs-by-7957.html | St. John's Triumphs By 79â€"57 | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/rock-yvonne-elliman-appears-at-bottom-line.html | Rock: Yvonne Elliman Appears at Bottom Line | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/700000-french-votes-abroad-stir-bitter-election-dispute-at-home.html | 700,000 French Votes Abroad Stir Bitter Election Dispute at Home | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/regents-vote-to-give-mayor-bigger-role-in-running-schools-propose.html | REGENTS VOTE TO GIVE MAYOR BIGGER ROLE IN RUNNING SCHOOLS | True | By Ari L. Goldman; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/dance-seasons-find.html | Dance: Season's Find | True | By Anna Kisselgoff | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/otb-to-offer-1-triple-box.html | OTB to Offer $1 Triple Box | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-face-larry-b-scott-centered-young-hero.html | New Face: Larry B. Scott, Centered Young Hero | True | By Judy Klemesrud | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/excommunist-upsets-spanish-party-with-a-book-about-its-past-too-big.html | Exâ€‘Communist Upsets Spanish Party With a Book About Its Past | True | By James M. Markham; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/canadiens-5-barons-1.html | Canadiens 5, Barons 1 | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 1978-03-27 0:00 | TX 9116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/filmforum-radicalsphinxtackling-an-enigma.html | FilmForum: Radical'Sphinx':Tackling an Enigma | True | By Janet Maslin | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/concert-oberon-led-by-eve-queler-the-program.html | Concert: â€šÃ„ÃºOberonâ€šÃ„Ã´ Led by Eve Queler | True | By Harold C. Schonberg | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/lynn-harrell-too-has-a-few-musical-friends-a-change-of.html | Lynn Harrell, Too, Has a Few Musical Friends | True | By Raymond Ericson | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/broadway-whatever-happened-to-that-gershwin-oh-kay-revival.html | Broadway | True | John Corry | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-president-proposes-merger-of-programs-in-fight-on.html | PRESIDENT PROPOSES MERGER OP PROGRAMS IN FIGHT ON JOB BIAS | True | By Martin Tolchin; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/its-jazz-its-dance-and-its-in-chelsea-the-dance-of-our-age-as-much.html | It's Jazz, It's Dance, and It's in Chelsea | True | By Jennifer Dunning | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/around-the-nation-activist-carved-racial-slur-on-self-examiner-says.html | Around the Nation | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/cypriot-leader-says-he-recognizes-why-sadat-severed-ties.html | Cypriot Leader Says He Recognizes Why. Sadat Severed Ties | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/a-fight-on-flu-planned-by-us-califano-maps-a-policy-against-flu.html | A Fight on Flu Planned by U.S. | True | By Harold M. Schmeck Jr.; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/a-prudent-defense-budget.html | A Prudent Defense Budget | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/nettles-a-contented-yankee-reports-to-camp-says-hes-left-his.html | Nettles, a Contented Yankee, Reports to Camp | True | By Murray Chass; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/stan-kenton-makes-a-comeback-i-thought-id-better-get-back-on-my.html | Stan Kenton Makes a Comeback | True | By John S. Wilson | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/st-francis-87-catholic-u-80.html | St. Francis 87, Catholic U. 80 | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/five-big-events-top-cultural-calendar.html | Five Big Events | True | SPECIAL TO THE NEW YORK TIMES | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/people-in-sports.html | People in Sports... | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/topics-collision-course-ambulance-racing-black-list-selling-the.html | Topics Collision Course | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/open-interest.html | Open Interest | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/precious-metals-up-dollar-drops-again-in-futures-trading.html | Precious Metals Up; Dollar Drops Again In Futures Trading | True | By H. J. Maidenberg | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/belgrade-conferees-are-preparing-drafts-of-short-final-communique.html | Belgrade Conferees Are Preparing Drafts of Short Final Communique | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/the-borland-style-the-night.html | The Borland Style: â€šÃ„Ã´The Nightâ€šÃ„Ã´ | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-smith-defends-his-rhodesia-plan-says-guerrillas.html | Smith Defends His Rhodesia Plan, Says Guerrillas Will Give Up War | True | By John F. Burns; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/mathilda-hollitscher-freuds-oldest-child-was-london-resident-went.html | Mathilda Hollitscher, Freud's Oldest Child, Was London Resident | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/plan-for-democracy-in-bolivia-is-in-doubt-first-election-in-12.html | PLAN FOR DEMOCRACY IN BOLIVIA IS IN DOUBT | True | By David Vidal; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/music-tretyakov-plays-trio.html | Music: Tretyakov Plays Trio | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/westway-architects-selected-by-state-two-firms-venturi-rauch-and.html | WESTWAY ARCHITECTS SELECTED BY STATE | True | By Paul Goldberger | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/city-opera-traviata-opens-the-new-season.html | City Opera: â€šÃ„Ã´Traviataâ€šÃ„Ã´ Ofens the New Season | True | By Donal Henahan | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/geddesullman-advance-in-court-tennis-doubles.html | Geddesâ€šÃ„Ã¼Ullman Advance In Court Tennis Doubles | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/hal-borland-chronicler-of-the-seasons-is-dead-at-77-the-voices-of.html | Hal Borland, Chronicler of the Seasons, Is Dead at 77 | True | By John L. Hess | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/iranian-payment-is-minimized-miller-expresses-optimism-on-senate.html | Iranian Payment Is Minimized | True | By Leonard Silk | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/bill-nero-south-carolina-farmer-born-at-the-end-of-the-civil-war.html | Bill Nero, South Carolina Farmer Born at the End of the Civil War | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/indecision-on-settlement-policy-worrying-israelis-in-sinai-10.html | Indecision on Settlement Policy Worrying Israelis in Sinai | True | By William E. Farrell; Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/josephine-lawrence-88-author-novelist-of-middleclass-america-a.html | Josephine Lawrence, 88, Author; Novelist of Middleâ€šÃ„Ã¬Class America | True | By C. Gerald Fraser | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/judge-considers-reversing-pact-on-assigning-teachers-by-race.html | Judge Considers Reversing Pact On Assigning Teachers by Race | True | By Robert D. McFadden | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/jersey-and-new-york-denied-federal-disaster-aid.html | Jersey and New York Denied Federal Disaster Aid | True | By Robert Mcg. Thomas Jr. | 1978-03-27 0:00 | TX 9116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/line-forms-as-hamlet-goes-on-sale-in-peking.html | Line Forms as â€šÃ„Â²Hamletâ€šÃ„Â´ Goes on Sale in Peking | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-2-theorize-moon-still-wobbles-800-years-after-a.html | 2 Theorize Moon Still Wobbles 800 Years After a Meteor Hit It | True | By Walter Sullivan | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/at-the-movies-after-carrie-amy-irving-gets-the-esp-in-the-fury.html | At the Movies | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/new-jersey-pages-us-court-refuses-gross-a-new-trial-judge-upholds.html | U.S. COURT REFUSES GROSS A NEW TRIAL | True | | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-24 | 1978-02-24 | https://www.nytimes.com/1978/02/24/archives/5-years-after-wounded-knee-elections-show-tribal-splits-organizing.html | 5 Years After Wounded Knee, Elections Show Tribal Splits | True | By Molly Ivins Special to The New York Times | 1978-03-27 0:00 | TX 9116 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/us-drafts-plan-to-put-emphasis-on-alternative-sources-of-energy.html | U.S. Drafts Plan to Put Emphasis On Alternative Sources of Energy | True | By Steven Rattner Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/article-3-no-title.html | United Press International | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/report-says-carey-budget-items-could-rise-in-cost-budget-held-out.html | Report Says Carey Budget Items Could Rise in Cost | True | By Richard J. Meislin Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/city-college-and-brookly-n-reach-final-city-college-reaches-final.html | City College and Brooklyn Reach Final | True | By Al Harvin | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/carters-political-gamble-news-analysis-confrontations-with-loves.html | Carter's Political Gamble | True | By Hedrick Smith Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/explosion-of-tank-car-kills-5-and-hurts-55-in-tennessee-town.html | Explosion of Tank Car Kills 5 And Hurts 55 in Tennessee Town | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/uncommon-common-man-leaving-british-union-post-departure-a-major.html | Uncommon Common Man Leaving British Union Post | True | By R. W. Apple Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/abctv-changing-role-of-anchor-on-evening-news-reasoners-called.html | ABCâ€šÃ„Â²TV Changing Role of Anchor on Evening News | True | By Les Brown | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/george-chapellier-dies-at-87-art-dealer-and-gallery-owner.html | George Chapellier Dies at 87; Art Dealer and Gallery Owner | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/the-wheels-of-mayor-koch-observer.html | The Wheels Of Mayor Koch | True | By Russell Baker | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/3-sent-back-to-laos-reported-shot.html | 3 Sent Back to Laos Reported Shot | True | By Henry Kamm Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/house-unit-backs-exarter-aide-for-agriculture-department-post.html | House Unit Backs Exâ€šÃ„Â²Carter Aide For Agriculture Department Post | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/after-the-fall.html | After the Fall | True | By Earl F. Cheit | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/melnick-reportedly-offered-post.html | Melnick Reportedly Offered Post | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-negev-refuge-for-ibex-addax-and-gazelle-a.html | Negev Refuge for Ibex, Addax and Gazelle | True | By William E. Farrell | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/she-makes-her-point-by-living-in-a-tepee-plans-to-stay.html | She Makes Her Point By Living in a Tepee | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/rural-women-with-stories-to-tell-gather-in-capital-a-tremendous.html | Rural Women, With â€šÃ„Â²Stories to Tell,â€šÃ„Â´ Gather in Capital | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/traviata-with-mariana-niculescu.html | Traviataâ€šÃ„Â´ With Mariana Niculescu | True | By Donal Henahan | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/builder-gets-a-year-in-westchester-jail-misappropriated-buyers.html | BUILDER GETS A YEAR IN WESTCHESTER JAIL | True | By James Feron Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/regulation-called-inadequate-burnspecialist-team-going-in.html | Regulation Called Inadequate | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/some-miners-denounce-coercion-and-doubt-pact-will-be-approved.html | Some Miners Denounce â€šÃ„Â²Coercionâ€šÃ„Â´ And Doubt Pact Will Be Approved | True | By Fred Ferretti | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/us-says-it-can-spot-most-arms-cheating-warnke-letter-to-senators.html | U.S. SAYS IT CAN SPOT MOST ARMS CHEATING | True | By Richard Burt Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/metropolitan-briefs-battery-park-city-delay-deadline-is-extended.html | Metropolitan Briefs | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/radio.html | Radio | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/school-board-head-says-bar-on-job-aid-in-queens-is-racist-queens.html | School Board Head Says Bar on Job Aid In Queens Is Racist | True | By Ari L. Goldman | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/pact-to-end-coal-strike-is-announced-by-carter-miners-urged-to-back.html | PACT TO END COAL STRIKE IS ANNOUNCED BIT CARTER; MINERS URGED TO BACK IT | True | By Ben A. Franklin Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/a-handful-of-diamonds-dances.html | â€šÃ„Â²A Handful of Diamondsâ€šÃ„Â´ Dances | True | By Jack Anderson | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/settlement-hopes-in-coal-strike-spur-broad-stock-gains-coal-strike.html | Settlement Hopes In Coal Strike Spur Broad Stock Gains | True | By Vartanig G. Vartan | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/sports-news-briefs-why-for-me-is-victor-at-florida-horse-show-knox.html | Sports News Briefs | True | | 1978-03-27 0:00 | TX 11212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-vance-asserts-arabs-must-get-warplanes-along-with.html | VANCE ASSERTS ARABS MST GET WARPLANES ALONG WITH ISRAELIS | | By Bernard Gwertzman Special to The New York Times | 1978-03-27 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/a-bill-signed-by-carter-expands-wilderness-area.html | A BILL SIGNED BY CARTER EXPANDS WILDERNESS AREA | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-ouster-of-mcdowell-said-to-be-prepared.html | Ouster of McDowell Said to Be Prepared | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/suarez-ousts-economic-aide-in-rift-over-austerity-program.html | Suarez Ousts Economic Aide In Rift Over Austerity Program | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/the-talking-band-presents-worksongâ€šÃ„Â¹-at-the-new-city-the-east.html | The Talking Band Presents Worksongâ€šÃ„Â¹ at the New City | True | By Richard Eder | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/denmark-quits-post-as-marketing-chief-denies-city-hall-riff-milano.html | Denmark Quits Post As Marketing Chief; Denies City Hall Rift | True | By Lee Dembart | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/warnke-briefs-nato-allies.html | Warnke Briefs NATO Allies | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/grasso-seeks-storm-aid.html | Grasso Seeks Storm Aid | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/energy-miracle-needed-official-says.html | Energy Miracle Needed. Official Says | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/house-delays-presidents-plan-to-raise-fees-for-grazing-land.html | House Delays President's Plan To Raise Fees for Grazing Land | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/judge-rules-court-change-invalid-alleging-improper-new-york-vote.html | Judge Rules Court Change Invalid, Alleging Improper New York, Vote | True | By Tom Goldstein | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/letters-on-tuition-tax-credits-the-growing-burden-of-the-middle.html | Letters: On Tuition Tax Credits | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/dorsey-captures-ski-title-did-not-ease-up.html | Dorsey Captures Ski Title | True | By Michael Strauss Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/mets-seek-pitchers-as-rebuilding-era-gets-under-way-accent-shifts.html | Mets Seek Pitchers as Rebuilding Era Gets Under Way | True | By Joseph Durso Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/bridge-new-york-and-li-players-in-grand-national-2d-stage.html | Bridge: | True | By Alan Truscott | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/temple-81-st-francis-67.html | Temple 81, St. Francis 67 | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/dividends.html | Dividends | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/brezhnev-claim-us-is-blocking-improved-ties-says-soviet-stand-is.html | Brezhnev Claims U.S. Is Blocking Improved Ties | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/sports-today.html | Sports Today | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/clinch-river-symbol-of-split-in-nation-on-nuclear-power-little-room.html | Clinch River Symbol of Split In Nation on Nuclear Power | True | By Edward Cowan Special to The New Yoh Three | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/letters-nuclear-weapons-the-neglected-pledge-of-lawyers-judges-and.html | Letters | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/obituary-1-no-title.html | KATHLEEN LOCKHART | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/carson-hired-by-rams.html | Carson Hired by Rams | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/siberians-match-hardiness-and-hardship-the-talk-of-novosibirsk.html | Siberians Match Hardiness and Hardship | True | By Craig R WHITNEY special to The New York Thnice | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/patents-chrome-alley-for-phone-magnets-fish-skeletons-form-membrane.html | Patents | True | BY Stacy V. Jones | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/notes-on-people.html | Notes on People | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/slayer-gets-second-life-term.html | Horowitz Recital Live On Radio, Taped for PBS | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/voyager-platform-jams-and-may-impair-mission.html | VOYAGER PLATFORM JAMS AND MAY IMPAIR MISSION | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-miceli-reported-talking-to-bergen-grand-jury-about.html | Miceli Reported Talking To Bergen Grand Jury about Organized Crime | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/bar-asks-jersey-to-end-process-of-trial-approval-for-divorces.html | Bar Asks Jersey to End Process Of Trial Approval for Divorces | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-clash-between-del-tufo-and-state-senate.html | Clash Between Del Tufo and State Senate Intensifies | True | By Joseph F SULLIVAN | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/penn-beats-brown-9175-to-keep-ivy-league-lead.html | Penn Beats Brown, 91â€šÃ„Â˜75, To Keep Ivy League Lead | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/horowitz-recital-live-on-radio-taped-for-pbs.html | Horowitz Recital Live On Radio, Taped for PBS | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/two-dancers-from-japan-in-fur-seal-jorge-bolet-fills-in-milnes.html | Two Dancers From Japan In Tur Sealâ€šÃ„Â¹ | True | BY Anna Kisselgoff | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/24-arrested-in-raid-on-afterhours-club-called-hangout-for-pimps-and.html | 24 Arrested in Raid on Afterâ€šÃ„Â¹Hours Club Called Hangout for Pimps and Prostitutes | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/senate-group-backs-13-billion-increase-in-grants-to-students.html | Senate Group Backs $1.3 Billion Increase InGrants to Students | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/an-africalatin-visit-is-planned-by-carter.html | An Africaâ€šÃ„Â¹Latin Visit Is Planned by Carter | True | | 1978-03-27 0:00 | TX 11212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/alabama-court-stays-execution.html | Alabama Court Stays Execution | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/obituary-3-no-title.html | KENNETH N. STEWART | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/carnation-faces-tax-action.html | Carnation Faces Tax Action | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/ousted-head-of-bonwit-starts-new-career-bitterness-toward-former.html | Ousted Head of Bonwit Starts New Career | True | By Isadore Barmash | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/police-fence-operation-closes-short-of-cash-not-trade-strictly.html | Police â€¦Â¸Â"Fenceâ€¦Â¸Â" Operation Closes Short of Cash, Not Trade | True | By Leonard Buder | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/corporation-earnings-reported-for-the-latest-quarter.html | Corporation Earnings Reported for the Latest Quarter | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/about-new-york-a-politician-in-a-poetic-sinecure.html | About New York | True | By Francis X. Clines | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-china-calls-meeting-with-all-minorities-the-first.html | China Calls Meeting With All Minorities, The First Since 1964 | True | By Fox Butterfield | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/complete-ban-on-tv-ads-for-children-is-suggested.html | Complete Ban on TV Ads for Children Is Suggested | True | By Linda Charlton Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/man-seized-in-bank-robberies.html | Man Seized in Bank Robberies | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/a-fad-grabs-athletes-by-the-neck-wears-it-all-the-time-ranger-has-a.html | A Fad Grabs Athletes by the Neck | True | By Judy Klemesrud | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/personal-investing-what-prospects-for-japanese-stocks.html | Personal Investing | True | By Richard Phalon | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/thomas-c-peightal-a-surgeon-63-years-at-roosevelt-dead-held-many.html | Thomas C. Peightal, A Surgeon 63 Years At Roosevelt, Dead | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/textron-subsidiary-named-in-payment-in-sale-of-aircraft-auditor.html | TEXTRON SUBSIDIARY NAMED IN PAYMENT, IN SALE OF AIRCRAFT | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/4-in-burma-get-death-sentences-after-convictions-in-treason-cases.html | 4 in Burma Get Death Sentences After Convictions in Treason Cases | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/cornell-78-harvard-76.html | Cornell 78, Harvard 76 | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/2-senate-canal-treaty-foes-want-secret-monitoring-base-exempted.html | 2 Senate Canal Treaty Foes Want Secret Monitoring Base Exempted | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-consumer-notes-homeowners-urged-to-watch-fueloil.html | Consumer Notes Homeowners Urged to Watch Fuelâ€¦Â¸Â"Oil Deliveries | True | By Alfonso A. Narvaez | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/nassaus-policemen-win-245-raises-nassaus-policemen-to-get-245.html | Nassau's Policemen Win 24.5% Raises | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/television.html | Television | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/corporation-affairs-gm-projects-5-billion-a-year-in-capital.html | Corporation Affairs | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/redskins-hire-beathard-as-general-manager.html | Redskins Hire Beathard As General Manager | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/fire-on-cannery-row-ruins-8-businesses.html | Fire on Cannery Row Ruins 8 Businesses | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/st-johns-advances-in-womens-basketball.html | St. John's Advances In Women's Basketball | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/yonkers-council-strips-mayor-of-legislative-powers-legal-challenge.html | Yonkers Council Strips Mayor of Legislative Powers | True | BY Ronald Smothers Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/japanese-slaughter-1000-dolphins.html | Japanese Slaughter 1,000 Dolphins | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/report-of-possible-buying-of-soybeans-by-brazil-and-soviet-lift.html | Report of Possible Buying Of Soybeans by Brazil And Soviet Lift Futures | True | By Elizabeth M. Fowler | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/infighting-and-scandals-break-out-in-intelligence-agency-of-france.html | Infighting and Scandals Break Out In Intelligence Agency of France | True | By Flora Lewis kontal to The New York Tiro (1 | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-article-5-no-title.html | The New York Times/Edward Hausner | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/indians-back-action-on-religious-rights.html | Indians Back Action On Religious Rights | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/us-industries-net-advances-sharply-gain-compares-with-a-depressed.html | U.S. INDUSTRIES NET ADVANCES SHARPLY | True | By Clare M. Reckert | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/a-full-stomach-alone-does-not-make-a-man-free.html | A Full Stomach Alone Does Not Make a Man Free | True | By John Richardson Jr. and Raymond D. Gastil | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/oldest-humanlike-footprints-believed-found-in-african-ash-oldest.html | Oldest Humanâ€¦Â¸Â"Like Footprints Believed Found in African Ash. | True | By Richard D. Lyons Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/a-new-survey-of-teenage-sex-with-teenagers-asking-the-questions-a.html | A New Survey of Teenâ€¦Â¸Â"Age Sex With Teenâ€¦Â¸Â"Agers Asking the Questions | True | By Nadine Brozan | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/study-of-questionable-payments-accents-involvement-of-officers.html | Study of Questionable Payments Accents Involvement of Officers | True | By Judith Miller Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-new-jersey-briefs-sewer-districts-warned-tax.html | New Jersey Briefs | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-carters-political-gamble-news-analysis.html | Carter's Political. Gamble | True | By Hedrick Smith | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/around-the-nation-10000-phone-pentagon-on-cancerradiation-link.html | Around the Nation | True | | 1978-03-27 0:00 | TX 11212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/cabaret-lainie-kazan-at-playboy | Cabaret: Lainie Kazan at Playboy | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-renovated-englewood-arts-center-opens-tonight.html | Renovated Englewood Arts Center Opens Tonight | True | By James F. Lynch Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/porters-29-assists-set-record-nets-win-126112-nets-win-porter-sets.html | Porter's 29 Assists Set Record | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/corrections.html | CORRECTIONS | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-us-drafts-plan-to-put-emphasis-on-alternative.html | U.S. Drafts Plan to Put Emphasis On Alternative Sources of Energy | True | By Steven Rattner | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/phones-ring-for-philharmonic.html | Phones Ring. for Philharmonic | True | By Raymond Ericson | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/dollar-up-strongly-in-trading-abroad-dollar-advances-strongly.html | Dollar Up Strongly In Tradinz Abroad | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/minorities-in-hud-increase.html | Minorities in H.U.D. Increase | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/china-calls-meeting-with-all-minorities-the-first-since-1964-china.html | China Calls Meeting With All Minorities, The First Since 1964 | True | By Fox Butterfield Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/insurgent-officer-called-source.html | Insurgent Officer Called Source | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/carey-to-back-levitt-if-comptroller-runs-governor-reaffirms-his.html | CAREY TO BACK LEVITT IF COMPTROLLER RUNS | True | By E. J. Dionne Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/attacker-of-policeman-gets-a-year.html | Attacker of Policeman Gets a Year | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/grammy-award-for-fleetwood-mac-oldfashioned-tastes-other-winners.html | Grammy Award for Fleetwood Mac | True | By John Rockwell | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/soviet-said-to-extend-perus-arms-debts-by-a-year-high-debt-service.html | Soviet Said to Extend Peru's Arms Debts by a Year | True | By David Vidal Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/remember-the-convention-center.html | Remember the Convention Center? | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-police-fence-operation-closes-short-of-cash-not.html | Police â€šÃ„Â¹Fenceâ€šÃ„Â´ Operation Closes â€šÃ„Â¹Short of Cash, Not Trade | True | By Leonard Buder | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/william-h-correale-helped-write-new-york-citys-building-code.html | William H. Correale, Helped Write New York City's Building Code | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-states-probate-law-to-undergo-changes.html | State's Probate Law To Undergo Changes | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/article-1-no-title.html | Associated Press | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/brooks-chamberlin-weds-angela-l-leefe-in-london.html | Brooks Chamberlin Weds Angela L. Leefe in London | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/fitzgerald-phillips-84-was-a-new-york-official.html | FITZGERALD PHILLIPS, 84; WAS A NEW YORK OFFICIAL | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/plane-crashlands-in-san-juan.html | Plane Crashâ€šÃ„Â¹Lands in San Juan | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/shippingmails-incoming-outgoing.html | ShippingMails | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-nassaus-policemen-win-245-raises-nassaus-policemen.html | Nassau's Policemen Win 24.5% Raises | True | By Shawn G. Kennedy | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/vietnamese-chief-tells-indians-of-effort-to-end-cambodian-fight.html | Vietnamese Chief Tells Indians Of Effort to End Cambodian Fight | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/richard-l-jordan-69-in-georgia-father-of-white-house-assistant.html | Richard L. Jordan, 69, in Georgia; Father of White House Assistant | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/brzezinski-asserts-that-soviet-general-leads-ethiopia-units-says.html | BRZEZINSKI ASSERTS THAT SOVIET GENERAL LEADS ETHIOPIA UNITS | True | By Graham Hovey; <b>Special to The New York Times</b> | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/going-out-guide.html | Cabaret: Lainie Kazan at Playboy | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-pact-to-end-coal-strike-is-announced-by-carter.html | PACT TO END COAL STRIKE IS ANNOUNCED BY CAR TER; MINERS URGED TO BACK IT | True | By Ben A. Franklin Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/schmidt-says-spy-ring-in-bonn-did-not-steal-nato-nuclear-secrets.html | Schmidt Says Spy Ring In Bonn Did Not Steal NATO Nuclear Secrets | True | By John Vinocur Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/vance-asserts-arabs-must-get-warplanes-along-with-israelis-defends.html | VANCE ASSERTS ARABS MUST GET WARPLANES ALONG WITH ISRAELIS | True | By Bernard Gwertzman Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/most-of-city-unions-ask-joint-pay-talks-keep-accord-on-their.html | MOST OF CITY UNIONS ASK JOINT PAY TALKS | True | By Damon Stetson | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/lee-r-sable-is-married-to-hugh-freund-lawyer.html | Lee R. Sable Is Married To Hugh Freund, Lawyer | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/before-pact-meany-assailed-carter-as-indecisive.html | Before Pacts Nearly Assailed Carter as Indecisive | True | By Philip Shabecoff | 1978-03-27 0:00 | TX 11212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/tibetan-spiritual-leader-the-panchen-lama-man-in-the-news.html | Tibetan Spiritual Leader | True | By Carey Winfrey | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/oneill-on-house-floor-apologizes-to-caputo.html | O'NEILL, ON HOUSE FLOOR, APOLOGIZES TO CAPUTO | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/austria-still-interested-in-buying-israeli-planes.html | AUSTRIA STILL INTERESTED IN BUYING ISRAELI PLANES | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/article-4-no-title.html | Personal Investing | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/us-shipment-of-israeli-oranges-is-found-clear-of-contamination.html | U.S. Shipment of Israeli Oranges Is Found Clear of Contamination | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/jaeckel-posts-68-shares-3way-golf-lead-at-138-80-make-cut-of-149.html | JaeckelPosts 68, Shares 3â€šÃ„Â¥Way Golf Lead at 138 | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/a-different-racetrack-script-sports-of-the-times-racing-in-the.html | A Different Raceâ€šÃ„Â¥Track Script | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/in-ogden-war-exaggeration-as-a-weapon-news-analysis-support-called.html | In Ogden War, Exaggeration as a Weapon | True | By John Darnton Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-gibson-assails-us-housing-policy-new-source-of.html | Gibson Assails U.S. Housing Policy | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/dodge-trucks-honda-motorcy-cles-recalled-for-checks-on-safety.html | Dodge Trucks, Honda Motorcycles Recalled for Checks on Safety | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-school-board-head-says-bar-on-job-aid-in-queens-is.html | School Board Head Says Bar on Job Aid In Queens Is Racist | True | By Ari L. Goldman | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/elias-goldberg-dies-at-91-painted-scenes-of-city.html | ELIAS GOLDBERG DIES AT 91; PAINTED SCENES OF CITY | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/an-inwardlooking-nation.html | An Inwardâ€šÃ„Â¥Looking Nation | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/lawyer-and-3-reputed-mobsters-acquitted-of-taxevasion-charges-three.html | Lawyer and 3 Reputed Mobsters Acquitted of Taxâ€šÃ„Â¥Evasion Charges | True | By Arnold H. Lubasch | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/tennessee-is-first-to-require-seatbelts-for-young-children.html | Tennessee Is First To Require Seatbelts For Young Children | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/money.html | Money | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/transcript-of-statement-by-carter-message-for-the-miners.html | Transcript of Statement by Carter | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/atherton-reports-cairo-offered-helpful-ideas.html | ATHERTON REPORTS CAIRO OFFERED HELPFUL IDEAS | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/big-board-suspends-trading-in-shares-of-columbia-films-exchange.html | BIG BOARD SUSPENDS TRADING IN SHARES OF COLUMBIA FILMS | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/alma-w-thomas-is-dead-at-86-widely-praised-abstract-painter-show-at.html | Alma W. Thomas Is Dead at 86; Widely Praised Abstract Painter | True | By C GERALD FRASER | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/negev-refuge-for-ibex-addax-and-gazelle-a-shoestring-operation.html | Negev Refuge for Ibex, Addax and Gazelle | True | By William E. Farrell Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/wagner-jr-and-state-transit-chief-debate-tradein-of-westway-funds.html | Wagner Jr. and State Transit Chief. Debate Tradeâ€šÃ„Â¥In of Westway Funds | True | By Grace Lichtenstein | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/coldmbia-64-dartmouth-47.html | Coldmbia 64, Dartmouth 47 | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/england-gets-172-runs.html | England Gets 172 Runs | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/omalley-still-hospitalized.html | O'Malley Still HoSpitalized | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/iola-wise-stetson-82-benefactor-of-many-eucational-institutions.html | Iola Wise Stetson, 82, Benefactor Of Many Eucational Institutions | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/commodity-spot-price-index-down-to-2205-from-2208-a-week-ago.html | Commodity Spot Price Index Down To 220.5 From 220.8 a Week Ago | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/geza-neuman-de-vegvar-headed-producer-of-electronics-devices.html | Geza Neuman de Vegvar, Headed Producer of Electronics Devices | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/deadline-extended-on-tv-station-sale.html | Deadline Extended On T V Station Sale | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/civiletti-is-queried-as-confirmation-hearings-open-no-memory-of.html | viletti Is Queried as Confirmation Hearings Open | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/illegal-residues-in-foods-are-reported-to-congress.html | ILLEGAL RESIDUES IN FOODS ARE REPORTED TO CONGRESS | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/obituary-2-no-title.html | CHARLES ERNST EGGERSS | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/logic-for-a-lameduck-school-board.html | Logib for a Lameâ€šÃ„Â¥Duck School Board | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/obituary-4-no-title.html | GRACE MEAD ANDRUS DE LAGUNA | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/kenyans-due-in-us-for-talks.html | Kenyans Due in U.S. for Talks | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/books-of-the-times-prix-goncourt-novel-an-arab-boy-best-criticism.html | Books of The Times Prix Goncourt Novel | True | By Anatole Broyard | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/dance-smorgasbord-loft-style.html | Dance: Smorgasbord, Loft Style | True | By Jennifer Dunning | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/sba-gives-city-disaster-status.html | S.B.A. Gives City Disaster Status | True | | 1978-03-27 0:00 | TX 11212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-brzezinski-asserts-that-soviet-general-leads.html | BRZEZINSKI ASSERTS THAT SOVIET GENERAL LEADS ETHIOPIA UNITS | True | By Graham Hovey | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/16-injured-in-chicago-fire.html | 16 Injured in Chicago Fire | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/mctear-takes-dash-in-604-for-world-indoor-record-livers-takes.html | McTear Takes Dash in 6.04 For World Indoor Record | True | By Neil Amdur | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/people-and-business-towey-olin-chief-recommends-that-he-be.html | People and Business | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/princeton-52-yale-41.html | Princeton 52, Yale 41 | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/court-case-holds-up-sale-of-goering-diary.html | Court Case Holds Up Sale of Goering Diary | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/uconn-10-bryant-7.html | UConn 10, Bryant 7 | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/seoul-critics-assail-oneman-rule.html | Seoul Critics Assail Oneâ€šÃ„Â"Man Rule | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/world-news-briefs-british-still-try-to-include-guerrillas-in.html | World News Briefs | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/article-2-no-title.html | The New York TImss/Georoo Times | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/man-killed-in-jersey-crash.html | Man Killed in Jersey Crash | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/coal-operators-a-loosely-knit-unit.html | Coal Operators a Loosely Knit Unit | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/new-jersey-pages-oldest-humanlike-footprints-believed-found-in.html | Oldest Humanâ€šÃ„Â"Like Footprints Believed Found in African Ash | True | By Richard D. Lyons | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/sou-chan-founder-of-restaurant-69-opened-the-house-of-chan-in-1938.html | SOU CHAN, FOUNDER OF RESTAURANT, 69 | True | | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/understanding-and-profiting-from-ego-defense-mechanisms.html | Understanding and Profiting From Ego Defense Mechanisms | True | By George E. Vaillant | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/steinbrenner-has-a-show-for-pitcher-wave-for-catcher-back-from-the.html | Steinbrenner Has a Show for Pitcher, Wave for Catcher | True | By Murray Chass Special to The New York Times | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-25 | 1978-02-25 | https://www.nytimes.com/1978/02/25/archives/helena-rubenstein-moves-the-beauty-part-is-that-its-back-to-city.html | Helena Rubenstein Moves | True | By Lena Williams | 1978-03-27 0:00 | TX 11212 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/letters-a-big-hurdle-for-the-handicapped-spaced-out-bus-stop-locked.html | Letters: A Big Hurdle For the Handicapped; VIVIAN SCHIFF; Spaced Out; EDWIN KENNEBECK; Bus Stop; DAVID PIERCE; Locked In; CHARLOTTE F. ZABUSKY; Convent Station, N. J.; Return to Anzio; Letters to the Editor: Single Travelers Assail â€šÃ„Â"Double Standardâ€šÃ„Â'; SYDNEY GERSHOWITZ; New London, Conn.; Singles; CHRISTINE PITMAN; P. MILIKIN; New York; hollering all the time?; MARIAN ROLAND; Hoboken, N. J.; Psyched Out; ROSALIE MINKOW; Port Washington, L.I.; Stupefying Inanities; PATRICIA E. PRESUTTI; Niagara Falls, N.Y.; The Celts; LINDA HOWE; Plymouth, N. H.; Launchings; JENNIFER A. OGILVIE; New York, N. Y.; Pun My Word!; Wonderful Town; ALLISON L KOELLING; McClellanville, S.C.; Klosters; ESTELLE ARNOLD | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/one-deer-found-dead-after-three-flee-zoo.html | One Deer Found Dead After Three Flee Zoo | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-monastic-life-in-france-a-quiet-refuge-for-paying-guests-if-you.html | The Monastic Life in France: A Quiet Refuge for Paying Guests | True | By Rebecca P. J. Sargent | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/celebrating-mans-compulsion-to-fly-rock-from-the-moon-national.html | Celebrating Man's Compulsion to Fly | True | By Alan Littell | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/whats-doing-in-fort-lauderdale.html | What's Doing in FORT LAUDERDALE | True | By Robert W. Tolf | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/markets-a-late-rally-after-a-bad-week.html | MARKETS | True | By Vartanig G. Vartan | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/us-is-worried-by-world-efforts-to-curtail-flow-of-information-curbs.html | U.S. Is Worried by World Efforts To Curtail Flow of Information | True | By David Burnham Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/kay-sutler-and-charles-spencer-3d-wed.html | Kay Sutler and Charles Spencer 3d Wed | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/in-brief.html | IN BRIEF | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/limited-plan-for-coal-leasing-on-federal-land-is-announced.html | Limited Plan for Coal Leasing On Federal Land is Announced | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/worried-british-send-5000-police-to-election-area-all-marches-are.html | Worried British Send... 5,000 Police to Election Area | True | By R. W. Apple Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/public-hearings-on-ncaa-begin-tomorrow-antitrust-issue-later.html | Public Hearings on N.C.A.A. Begin Tomorrow | True | By Gordon S. White Jr. | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/two-tied-for-lpga-lead.html | Two Tied for L.P.G.A. Lead | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/katherine-keesling-engaged-to-student.html | Katherine Keesling Engaged to Student | True | | 1978-03-27 0:00 | TX 11238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-us-aid-may-help-state-to-farm-sea-letter-from.html | U.S. Aid May Help State to Farm Sea | True | By Edward C.BURKS | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/sanctified-selfishness-selfishness.html | Sanctified Selfishness | True | By Jane Larkin Crain | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/north-carolina-87-duke-83.html | North Carolina 87, Duke 83 | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/la-fontaine-amoureuse-given-by-music-for-a-while-at-church.html | la Fontaine Amoureuse€šÃ„Â¨ Given By Music for a While at Church | True | By Raymond Erickson | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/marriage-announcement-2-no-title.html | Linda Hellenbrand Engaged | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/harvard-is-debating-curriculum-to-replace-general-education.html | Harvard Is Debating Curriculum To Replace €šÃ„Â²General Education€šÃ„Â¨. | True | By Edward B. Fiske Special to The New York Times | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/us-is-said-to-approve-union-group-legal-plan.html | U.S. IS SAID TO APPROVE UNION GROUP LEGAL PLAN | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-from-pancakes-to-indian-dishes-himalaya.html | DINING OUT; From Pancakes to Indian Dishes; Himalaya | True | By Eileen and Fred Ferretti | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-home-clinic-when-things-go-to-pieces-you-cant.html | HOME CLINIC | True | By Bernard Gladstone | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-supreme-court-on-drilling-pensions-and-import-taxes.html | The Supreme Court on Drilling, Pensions and Import Taxes | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-art-a-man-of-letters-at-wesleyan.html | ART | True | By Vivien Raynor | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-aflcio-takes-a-new-tack-on-tradeprotection-policy.html | The A.F.L.€šÃ„Â²C.I.O. Takes a New Tack on Trade€šÃ„Â²Protection Policy | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/nonfiction-in-brief.html | NONFICTION IN€šÃ„Â¨ BRIEF | True | By Doris Grumbach | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/a-novel-of-thought-action-and-pity-greene.html | A Novel of Thought; | True | By Denis Donoghue | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/people.html | PEOPLE | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-westport-center-studies-breastfeeding-around-the.html | Westport center studies Breastfeeding Around the World | True | By Lise Connell | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/michigan-state-89-illinois-67.html | Michigan State 89. Illinois 67 | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-norwalk-artist-turns-a-penny-into-a-best-seller.html | Norwalk Artist Turns a Penny Into a Best Seller | True | By Murray Illson | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/wraparound-audience-is-coming-to-denver-denver.html | Wrap€šÃ„Â²Around Audience¸ Is Coming to Denver | True | By Mark Blechner | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-a-stunning-collection-from-vienna.html | A Stunning Collection From Vienna | True | By David L. Shirey | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/follower-of-rev-moon-is-found-slain-in-yard-of-a-harlem-tenement.html | Follower of. Rev. Moon Is Found Slain in Yard. Of a Harlem Tenement | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/columns-of-greenery-thrive-under-glass-columns-of-greenery-thrive.html | Columns of Greenery Thrive Under Glass | True | By Robert C. Baur | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/mexican-banditry-a-reverse-twist-encounter.html | Mexican Banditry: A Reverse Twist | True | By Dorvan L. Manus | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/jessica-tuchman-is-married.html | Jessica Tuchman Is Married | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/world-news-briefs-talks-in-belgrade-face-inconclusive-outcome.html | World News Briefs; Talks in Belgrade Face Inconclusive Outcome; Senegalese Vote Today In First Open Elections; 53 Die in Argentina As Train Hits Truck; BUENOS AIRES, Feb. 25 (AP)€šÃ„Â¨A passenger train crashed into a trailer truck; Foreigners in Philippines Get Warning on Election; Vietnam Reports Accord On Mekong Development | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-opinion-letters-to-the-long-island-editor-school.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/a-star-without-glory-pigskins-and-fowl.html | A Star Without Glory | True | By Michael A. Stillman | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/israelis-said-to-be-seeking-use-of-lebanese-villages-a-kind-of-no.html | Israelis Said to Be Seeking Use of Lebanese Villages | True | By Marvine Howe Special to The New York Times | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/briton-in-jordan-warns-of-risks-if-negotiations-in-the-mideast.html | Briton, in Jordan, Warns Of Risks If Negotiations In the Mideast Collapse | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-opinion-speaking-personally-the-reluctant-snowthrower.html | SPEAKING PERSONALLY The Reluctant Snowthrower | True | By Irving Kamil | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/austrian-excursion-with-a-hungarian-bonus-sealedin-passengers-back.html | Austrian Excursion With a Hungarian Bonus | True | By Alan Levy | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/obituary-1-no-title.html | Deaths | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/hollywoods-wall-street-connection-what-has-become-known-as-the.html | HOLLYWOOD'S WALL STREET CONNECTION | True | By Lucian K. Truscott IV | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-there-is-no.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/homes-evacuated-for-unloading-of-second-tanker-at-blast-site-death.html | Homes Evacuated for Unloading Of Second Tanker at Blast Site | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-03-27 | TX 11238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/mr-miller-should-step-aside.html | Mr. Miller Should Step Aside | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-opinion-judges-tenure-and-good-conduct.html | Judges, Tenure and Good Conduct | True | By John P. Richert | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-weekly-gardening-its-enough-to-make-you-cry.html | GARDENING | True | By Carl Totemeier | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/correction.html | Correction | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/radio.html | Radio | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-interview-champion-of-the-arts.html | INTERVIEW Champion of the Arts | True | By James F. Lynch | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/south-africa-fines-journalists.html | South Africa Fines Journalists | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/carolyn-veerman-librarian-married-to-john-goodrich.html | Carolyn Veerman, Librarian, Married To John Goodrich | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/st-johns-rallies-for-18th-tops-providence-6051-rencher-winfree-star.html | St. John's Rallies for 18th, Tops Providence, 60â€‹â€‹51 | True | By Deane McGowen Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/itll-take-more-than-money-to-save-the-bronx.html | The Right Ways Must Be Found to Spend It | True | By Michael Sterne | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/hh-stothers-jr-plans-to-marry-martha-dillon.html | H. H. Stothers Jr Plans to Marry Martha Dillon | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/this-week-in-sports-college-basketball-high-school-basketball-pro.html | This Week in Sports; College Basketball; High School Basketball; Pro Basketball; Boxing Figure L ?ating; Golf; Harness Racing; Hockey; Jaiâ€‹â€‹Alai; Skiing; Tennis; Thoroughbred Racing; Track and Field | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/mine-union-leaders-open-drive-to-obtain-contracts-approval-voting.html | MINE UNION LEADERS OPEN DRIVE TO OBTAIN CONTRACT'S APPROVAL | True | By Ben A. Franklin Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-shot-in-california-in-the-nation.html | Long Shot in California | True | By Tom Wicker | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/jane-goldberg-taps-with-hoofers.html | Jane Goldberg Taps With Hoofers | True | By Jennifer Dunning | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/westchester-opinion-her-goal-was-just-to-play-soccer.html | Her Goal Was Just to Play Soccer | True | By Josh Barbanel | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/bridge-eastern-scientific.html | BRIDGE | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/karen-a-heintges-plans-july-wedding.html | Karen A. Heintges Plans July Wedding | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/britain-to-curb-price-of-tea.html | Britain to Curb Price of Tea | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/article-2-no-title.html | 25 Years Later, New Baubles and Bangles for â€‹â€‹Kismetâ€‹â€‹ | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/red-wings-2-flames-2.html | Red Wings 2 Flames 2 | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/youth-from-li-dies-at-fraternity-party-two-other-students.html | YOUTH FROM L.I. DIES AT FRATERNITY PARTY | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-weekly-at-home-impediments-to-irony-its-too-wholesome.html | At Home: Impediments to Irony | True | By Anatole Broyard | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/salvadoran-battle-of-the-two-romeros-despite-a-rightwing-campaign-a.html | SALVADORAN BATTLE OF THE TWO ROMEROS | True | By Alan Riding Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/letters-writers-and-adversity-words.html | LETTERS | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/around-the-nation-health-agency-to-study-shipyard-radiation-data.html | Around the Nation | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/a-dynasty-under-siege-in-nicaragua.html | Chronic Repression and Corruption Undermine the Somozasâ€‹â€‹ Alliances | True | By Alan Riding | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/army-navy-and-marines-to-reduce-basic-training.html | ARMY, NAVY AND MARINES TO REDUCE BASIC TRAINING | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-essex-team-shoots-for-basketball-title-essex-team.html | Essex Team Shoots For Basketball Title | True | By Neil Amdu R | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/food-french-bread-without-tears-an-honest-loaf-of-french-bread.html | Food | True | By Craig Claiborne with Pierre Franey | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-birth-of-birth-control-birth.html | The Birth of Birth Control | True | By Peter G. Filene | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-offshore-drilling-to-start-soon.html | Offshore Drilling to Start Soon | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-toby-moffett-washington-outsider-settles-in.html | Toby Moffett: Washington Outsider Settles In | True | By Edward C. Burks | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/miss-navratilova-scores-29th-straight-victory.html | Miss Navratilova Scores 29th Straight Victory | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-casino-school-draws-flood-of-students.html | Casino School Draws Flood of Students | True | By Carlo M. Sardella | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-teaching-toys-for-children.html | 'Teaching Toysâ€‹â€‹' For Children | True | By Carol Kosai and NANCY BEER JOHNSON | 1978-03-27 0:00 | TX 11238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-literary-view-man-of-the-year-literary-view.html | THE LITERARY VIEW | True | By Richard Locke | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-at-home-fighting-the-enemy-within.html | At Home: Fighting the Enemy Within | True | By Anatole Broyard | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters. | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/home-computers-so-near-and-yet-.html | Home ComputersSo Near and Yet . . . | True | By William Bates | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/transit-policemen-rescue-one-of-three-auto-accident-victims-from.html | _ransit Policemen Rescue One of Three Auto Accident Victims From Icy Harlem River | True | By C. Gerald Fraser | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/machine-tools-uproar-over-a-bottleneck-machine-tools-industrial.html | Machine Tools: Uproar Over A Bottleneck | True | By Agis Salpukas | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/nancy-glynn-plans-bridal.html | Nancy Glynn Plans Bridal | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-weekly-fishing-the-best-of-times-the-worst-of-times-an.html | FISHING | True | By Joanne A. Fishman | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/amichai-paglin-adviser-of-begin-on-terrorism.html | AMICHAI PAGLIN, ADVISER OF BEGIN ON TERRORISM | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/authors-query.html | Author's Query | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/islanders-win-bossy-no-45-black-hawk-power-plays-fail-bossy-sets.html | Islanders Win | True | By Robin Herman Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/architecture-view-award-winners-outrageous-yet-appealing.html | ARCHITECTURE VIEW | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-weekly-art-tradition-presented-with-action-and.html | ART | True | By David L. Shirey | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/489-residents-of-cities-questioned-in-survey.html | 489 Residents of Cities Questioned in Survey | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/nureyev-back-on-broadway-from-april-11.html | Nureyev Back On Proa.dwa.y FrOm April 11 | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/al-wist-to-marry-susan-farrar-nolte.html | A. L. Wist to Marry Susan Farrar Nolte | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/article-1-no-title.html | LOST AND FOUND | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area.html | Votes in Congress | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/westchester-opinion-politics-vergani-warning-to-idea-of-state-race.html | POLITICS | True | By Thomas P. Ronan | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/westchester-opinion-letters-to-the-westchester-editor-whos-to.html | LETTERS TO THE WESTCHESTER EDITOR; Who's to Enforce Bans on Smoking?; Fundâ€‹Â¸Ã'Raiser Draws Rebuke for Remark; A Word of Support For Iona College | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/electronic-communications-the-glittering-prize.html | Electronic Communications the Glittering Prize | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/robert-payne-over-100-payne.html | Robert Payne, Over 100 | True | By Israel Shenker | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/india-giving-vietnam-a-50-million-credit-to-rebuild.html | India Giving Vietnam a $50 Million Credit to Rebuild | True | By William Borders Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/afitz-wins-hep-mile-but-loses-in-2mile-lehigh-east-coast-victor.html | Afitz Wins Hep Mile, But Loses in 2â€‹Â¸Ã'Mile | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/jean-sainteny-77-in-paris-former-cabinet-minister.html | JEAN SAINTENY, 77, IN PARIS, FORMER CABINET MINISTER | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-opinion-a-tanglewood-right-here.html | A Tanglewood Right Here | True | By Irving Like | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-opinion-the-only-way-to-run-a-railroad.html | The Only Way To Run a Railroad | True | By Lynne Ames | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-shop-talk-secondhand-finds.html | SHOP TALK | True | By Anne Anable | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/filming-the-saga-of-a-sage-with-peter-brook-prood-brood-films-a.html | Filming the Saga Of a Sage With Peter Brook | True | By Margaret Croyden | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/music-view-weber-father-of-romantic-german-opera.html | MUSIC VIEW | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/rangers-stun-canadiens-6-to-3-end-montreal-unbeaten-streak-rangers.html | Rangers Stun Canadiens, 6 to 3, End Montreal Unbeaten Streak | True | By Parton Keese Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-on-stage-in-new-brunswick.html | On Stage in New Brunswick | True | By Louise Saul | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/chess-a-sense-of-danger.html | CHESS | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-human-factor-in-graham-greene.html | THE HUMAN FACTOR IN GRAN GREENE | True | By V. S. Pritchett | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-opinion-romantic-legends-of-the-lake.html | Romantic Legends of the Lake | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/john-m-brownback-and-elizabeth-heppe-set-september-bridal.html | John M. Brownback And Elizabeth Heppe Set September Bridal | True | | 1978-03-27 0:00 | TX 11238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-opinion-politics-a-favorite-son-considers-the.html | POLITICS | True | By Lawrence Fellows | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/park-may-be-a-dull-witness-after-all.html | This Week Will Be Pivotal in U.SâÃ‚Â¹Korea Relations | True | By Nicholas M. Horrock | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/tarpons-lure-a-fish-for-sport-not-for-food-resembles-the-alewife.html | Wood, Field and Stream | True | BY Nelson Bryant | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/a-messy-affair.html | A Messy Affair | True | By Katha Pollitt | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-gardening-a-shrub-sanctuary-for-birds-and-man.html | GARDENING | True | By Molly Price | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/henry-ford-2d-furniture-auctioned-for-2-million.html | Henry Ford 2d Furniture Auctioned, for $2 Million | True | By Rita Reif | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/around-the-garden-this-week-insect-control-questionsanswers.html | AROUD THE Garden | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-weekly-interview-starting-a-center-for-abused-wives.html | INTERVIEW | True | By Lawrence Van Gelder | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-the-legislature-profile-of-changing-power.html | The Legislature--A Profile Of Changing Power | True | By Martin Waldron | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/marriage-announcement-8-no-title.html | Engagements | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/brooklyn-pages-director-of-kidney-disease-institute-foresees-the.html | Director of Kidney Disease Institute Foresees the Day When Donating Body Organs Will Be Commonplace | True | By Madeleine Tierney | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/for-starters-yanks-have-new-plan-complete-games-not-important-yanks.html | For Starters, Yanks Have New Plan | True | By Murray Crass Special to The New York Times | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/a-tennis-prodigy-at-12-is-beaten-by-the-villain-chaos-on-the-court.html | A Tennis Prodigy at 12 Is Beaten by the Villain | True | By John Sedgwick | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/jose-carreras-a-tenor-of-the-new-generation-carreras.html | Jose Carreras, a Tenor Of the âÃ¼Ã‚Â¹New GenerationâÃ¼Ã‚Â¹ | True | By John Gruen | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-dining-out-a-blend-of-culinary-cultures.html | DINING OUT | True | By Patricia Brooks | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/a-roof-over-our-heads.html | A Roof Over Our Heads | True | By Robert Cassidy | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-opinion-the-law-in-action-one-mans-nightmare.html | The Law in ActionOne Man's Nightmare | True | By Fredefflck H. Sontag | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/flood-investigation-is-reported-widened-jury-said-to-subpoena-any.html | FLOOD INVESTIGATION IS REPORTED WIDENED | True | By Nicholas M. Horrock Special to The New York Times | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/notes-natural-resources-teenage-cycling-roaming-on-foot-notes-horse.html | Notes: Natural Resources | True | By Suzanne Donner | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/john-foster-allen-and-eleanor-dulles.html | John Foster, Allen and Eleanor | True | By Richard H. Ullman | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-world-in-summary-the-mideast-all-movement-is-up-in-the-air.html | The World, In Summary; The Mideast: All Movement Is Up in the Air; Rhodesia's Uneasy Transition Period; How Much Does Chile Know?; Peking Says It With Music; The Evolution Of Devolution | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/ks-glasser-fiance-of-meri-n-yarmark.html | K. S. Glasser Fiance Of Meri N. Yarmark | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-home-clinic-when-things-go-to-pieces-you-cant.html | HOME CLINIC When Things Go to Pieces, You Can't Stick With One Glue | True | By Bernard Gladstone | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/carter-and-the-communists-washington.html | Carter And the Communists | True | By James Reston | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/raskin-gets-news-council-job.html | Raskin Gets News Council Job | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-realpolitik-of-foreign-aid-congress-may-reorganize-foreign-aid.html | The Realpolitik Of Foreign Aid | True | By Ann Crittenden | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/antiques-vintage-tin-cans.html | ANTIQUES | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/headliners-traveling-orders-marching-orders-awaiting-orders.html | Headliners | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/medicine-pain-and-why-it-hurts-so-much-ideas-and-trends-continued.html | Medicine | True | By Harold M. Schmeck Jr. | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-york-to-get-road-safety-grant-more-motorcycles-on-roads.html | New York to Get Road Safety Grant | True | By Harold Faber | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/5-vietnamese-flee-by-rowing-14-days-across-gulf-of-siam-boys-worked.html | 5 Vietnamese Flee By Rowing 14 Days Across Gulf of Siam | True | By Henry Kamm Special to The New York Times | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/diane-c-goss-plans-marriage.html | Diane C. Goss Plans Marriage | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/a-bright-new-image-erasing-the-jersey-blur-a-bright-new-image-is.html | A Bright New Image Erasing the jersey Blur | True | By Carter B. Horsley | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/2-named-in-killing-of-former-envoy-to-us-cannot-be-found-in-chile.html | 2 Named in Killing of Former Envoy to U.S. Cannot Be Found in Chile | True | | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-opinion-mergings-it-a-better-way.html | MergingâÃ¼Ã‚Â¹Is It A Better Way? | True | By Paul R. Dunn | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-about-new-jersey-and-where-theres-smoke-theres.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-03-27 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/a-week-in-dakar-senegal-africa-with-a-parisian-accent-streetwise.html | A Week in Dakar, Senegal: Africa, With a Parisian Accent | True | By Edward S. Jones | 1978-03-27 | TX 11238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/byrne-tries-a-new-lineup.html | Byrne Tries a New Lineup | True | By Joseph F. Sullivan | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/carter-was-not-all-that-eager-to-get-involved.html | Even Now, the Coal Settlement Is Tentative | True | By Philip Shabecoff | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-coming-impact-of-technology-on-the-arts-computer-violins-and.html | The Coming Impact of Technology on the Arts â€¦â€¦Computer Violins and the Electronic Palette | True | By Alexis Greene | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/columbia-88-harvard-64.html | Columbia 88, Harvard 64 | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/television-this-week-of-special-interest.html | TelevisionThisWeek | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/patience-merck-is-affianced.html | Patience Merck Is Affianced | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/no-rifles-no-ploughs.html | No Rifles, No Ploughs | True | By Sol Stern | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/army-66-navy-62.html | Army 66, Navy 62 | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/boehm-offers-wourinens-quintet.html | Boehm Offers Wourinen's Quintet | True | By Joseph Horowitz | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/atherton-briefs-dayan-resolution-expected-on-settlements.html | Atherton Briefs Dayan | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/amy-beth-peterman-is-engaged-to-mark-schneider.html | Amy Beth Peterman Is Engaged to Mark Schneider | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-interview-her-mission-is-power.html | INTERVIEW | True | By Diane Henry | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-gardening-stealing-a-glimpse-of-spring.html | â€¦â€¦ GARDENING | True | By Joan Lee Faust | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/late-tv-listings.html | Late TV Listings | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/yonkers-hits-the-wire-and-finishes-in-money.html | Yonkers Hits the Wire And Finishes in Money | True | By James Tuite Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/35-choice-captures-widener-cordero-on-easy-rider-silver-series.html | 3â€¦â€¦*5 Choice Captures Widener | True | By Steve Cady,Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/jane-arkedis-has-nuptials.html | Jane Arkedis Has Nuptials | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/as-time-goes-by-chamberlain-records-look-better-than-ever-he.html | As Time Goes By, Chamberlain Records Look Better Than Ever | True | By Leonard Koppett | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-age-fails-to-deter-unbeaten-tennis-team.html | ge Fails to Deter: Unbeaten Tennis Team | True | By Charles Friedman | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-bleeding-man.html | THE BLEEDING MAN | True | By Gerald Jonas | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-dining-out-beyond-the-stereotype-jasons.html | DINING OUT | True | By Guy Henle | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-home-clinic-when-things-go-to-pieces-you-cant.html | HOME CLINIC | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/westchester-opinion-an-ageold-problem-finding-work-after-70.html | An Ageâ€¦â€¦*Old Problem: Finding Work After 70 | True | By Lillian B. Hettling | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/rutgers-routs-pitt-wins-league-title.html | Rutgers Routs Pitt, Wins League Title | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/science-fiction.html | SCIENCE FICTION | True | By Gerald Jonas | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/blanket-coats-colorful-wrapups.html | Blanket Coats: Colorful Wrapâ€¦â€¦*Ups | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/suzanne-salguero-plans-may-nuptials.html | Suzanne Salguero Plans May Nuptials | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-following-the-smoky-trail-of-cigarette-smugglers.html | Following the Smoky Trail Of Cigarette Smugglers | True | By Lawrence Fellows | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/molloy-helped-by-depth-is-catholic-track-victor.html | Molloy, Helped by Depth, Is Catholic Track Victor | True | By William J. Miller | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/how-to-build-up-a-college-nest-egg.html | How to Build Up a College Nest Egg | True | By John H. Allan | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/years-10th-snowfall-lightly-mantles-area.html | Year's 10th Snowfall Lightly Mantles Area | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/stan-kenton-and-his-band-play-at-pace.html | Stan Kenton And His Band. Play at Pace | True | By John S. WILSON | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/arts-and-leisure-guide-of-special-interest-french-films-aviva.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/treacy-sets-2mile-marks.html | Treacy Sets 2â€¦â€¦*Mile Marks | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/nyu-revives-its-7-million-plan-for-a-sports-and-recreation-hall-the.html | N. Y. U. Revives Its $7 ,Million Plan For a Sports and Recreation Hall | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-weekly-nassau-revamps-job-training-nassau-improving.html | Nassau Revamps job Training | True | By Roy R. Silver | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-solar-heating-taking-its-place-in-the-sun.html | Solar Heating Taking Its Place in the Sun | True | By Thomas W. Janes | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/experts-ask-if-suburbs-really-need-costly-sewers-experts-now-ask-if.html | Experts Ask If Suburbs Really Need Costly Sewers | True | By Pranay Gupte | 1978-03-27 0:00 | TX 11238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/gerulaitis-and-nastase-toppled-in-semifinals.html | Gerulaitis and Nastase Toppled in Semifinals | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/letters-product-quality-pollution-overkill-profit-forecasts.html | LETTERS | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/carey-gets-report-urging-more-power-to-prosecute-youths-involved-in.html | Carey Gets Report Urging More Power to Prosecute Youths Involved in Crime | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-opinion-letter-from-wesleyan-good-neighbors-off-campus.html | LETTER FROM WESLEYAN | True | By Bethany Kandel | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-interview-illustrator-leaves-his-stamp-on-black.html | INTERVIEW | True | By Ronald Smothers | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/tanglewoods-9-weeks-to-feature-innovations.html | Tanglewood's 9 Weeks To Feature: Innovations | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/state-of-emergency-is-lifted-in-tunisia.html | State of Emergency Is Lifted in Tunisia | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/letters-to-the-editor-in-a-tizzy-over-izzy-an-engineer-in-the-white.html | In a Tizzy Over Izzy | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-theater-faint-echoes-of-naughty-vienna.html | THEATER | True | By Haskel Frankel | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/marriage-announcement-5-no-title.html | Andrea Belury Betrothed | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/mets-otello-saved-by-milness-arrival.html | Met's OtelloâÂ„Â´ Saved By Milnes's Arrival | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/soviet-skier-triumphs.html | Soviet Skier Triumphs | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/john-mckeen-expfizer-chairman.html | John McKeen, ExâÂ„Â°Pfizer Chairman | True | By Edwin McDowell | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/penn-67-yale-59.html | Penn 67, Yale 59 | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-gardening-stealing-a-glimpse-of-spring.html | GARDENING | True | By Joan Lee Faust | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/future-events-going-places-texas-roundup-bid-in-lakewood-joses.html | Future Events | True | By Lillian Bellison | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/americans-buy-in-britain-americans-buying-property-in-britain.html | Americans Buy in Britain | True | By Robert Langton | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-dire-longterm-impact-of-the-coal-strike-the-economic-scene.html | The Dire LongâÂ„Â°Term Impact of the Coal Strike | True | By Thomas E. Mullaney | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/success-story-success.html | Success Story | True | By Frederic Morton | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/queens-college-programs-serving-immigrants-from-around-world.html | queens College Programs Serving Immigrants From AroundâÂ„Â°World | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/numismatics-russ-mackendrick-unusual-calendar.html | NUMISMATICS | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/chinas-nominal-congress-opening-session-today-will-vote-a-10year.html | China's Nominal Congress Opening Session Today; Will Vote a 10âÂ„Â°Year Plan | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/tv-view-was-king-too-much-for-the-audience.html | TV VIEW | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-article-6-no-title.html | Article 6 — No Title | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/stormy-seas-for-canadian-economy.html | Stormy Seas for Canadian Economy | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-opinion-letters-to-the-connecticut-editor-another-view.html | ETTERS TO THE CONNECTICUT EDITOR | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/queens-board-members-deny-action-was-racist.html | QUEENS BOARD MEMBERS DENY ACTION WAS RACIST | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/oxford-university-press-is-500-thank-you-the-fine-points-a.html | Oxford University Press Is 500, Thank You | True | By Herbert Mitgang | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/poll-indicates-more-tolerance-less-hope.html | Poll Indicates More Tolerance, Less Hope | True | By Robert Reinhold | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/film-view-dont-panic-but-were-short-of-prototypes.html | FILM VIEW | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-moped-craze.html | Moped Craze.. | True | By Pearl Ehrlich | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/navy-plans-to-retire-35yearold-carrier.html | Navy Plans to Retire 35âÂ„Â°YearâÂ„Â°Old Carrier | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/arizin-pollard-hagan-among-5-elected-to-hall-on-cloud-nine.html | Arizin, Pollard, Hagan Among 5 Elected to Hall | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/big-isnt-always-best.html | Big Isn't Always Best | True | By Michael G. Heinecken | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-opinion-what-the-world-trade-park-promises.html | What the World Trade Park Promises | True | By Andrew Boracci | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/surgeon-goes-on-trial-tomorrow-in-curare-deaths-doctors-locker.html | Surgeon Goes on Trial Tomorrow in Curare Deaths | True | By M. A. Farber | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-york-revises-rules-on-asphalt-bids-in-effort-to-insure-lowest.html | New York Revises Rules On Asphalt Bids in Effort To Insure Lowest Prices | True | | 1978-03-27 0:00 | TX 11238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/two-machinists-two-eras.html | Two Machinists, Two Eras | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-and-how-it-started.html | And How It Started | True | By Hope Savage Crawley | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/koch-says-the-city-will-repave-whole-blocks-to-erase-potholes-koch.html | Koch Says the City Will Repave Whole Blocks to. Erase Potholes | True | By Murray~ Schumach | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-weekly-shop-talk-showing-the-mark-of-time.html | SHOP TALK | True | By Muriel Fischer | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/kentucky-wins-6857-clinches-tie-for-title.html | Kentucky, Wins, 68â€¢Â°57; Clinches Tie for Title | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/decade-after-kerner-report-division-of-races-persists-two-societies.html | Decade After Kerner Report: Division of Races Persists; Two Societies; First of a series; Considerable Gains Made; How It Happened; White Racism Blamed; Cool Reception From Johnson; The Picture Now; St. Louis as an Example; A Distinct Triangle; â€šÂ·Cannot Affordâ€šÂ·Â· to Hire Blacks; Positive Attitude Developing | True | By John Herbers Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/marriage-announcement-3-no-title.html | Louise Sharp Is Betrothed | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/how-costly-is-a-held-door.html | How Costly Is a Held Door?; NOT RESPONSIBLE FOR PERSONAL ARTICLES; By JUDITH VIORST | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-other-team-sports-of-the-times-stengel-to-hodges-to-torre-my.html | Joseph Durso | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/battle-over-us-lands-in-the-west-centers-on-wild-horses-in-nevada.html | Battle Over U.S. Lands in the West Centers on Wild Horses in Nevada | True | By Les Ledbetter Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/west-virginia-miners-criticize-pension-plan-in-proposed-contract.html | West Virginia Miners Criticize PensionPlainProposed Contract | True | By William Robbins Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazz-art.html | No Article -- Tittle | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/editors-choice.html | Editorsâ€šÂ·Â· Choice | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-at-home-fighting-the-enemy-within-working-to.html | At Home: Fighting The Enemy Within; How can I write an ironical article in a velvet bathrobe?; Working to Distraction | True | By Anatole Broyard | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-weekly-1845-organ-to-be-in-tune-with-times.html | 1845 Organ to Be In Tune With Times | True | By Andrea Aurichio | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/marriage-announcement-6-no-title.html | Minnilue Reed Betrothed | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-weekly-the-politics-of-police-leadership-managing-the.html | The Politics of Police Leadership | True | By Irvin Molotsky | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-buck-stopped-so-did-the-dispute-under-pressure-from-white-house.html | The Buck Stopped | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/better-mousetrap-builders-beware.html | Better Mousetrap Builders Beware | True | By Keith I. Clearwaters | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/phil-mahre-wins-slalom-for-2d-title-broke-a-leg-twice.html | Phil Mahre Wins Slalom For 2d Title | True | By Michael Strauss Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-facelift-is-it-worth-it-facelift-for-the-home-is-it-worth-it.html | The Facelift: Is It Worth It?; Facelift for the Home: Is It Worth It? | True | By Diana Shaman | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/lawyers-get-the-green-light-to-start-advertising.html | Lawyers Get the Green Light to Start Advertising | True | By Max H. Seigel | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/london-casinos-a-clubby-world-the-classy-six-the-clubby-world-of.html | London Casinos: A Clubby World | True | By Susan Heller Anderson | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/congress-was-misled-on-nuclear-thefts-federal-commission-reports.html | Congress Was Misled on Nuclear Thefts, Federal Commission Reports | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-peter-reilly-casefrom-book-to-docudrama-the-peter-reilly-case.html | The Peter Reilly Caseâ€šÂ·â€¢From Book to â€šÂ·â€¢Docuâ€šÂ·â€¢dramaâ€šÂ·Â· | True | By Joan Barthel | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-socialite-and-the-windy-city-prince-likas-bridgeport-life.html | The Sociate and the `Windy City Princeâ€šÂ·Â· | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/arkansas-84-tcu-42.html | Arkansas 84. T.C.U. 42 | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/heiden-scores-twice-near-world-skate-crown-whitneys-sled-triumphs.html | Heiden Scores Twice, Near World Skate Crown | True | By United Press International | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/kennedy-center-chamber-group-relates-past-and-present-music.html | Kennedy Center Chamber Group Relates Past. and Present Music | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/levitt-audit-cites-school-board-abuses-comptroller-says-city-has.html | LEVITT AUDIT CITES SCHOOL BOARD ABUSES | True | By Marcia Chambers | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/sports-today-golf.html | Sports Today | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-stamford-borrows-business-talent.html | Stamford Borrows Business Talent | True | By Richard L. Madden | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-postal-service-is-healthier-but-not-happy.html | Can a Government Agency Be Run as a Business?; The Postal Service Is Healthier, but Not Happy | True | By Ernest Holsendolph | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/harlem-miniacademy-seeks-new-sponsor-children-get-hot-meal.html | Harlem Miniâ€šÂ·Â·Academy Seeks New Sponsor | True | | 1978-03-27 0:00 | TX 11238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/churchmen-and-horsemen-oppose-casino-gambling.html | hurchmen and Horsemen Oppose Casino Gambling | | By E. J. Dionne Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-mondales-making-the-most-of-being-number-2-mondales.html | THE MONDALES: MAKING THE MOST OF BEING NUMBER 2 | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/knicks-beat-slumping-suns-122115-shelton-monroe-star-knicks-roll.html | Knicks Beat Slumping Suns, 122â€šÂ¬Â¹15 | True | By Sam Goldaper | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/kenyan-grows-press-empire-reaps-tributes-as-a-multitalented-editor.html | Kenyan Grows Press Empire, Reaps Tributes | True | By Michael T. Kaufman Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/vatican-is-upset-over-sentencing-of-4-priests-for-political.html | Vatican Is Upset Over Sentencing Of 4 Priests for Political, Activity | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-homeowners-use-sun-power.html | Homeowners Use Sun Power | True | By Thomas W. Janes | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/an-old-issue-in-new-guise-hints-trouble-for-desai.html | Statesâ€šÂ¬Â´ Rights in India | True | By William Borders | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/a-china-connection-for-us-companies.html | A China Connection for U.S. Companies | True | By Steven V. Roberts | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/cosmos-awaiting-several-starters-two-players-for-each-position-four.html | Cosmos Awaiting Several Starters | True | By Alex Yannis Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-weekly-home-clinic-when-things-go-to-pieces-you-cant.html | HOME CLINIC | True | By Bernard Gladstone | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-opinion-politics-the-uncertainties-of-the-job-market.html | POLITICS The Uncertainties Of the Job Market | True | By Joseph F. Sullivan | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/spinners-perform-at-fisher-hall.html | Spinners Perform at Fisher Hall | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/st-johns-cortland-st-gain-women-final.html | St. John's, Cortland S Gain Women Final | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/case-assails-youngs-criticism-of-rhodesian-talks-case-backs.html | Case Assails Youngs Criticism of Rhodesian Talks | True | By Graham Hovey Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/benefit-for-bryn-mawr-club.html | Benefit for Bryn Mawr Club | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-weekly-the-job-some-find-it-some-must-wait.html | The Job: Some Find It, Some Must Wait | True | By Phyllis Bernstein | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/bruce-janelli-is-fiance-of-maria-angeles-aznar.html | Bruce Janelli Is Fiance of Maria Angeles Aznar | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/georgetown-77-holy-cross-61.html | Georgetown 77, Holy Cross 61 | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/marriage-announcement-7-no-title.html | Eudice Sheade Plans Nuptials | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-shop-talk-a-miniatures-major.html | SHOP TALK | True | By Joan Cook | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-hartman-troupe-stages-la-ronde-1897-schnitzler.html | Hartman Troupe Stages â€šÂ¬ÂˆLa Rondeâ€šÂ¬Â´ 1897 Schnitzler Drama | True | By Haskel Frankel | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/book-ends-in-the-beginning-hitting-the-heartland-uncle-shelbys-back.html | BOOK ENDS | True | By Rithard R. Lingeman | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/promise-and-peril-of-offshore-oil.html | Promise and Peril of Offshore Oil | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/herman-kahn-revisited-kahn.html | Herman Kahn Revisited | True | By Anthony J. Parisi | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/85-east-germans-went-west-in-77.html | 85 East Germans Went West in â€šÂ¬Â´77 | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/james-grossinger-to-wed-mindy-herman.html | James Grossinger to Wed Mindy Herman | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/hiyo-dyson.html | Hiyo Dyson! | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-police-and-firemen-press-bias-actions-police-and.html | Police and Firemen Press Bias Actions | True | By Ronald Smothers | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-saving-energy-on-the-way-to-work.html | Saving Energy On the Way to Work | True | By Josh Barbanel | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/brooklyn-pages-restoring-an-1845-organ-will-bring-newand.html | Restoring an 1845 Organ Will Bring New and Better Sound to Presbyterian Church in Sag Harbor | True | By Andrea AuricchioSpecial to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/penmanship-the-victim-as-criminal-and-artist-victim.html | Penmanship | True | By Alan Trachtenberg | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/brown-university-reports-deficit.html | Brown University Reports Deficit | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/hal-borland-19001978.html | Hal Borland (1900â€šÂ¬Â´1978) | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/bush-to-help-yale-fund-drive.html | Bush to Help Yale. Fund Drive | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/a-long-way-from-eve.html | A Long Way From Eve | True | By Sarah B. Pomeroy | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/a-programmed-look-at-cuba-fascinating-and-frustrating-tightly.html | A Programmed Look at Cuba: Fascinating and Frustrating | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/israelis-are-debating-the-meaning-of-security.html | The Begin Government Apparently Believes the Answer Is Land. | True | By William E. Farrell | 1978-03-27 0:00 | TX 11238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/birth-notice-1-no-title.html | Births. | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/ideas-trends-in-summary-that-was-no-aphid-it-was-chrysopa-slossonae.html | Ideas & | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-surprise-picnic.html | THE SURPRISE PICNIC | True | By John S. Goodall. Unpaged. New York: Atheneum / McElderry. $4.95. (Ages 3 to 5) | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/cyprus-decides-to-drop-charges-against-writer-who-covered-battle.html | Cyprus Decides to Drop Charges Against Writer Who Covered Battle | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/realty-news-survey-office-regional-offices-building-sale-midtown.html | Realty Newsâ€¦Â¸Â¢ | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/westchester-opinion-what-feminists-really-believe.html | What Feminists Really Believe | True | By Theresa C. Vara | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/dance-view-an-allbutforgotten-pioneer-of-american-modern-dance.html | DANCE VIEW | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/brooklyn-psychologist-describes-her-work-with-autistic-children.html | Brooklyn Psychologist Describes Her Work With Autistic Children | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/stamps-folk-art-series-continued-with-new-block-of-four.html | STAMPS | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports.html | Long Island/This Week | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/followup-on-the-news-cash-for-students-gifts-for-students.html | Followâ€¦Â¸Â°Up on the News | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-last-of-the-gentleman-producers-the-last-of-the-gentleman.html | The Last of the â€¦Â¸Â¸Gentlemanâ€¦Â¸Â¸ ` Producers'; â€¦Â¸Â¸Deathtrapâ€¦Â¸Â¸.' is the first thriller for de Liagre since â€¦Â¸Â¸'Mr. and Mrs. Northâ€¦Â¸Â¸.' in 1941. | True | By Warren Hoge | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/dr-robert-asbell-fiance-of-dr-joan-schnugler.html | Dr. Robert Asbell Fiance Of Dr. Joan Schnugler | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/watts-schedules-schubert-celebration.html | Watts Schedules Schubert â€¦Â¸Â¸'Celebrationâ€¦Â¸Â¸.' | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/respondents-see-tax-cuts-helping-others-not-them-latest-gallup-poll.html | Respondents See Tax Cuts Helping Others, Not Them, Latest Gallup Poll Finds | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/a-new-swashbuckler.html | A New Swashbuckler | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-surgery-helps-swimmer-beat-a-dim-prognosis.html | Surgery Helps Swimmer Beat A Dim Prognosis | True | By John Cavanaugh | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/phoebe-montgomery-becomes-the-bride-of-dr-mark-moeller.html | Phoebe Montgomery Becomes the Bride Of Dr. Mark Moeller | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/anthony-bowling-victor-first-in-career-earnings.html | Anthony Bowling Victor; First in Career Earnings | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/daniel-james-first-black-to-be-a-full-general-dies-arrested-for.html | Daniel James, First Black to Be a Full General, Dies | True | By Joseph B. Treaster | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-article-7-no-title.html | Article 7 -- No Title | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/patriciak-ray-becomes-bride.html | PatriciaK,Ray Becomes Bride | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/janina-longtine-engaged-to-steven-walske.html | Janina Longtine Engaged to Steven Walske | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-sale-of-golf-course-splits-west-orange.html | Sale of Golf Course Splits West Orange | True | By Pat Gleeson | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/behind-the-best-sellers-sidney-sheldon.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/columbia-swimmers-win-met-title-again.html | Columbia Swimmers Win Met Title Again | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/elizabeth-gildan-a-student-fiancee-of-mark-desnoyers.html | Elizabeth Gildan, a Student, Fiancee of Mark Desnoyers | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/penthouse-buys-new-casino-site.html | Penthouse Buys New Casino Site | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/spring-training-bonus-for-a-little-girl-all-baseball-the-new.html | Spring Training: Bonus for a Little Girl | True | By Marcia Burick Goldstein | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-county-en-route-to-roadbuilding-again-county-en.html | County En Route to Roadbuilding Again | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/article-5-no-title-paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-weekly-food-steams-a-dream-for-vegetables-steaming.html | FOOD | True | By Florence Fabricant | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/not-wily-enough.html | Not Wily Enough | True | By Joseph Klein | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/man-who-gave-name-to-report-faced-scandal.html | Man Who Gave Name to Report Faced Scandal | True | | 1978-03-27 0:00 | TX 11238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-at-home-fighting-the-enemy-within-at-home.html | At Home: Fighting The Enemy Within | True | By Anatole Broyard | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-weekly-james-jones-the-last-novel-joness-last-novel.html | James Jones: The Last Novel | True | By Barbara Delatiner | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/todd-lowe-to-wed-barbara-e-bernald.html | Todd Lowe to Wed Barbara E. Bernald | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/yankees-lauderdale-good-business-selling-out-fast.html | Yankees + Lauderdale = Good Business; Selling Out Fast | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/ss-weiss-fiance-of-judith-m-garb.html | S. S. Weiss Fiance Of Judith M. Garb | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/i-turned-in-empty-milk-bottles-for-3-cents-my-son-cant.html | I Turned In Empty Milk Bottles for 3 Cents. My Son Can't | True | By Leon Gersten | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-weekly-dining-out-northern-italian-flair-boccaccio.html | DINING OUT | True | By Florence Fabricant | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-region-in-summary-a-queens-district-thinks-money-isnt.html | The Region | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/news-summary.html | News Summary | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/brooklyn-pages-14yearold-boy-may-be-winner-across-the-boards-an.html | 14-Year-Old Boy May Be Winner Across the Boards | True | By Robert Mcg. Thomas Jr. | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/reading-lesson-sports-of-the-times-georges-heavy-feet-the-word-is.html | Red Smith | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/records-the-disco-fever-is-spreading.html | Records: The Disco Fever Is Spreading | True | By John Rockwell | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/quiet-chilean-resort-city-rings-with-crowds-and-song-in-february-an.html | Quiet Chilean Resort City Rings With Crowds and Song in February | True | By David Vidal Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-nation-in-summary-first-debates-on-canal-have-a-narcotic-effect.html | The Nation | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/sunday-observer.html | Sunday Observer | True | By Russell Baker | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/choreography-conceived-as-reporting-viola-farber.html | Choreography Conceived as | True | By Jack Anderson | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/anne-palmer-fishwick-and-wesley-posvar-plan-to-be-married-in.html | Anne Palmer Fishwick and Wesley Posvar Plan to Be Married in Roanoke, Va.,in July | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/miss-seidler-is-taking-best-shot-and-winning-miss-seidler-taking.html | Miss Seidler Is Taking Best Shot and Winning | True | By Neil Amdur | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/authors-query-110937593.html | Author's Query | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-farm-book.html | THE FARM BOOK | True | By Jane Resh Thomas | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/first-voters-reject-pattern-coal-pact-confusion-left-by.html | FIRST VOTERS REJECT PATTERNÂ§Â‚Â¨ COAL PACT | True | By James F. Clarity Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/fashion-and-design-fashion-and-design-peretti.html | Fashion and Desi n THE PERETTI OBSESSION | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/letters-irreconcilable-moscowpeking-conflict-the-final-antibiotic.html | Letters | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/train-workers-and-experts-assert-that-twin-hazards-persist-at-many.html | grain Workers and Experts Assert That Twin Hazards Persist at Many Elevators | True | By William Robbins Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/senator-says-dash-wont-be-choice-for-marston-job-a-national.html | Genator Says Dash Won't Be Choice for Marston Job | True | By Wendell Rawls Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/rosemary-l-frisino-is-affianced-to-william-j-toohey.html | Rosemary L. Frisino Is Affianced to William J. Toohey | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-nato-arms-to-challenge-soviet-lead-in-tanks.html | New NATO Arms to Challenge Soviet Lead in Tanks | True | By Drew Middleton | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/beauty-playing-safe-with-hair-coloring.html | Beauty | True | By Alexandra Penney | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/camera-animation-techniques-for-home-movie-makers-camera-animation.html | CAMERA | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-opinion-donor-cardsa-way-to-make-anatomical-gifts.html | Donor CardsÂ§Â‚Â¨A Way to Make Anatomical Gifts | True | By Madeleine Tierney | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/actors-horse-destroyed.html | Actor's Horse Destroyed | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/ocean-racing-circuit-only-questions-remain-petty-protests.html | Ocean Racing Circuit: Only Questions Remain | True | By William H. Wallace Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/stage-view-aboard-the-twentieth-century-lots-of-brio-and-a-few.html | STAGE VIEW | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/one-at-a-time.html | ONE AT A TIME | True | By Nancy Willard | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-weekly-inventing-at-14-its-not-just-a-game.html | Inventing at 14: It's Not Just a Game | True | By Robert Mcg. Thomas Jr. | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/arezzo-an-old-tuscan-town-preserves-a-bright-and-lively-air.html | Arezzo, an Old Tuscan Town, Preserves a Bright and Lively Air | True | BY Jacob Korg | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/blair-fawcett-fiance-of-mary-templeton.html | Blair Fawcett Fiance Of Mary Templeton | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/ethiopia-displays-foes-weapons.html | Ethiopia Displays Foe's Weapons | True | | 1978-03-27 0:00 | TX 11238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/sports-editors-mailbox-super-bowl-ritual-female-referee-recalls-her.html | Sports Editor's Mailbox Super Bowl Ritual | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/russia-reenters-africa-from-ground.html | Marxism | True | By Craig R. Whitney | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/vermeer-aristotle-nero-seneca-kissinger.html | Vermeer. Aristotle. Nero. Seneca. Kissinger. | True | By Andre de Staercke | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-world-italys-major-party-has-a-major-conflict-on-ideology.html | The World | True | By Henry Tanner | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-opinion-politics-duryea-and-the-fight-to-switch.html | POLITICS | True | By Frank Lynn | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/art-view-the-daring-theatricality-of-lucas-samaras.html | ART VIEW | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-nixon-takes-and-outtakes-i-gave-them-a-sword-nixon.html | The Nixon Takes and Out-Takes | True | By J. Anthony Lukas | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/zarate-retains-title-with-knockout-in-8th.html | Zarate Retains Title With Knockout in 8th | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/goodyears-decision-akrons-loss-at-a-glance-goodyear.html | Goodyear's Decision, Akron's Loss | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/catherine-ciccolella-fiancee-of-ralph-waldo-emerson-jr.html | Catherine Ciccolella Fiancee Of Ralph Waldo Emerson Jr. | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/quog-music-theater-does-noah-by-salzman-and-michael-sahl.html | Quog Music Theater Does 'Noah,' Byâ€šÃ„Â¨Salzman, and Michael Sahl | True | By Peter G. davis | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/leon-russell-joined-by-his-wife-in-bill-at-wellfilled-music-hall.html | Leon Russell Joined by His Wife In Bill at Wellâ€šÃ„Â¨Filled Music Hall | True | By John Rockwell | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/a-special-with-roots-in-the-past-a-tv-special-with-roots-in-the.html | A Special With Roots | True | By Judy Klemesrud | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/long-island-weekly-about-long-island-7-hours-to-manhasset-and-so.html | ABOUT LONG ISLANDâ€šÃ„Â´ 7 Hours to Manhasset, and So Forth | True | By Richard F. Shepard | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/reds-get-relief-pitcher-for-revering-and-cash.html | Reds Get Relief Pitcher For Revering and Cash | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-art-arthur-weyhe-poles-apart-from-most-sculptors.html | Arthur Weyhe: Poles Apart From Most Sculptors | True | By David L. Shirey | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/us-vatican-cooperation-grows-over-issues-in-eastern-europe-visit-by.html | U.Sâ€šÃ„Â¨Vatican Cooperation Grows Over Issues in Eastern Europe | True | By Paul Hofmann Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/withdrawal-of-american-forces-still-a-sticky-issue.html | Withdrawal Of American Forces Still a Sticky Issue | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/us-cautions-soviet-its-action-in-africa-may-hurt-relations-it-says.html | U.S. CAUTIONS SOVIET ITS ACTION IN AFRICA MAY HURT RELATIONS | True | By Bernard Gwertzman Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/john-e-andes-marries-gretchen-evans-raker.html | John E. Andes Marries Gretchen Evans Raker | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/music-debuts-in-review-camerata-orchestra-of-salzburg-at-town-hall.html | Music: Debuts in Review | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/garment-union-files-federal-suit-against-roundups-aimed-at-aliens.html | Garment Union Files Federal Suit Against Roundups Aimed at Aliens | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-test-cramming-a-college-try.html | Test Cramming A College Try | True | By Jill Smolowe | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/us-plan-to-aid-city-puts-onus-on-albany-blumenthal-proposes.html | U.S. PLAN TO AID CITY PUTS ONUS ON ALBANY | True | By Richard J. Meislin Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/colleen-paul-john-quinn-planning-nuptials-in-july.html | Colleen Paul. John Quinn Planning Nuptials in July | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/connecticut-opinion-celebrating-yankee-gumption.html | Celebrating Yankee Gumption | True | By Arden Clar | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/irwin-takes-a-shot-lead-in-florida.html | Irwin Takes A Shot Lead. In Florida | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/marriage-announcement-4-no-title.html | Maxine Schaeffer Engaged | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/fatherson-terrier-combination-excels-arrival-from-england-in-1972.html | Fatherâ€šÃ„Â¨Son Terrier Combination Excels | True | By Pat Gleeson | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/authors-query-110937579.html | Author's Query | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/carter-picks-an-exastronaut.html | Carter Picks an Exâ€šÃ„Â¨Astronaut | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/30-savings-in-fuel-seen-if-trucks-cut-speed-to-55.html | 30% SAVINGS IN FUEL SEEN IF TRUCKS CUT SPEED TO 55 | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/arbitragers-take-a-100-million-loss.html | Arbitragers Take a $100 Million Loss | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/uconn-57-manhattan-54.html | UConn 57. Manhattan 54 | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/carter-driving-self-hard-to-speed-up-recuperation.html | Carter Driving Self Hard To Speed Up Recuperation | True | By Phil Pash | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/new-york-mortgage-taxes-rise.html | New York Mortgage Taxes Rise | True | | 1978-03-27 0:00 | TX 11238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/carol-obrien-bank-aide-betrothed-to-to-c-phelan.html | Carol O'Brien, Bank Aide, Betrothed to T. C. Phelan | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/a-victory-for-dissident-shareholders.html | A Victory for Dissident Shareholders | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/gallery-view-david-hockney-a-storyteller-without-words.html | GALLERY VIEW | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/adventists-emphasis-on-health-attracting-members-mental-physical.html | Adventists Emphasis on Health Attracting Members | True | By Kenneth A. Briggs Special to The New York Times | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/the-innovative-jazz-arsenal-of-roscoe-mitchell-mitchell.html | The Innovative Jazz Arsenal Of Roscoe Mitchell | True | By Robert Palmer | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/events-today.html | Events Today | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/a-tough-report-card-for-aid-program.html | A Tough Report Card for A.I.D. Program | True | | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-26 | 1978-02-26 | https://www.nytimes.com/1978/02/26/archives/45-on-the-sly-captures-grey-lag-at-aqueduct-our-reward-runs-second.html | 45êŠÂ„Â'*5 On the Sly Captures Grey Lag at Aqueduct | True | By Thomas Rogers | 1978-03-27 0:00 | TX 11238 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/skiing-lundback-nordic-victor-close-finish-in-jump.html | Skiing: Lundback Nordic Victor | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/trustee-for-wt-grant-plans-payment-to-banks.html | TRUSTEE FOR W. T. GRANT PLANS PAYMENT TO BANKS | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/begin-leads-thousands-to-amichai-paglin-rites.html | BEGIN LEADS THOUSANDS TO AMICHAI PAGLIN RITES | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-lowincome-youngsters-in-jersey-given-more-us.html | Low‑Income Youngsters in Jersey Given More U.S. Summer êŠÂ„Â'*Job Aid | True | By Edward C. Burks Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/stony-brook-gains-title.html | Stony Brook Gains Title | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/basketball-nets-lose-to-celtics-didnt-give-us-room.html | Basketball: Nets Lose to Celtics; êŠÂ„Â'Didn't Give Us RoomêŠÂ„Â'; NetsêŠÂ„Â' Box Score; BOSTON (94); NETS (92) | True | By Deane McGowen | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/obituary-1-no-title.html | PAUL J. NUGENT | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/cortland-five-takes-title.html | Cortland Five Takes Title | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-going-out-guide.html | GOING OUT Guide | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/im-a-good-guy.html | êŠÂ„'IêŠÂ„Â'm a Good GuyêŠÂ„Â' | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-books-of-the-times-portraits-are-fine-some.html | Books of TheTimes | True | By John Leonard | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/letter-on-rhodesia-ian-smith-is-moving-in-the-right-direction.html | Letter: On Rhodesia | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/kochs-first-100-job-selections-are-split-among-3-main-groups-first.html | Koch's First 100 Job Selections Are Split Among Main Groups | True | By Frank Lynn | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/many-latins-are-skeptical-as-military-regimes-schedule-elections.html | Many Latins Are Skeptical as Military Regimes Schedule Elections | True | By Alan Riding Special to The New York TItnes | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/sporting-gear-golfers-range-finder-racquets-for-youngsters-womens.html | Sporting Gear | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/light-bond-schedule-follows-gain-taxable-taxexempt.html | Light Bond Schedule Follows Gain | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-1978-race-relations-3-widely-divergent-views-two.html | 1978 Race Relations: 3 Widely Divergent Views | True | By Jon Nordheimer Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/legal-woes-beset-mcdermott-on-mergers-eve-stockholders-votes-set.html | Legal Woes Beset McDermott on Merger's Eve | True | By Anthony J. Parisi | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/fordham-63-georgetown-59.html | Fordham 63, Georgetown 59 | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/tennis-practice-alleys.html | Tennis: Practice Alleys | True | By Charles Friedman | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/carter-says-agreement-on-coal-has-good-chance-of-approval-up-to-the.html | Carter Says Agreement on Coal Has êŠÂ„Â'Good ChanceêŠÂ„Â' of Approval | True | By Ben A. Franklin Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/1975-textron-memo-stirs-senate-doubt-on-iran-testimony-banking.html | 1975 TEXTRON MEMO STIRS SENATE DOUBT ON IRAN TESTIMONY | True | By Judith Miller Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-tv-documentary-on-nazi-painting.html | TV: Documentary On Nazi Painting | True | By John J. O'Connor | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/no-comment-at-state-department.html | No Comment at State DepartmentêŠÂ„Â' | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/harvey-p-clarkson-64-architect-who-served-on-columbia-faculty.html | Harvey P. Clarkson, 64, Architect Who Served on Columbia Faculty | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-music-jazz-by-ahmed-abdullah.html | Music: Jazz by Ahmed Abdullah | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/sports-world-specials-progress-report-notsogrand-prix-womens.html | Sports World Specials | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-mental-health-centers-booming-as-campus.html | Mental Health Centers Booming As Campus Competition Rises | True | By Gene I. Maeroff | 1978-03-27 0:00 | TX 11224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/ecac-pairings.html | E.C.A.C. Pairings | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/frank-snepp-and-the-cia-censors.html | Frank Snepp and the C.I.A. Censors | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/where-to-find-courses-on-papermaking.html | Where to Find Courses on Papermaking | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/governors-gather-in-washington-to-seek-roles-in-national-policies.html | Governors Gather in Washington To Seek Roles in National Policies | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/pat-haden-at-oxford-along-came-namath-allens-arrival-caught-in-the.html | Pat Haden at Oxford | True | By Alison Muscatine | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/5-million-gift-restores-conservatory-garden-under-glass-in-bronx.html | $5 Million Gift Restores Conservatory | True | By Lesley Oelsner | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/a-defender-of-human-rights-patria-orelinds-nietroortiz-woman-in-the.html | A Defender of Human Rights | True | By Edith Evans Asbury | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/making-paper-from-scratch-a-brew-from-scratch-a-brew-of-flowers-vegetables-and-cloth-an.html | Making Paper From Scratch: A Brew Of Flowers, Vegetables and Cloth | True | By Ron Alexander | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-television.html | Television | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/peking-party-chief-pledges-to-improve-standard-of.html | PEKING PARTY CHIEF PLEDGES TO IMPROVE STANDARD OF LIVING | True | By Fox Butterfield Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/albanys-patronage-roots-hidden-by-change-in-law-albany-notes.html | Albany's Patronage Roots Hidden by Change in Law; Albany ??? Notes | True | By Steven R. Weisman Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-erasers-rock-band-at-cbgbs.html | Erasers, Rock Band, At CBGB's | True | By John Rockwell | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-bridge-beckers-team-leads-field-in-grand-national.html | Bridge: | True | By Alan Truscott | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-faces-on-fed-committee-confuse-credit-markets-faster-money.html | New Faces on Fed Committee Confuse Credit Markets | True | By John H. Allen | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-christoph-eschenbach-gives-a-piano-recital.html | Christoph Eschenbach Gives a Piano Recital | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/chefs-compete-in-a-ski-race-and-special-of-the-day-is-ham-its-a.html | Chefs Compete in a Ski Race, and Special of the ay Is Ham | True | By Frank J. Prial Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/dreams-of-big-top-made-real.html | Dreams of Big Top Made Real | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/racing-classi-triumphs.html | Racing 'Classi' Triumphs | True | By Thomas Rogers | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/world-news-briefs-qgypts-envoy-to-cyprus-departs-in-wake-of-raid.html | World News Briefs | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/mrs-gandhi-slate-wins-state-vote.html | Mrs. Gandhi Slate Wins State Vote | True | By William Borders Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-first-100-job-selections-by-koch-are-split-among3.html | First 100 Job Selections by Koch Are Split Among 3 Main Groups | True | By Frank Lynn | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/rockalessi-offers-variety.html | Rock:Alessi Offers Variety | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-carter-says-agreement-on-coal-has-good-chance-of-a.html | Carter Says Agreement on Coal Has â€˜Good Chanceâ€™ of Approval | True | By Ben A. Franklin Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/tv-sports.html | TV SPORTS | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/horowitz-plays-for-carter.html | Horowitz Plays for Carter | True | By Harold C. Schonberg Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-chess-complacency-can-transform-daydreams-into.html | Chess: | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/around-the-nation-labor-council-endorses-strike-by-family-farmers.html | Around the Nation | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/hawks-and-doves-refight-tet-offensive-at-symposium-attack-on.html | Hawks and Doves Refight Tet Offensive at Symposium | True | By Charles Mohr Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-new-jersey-briefs-army-cleans-up-beach-at-atlantic.html | New Jersey Briefs | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/rangers-why-the-rangers-fall.html | Rangers | True | By Gerald Eskenazi | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-esther-hinds-as-butterfly.html | Esther Hinds As â€˜Butterflyâ€™ | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/one-of-3-at-city-u-needs-remedial-aid-cost-of-students-noncredit.html | ONE OF 3 AT CITY U. NEEDS REMEDIAL AID | True | By Edward B. Fiske | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/welfare-frauds-targets-of-more-us-inquiries.html | WELFARE FRAUDS TARGETS OF MORE U.S. INQUIRIES | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/supersonics-99-76ers-97.html | SuperSonics 99, 76ers 97 | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/sports-guide-monday-free-peek-at-rangers-wednesday-blaze-friday.html | Sports Guide | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-live-subject-used-in-seminar-on-drunken-driving.html | Live Subject Used in Seminar on Drunken Driving | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/quantas-orders-2-more-747s.html | Quantas Orders 2 More 747's | True | | 1978-03-27 0:00 | TX 11224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/congress-gearing-up-for-fight-over-dams-key-members-favor-voting.html | ONGRESS GEARING UP FOR FIGHT OVER DAMS | True | By Adam Clymer Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/lamaca-postmortem.html | Lamaca, Postâ€šÃ„Ã´Mortem | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/de-gustibus-keep-the-heat-onfrom-kitchen-to-dining-table.html | DE GUSTIBUS Keep the Heat On- From Kitchen to Dining Table | True | By Craig Claiborne | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-belgian-harpist-in-debut.html | Belgian Harpist in Debut | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/irish-upset-marquette-6559-notre-dame-upsets-no1-marquette-6559.html | Irish Upset Marquette, 65â€šÃ„Ã´59 | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/boxing-lore-richly-mined.html | Boxing Lore Richly Mined | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/tennessee-residents-returning-more-cars-with-fuel-jump-rails.html | Tennessee Residents Returning More Cars With Fuel Jump Rails | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/in-white-america.html | In White America | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/senor-carter-si.html | Senor Carter, Si! | True | By Andres Oppenheimer | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/st-francis-five-gets-bad-news.html | St. Francis Five Gets Bad News | True | By Sam Goldaper | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-cass-piano-recital.html | Cass Piano Recital | True | By Peter G. Davis | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/taroczy-triumphs.html | Taroczy Triumphs | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/no-winners-at-the-track.html | No Winners At the Track | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/tennis-navratilova-wins.html | Tennis: Navratilova Wins | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/baseball-mets-need-team-leader-pitchers-selfish-people.html | Baseball: Mets Need Team eader | True | By Joseph Durso | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/loophole-seen-for-wha-pair.html | Loophole Seen For W.H.A. Pair | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/mental-health-centers-booming-as-campus-competition-rises-mental.html | Mental Health Centers Booming As Campus Competition Rises | True | By Gene I. Maeroff | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/rhode-island-79-boston-univ-68.html | Rhode Island 79, Boston Univ. 68 | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/question-box.html | Question Box | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/taxpayers-revolt-essay.html | Taxpayersâ€šÃ„Ã´ Revolt | True | By William Safire | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-orleans-22-south-alabama-20.html | New Orleans 22, South Alabama 20 | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/us-bankers-in-russia-waiting-out-lull-in-role-as-trade-catalyst.html | U.S. Bankers in Russia Waiting Out Lull | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/israel-to-continue-policy-of-expanding-sinai-settlements-a-freeze.html | ISRAEL TO CONTINUE POLICY OF EXPANDING SINAI SETTLEMENTS | True | By William E. Farrell Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-jamesburg-vote-upsets-planners-move-by-state.html | Jamesburg Vote Upsets Planners | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/koch-on-tv-phonein-urges-faith-in-city-bantering-with-programs.html | KOCH, ON TV PHONEâ€šÃ„Ã´IN, URGES FAITH IN CITY | True | By Miaurice Carroll | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/joan-pryce-becomes-bride-of-dr-bruce-j-friedman.html | Joan Pryce Becomes Bride of Dr. Bruce J. Friedman | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-israel-to-continue-policy-of-expanding-sinai.html | ISRAEL TO CONTINUE POLICY OF EXPANDING SINAI SETTLEMENTS | True | By William E. Farrell Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-smithsonian-exhibit-honors-mary-cassatt.html | Smithsonian Exhibit Honors Mary Cassatt | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/jan-zeferetti-richard-trigili-contractor-wed-in-brooklyn.html | Jan Zeferettiâ€šÃ„Ã´ Richard Trigli, Contractor, Wed in Brooklyn | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-horowitz-plays-for-carter.html | Horowitz Plays for Carter | True | By Harold C. Schonberg Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-radio-music-talk-eventssports.html | Radio | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/where-to-go-what-to-read.html | Where to Go, What to Read | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-moscow-says-us-distorts-soviet-aim-in-ogaden.html | Moscow Says U.S. Distorts Soviet Aim In Ogaden | True | By Craig R. Whitney Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/sports-today.html | Sports Today | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/commodities-stormy-weather-ahead-for-gold-trade.html | Commodities | True | By H. J. Maidenberg | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/hicks-joins-compton-in-management-post.html | Hicks Joins Compton In Management Post | True | | 1978-03-27 0:00 | TX 11224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-nureyev-schedules-return-to-broadway.html | Nureyev Schedules Return to Broadway | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/some-restive-west-virginia-miners-support-contract-signs-of-a.html | Some Restive West Virginia Miners Support Contract | True | By William Robbins Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/prime-time-takes-horse-show-event.html | Prime Time Takes Horse Show Event | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/theorist-on-earth-shifts-awarded-50000-prize.html | THEORIST ON EARTH SHIFTS AWARDED $50,000. PRIZE | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-events-today.html | Events Today | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/13-nations-will-meet-to-discuss-sharing-the-wealth-of-antarctica.html | 13 Nations Will Meet to Discuss Sharing the Wealth of Antarctica | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/advertising-new-wave-of-consumer-magazines-coors-upgrades-kn-status.html | Advertising | True | By Philip H. Dougherty | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/human-rights-at-home-abroad-at-home.html | Human Rights At Home | True | By Anthony Lewis | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/trash-is-hurled-into-street-in-bay-ridge-protest.html | Trash Is Hurled Into Street in Bay Ridge Protest | True | By Robert Mcg. Thomas Jr. | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/2-yank-prospects-look-bueno.html | 2 Yank Prospects Look Buenoã€Å,Ã‚,Ã´ | True | By Murray Crass | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/nicklaus-birdies-last-5-wins-nicklaus-birdies-last-5-to-triumph-fun.html | Nicklaus Birdies Last 5, Wins | True | By Steve Cady | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-stage-opening-of-deathtrap-fivemember-cast.html | Stage: Opening Of ã€Å,Ã‚Deathtrapã€Å,Ã‚ | True | By Richard Eder | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/opinions-on-surgery-reviewed.html | Opinions on Surgery Reviewed | True | By Robert D. McFadden | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/dash-says-no-one-told-him-he-is-not-philadelphia-choice.html | Dash Says No One Told Him He Is Not Philadelphia Choice | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/it-was-cat-and-mouse-at-empire-cat-show.html | It was Cat and Mouse at Empire Cat Show | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-does-bostons-plan-show-how-to-go-on-westway.html | Does Boston's Plan Show How to Go on Westway?; Additional Aid Cited; Boston's Transit Plan May Show New York How to Goon Westway; Both Plans Abandoned; Boston Explains Argument; 3ã€Å,Ã‚*Mile Replacement Urged | True | By Grace Lichtenstein | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/pickup-basketball-offers-court-time-for-parttime-stars-where-to.html | Pickup Basketball Offers Court Time for Partã€Å,Ã‚*Time Stars | True | By Fred Ferretti | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/moon-follower-was-stabbed-repeatedly-and-strangled-autopsy-finds.html | Moon Follower Was Stabbed Repeatedly and Strangled, Autopsy Finds | True | By Peter Kihss | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-pop-concert-thorogoods-destroyers.html | Pop Concert: Thorogood's 'Destroyersã€Å,Ã‚ | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/carey-seeks-to-place-suburbs-on-a-panel-in-shift-he-backs-bill-to.html | CAREY SEEKS TO PLACE SUBURBS ON A PANEL | True | By Sheila Rule Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/guard-kills-wife-and-himself-with-revolver-in-their-apartment.html | Guard Kills Wife and Himself With Revolver in Their Apartment | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/the-techniques-of-winter-camping.html | The Techniques Of Winter Camping | True | By Nelson Bryant | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/miners-reject-patternsetter-pact-by-21-margin-same-position-as.html | Miners Reject Tatternã€Å,Ã‚*Setterã€Å,Ã‚ Pact by 2ã€Å,Ã‚*1 Margin | True | By James F. Clarity Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/obituary-3-no-title.html | EDITH MILLER MACAULAY | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/in-black-middleclass-america.html | In Black Middleã€Å,Ã‚Class America | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/islanders-beaten-by-canadiens-21-wrong-pass-by-bourne.html | Islanders Beaten By Canadiens, 2ã€Å,Ã‚*1 | True | By Parton Keese | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/fred-ahmed-evans-dies-of-cancer-of-46-jailed-for-role-in-68-ohio.html | Fred Ahmed Evans Dies Of Cancer at 46 | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/7000-take-7minute-bus-rides-for-8-hours-over-nixon-estate-expected.html | 7,000 Take 7ã€Å,Ã‚*Minute Bus Rides For 8 Hours Over Nixon Estate | True | By Robert Lindsey Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/gorge-mostly-serious.html | Gorge Mostly Serious | True | By Raymond Ericson | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/dona-flor-film-on-local-screenindivisible.html | 'Dona Flor' Film On Local Screen:Indivisible | True | By Janet Maslin | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/gas-in-derailed-car-kills-8-2d-tanker-in-blast-unloaded-67-are.html | Gas in Derailed Car Kills 8 | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-education-leaders-disappointed-by-voter-turnout.html | Education Leaders Disappointed by Voter Turnout | True | By Martin Gansberg | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/good-bears-aid-neediest-cases.html | 'Good Bearsã€Å,Ã‚ Aid Neediest Cases | True | By Alfred E. Clark | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/greek-defense-chief-on-us-visit.html | Greek Defense Chief on U.S. Visit | True | | 1978-03-27 0:00 | TX 11224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-protesters-greet-alumni-at-princeton-urge-boycott.html | PROTESTERS GREET ALUMNI AT PRINCETON | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/story-of-the-world-cup-tour.html | Story of the World Cup Tour | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/does-bostons-plan-show-how-to-go-on-westway-additional-aid-cited.html | Does Boston's Plan Show How to Go on Westway?; Additional Aid Cited; Boston's Transit Plan May Show New York How to Goon on Westway; Both Plans Abandoned; Boston Explains Argument; 3âêÄ¸Ä¨Mile Replacement Urged | True | By Grace Lichtenstein | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/andrea-schaffner-becomes-the-bride-of-geoffrey-herter.html | Andrea Schaffner Becomes the Bride Of Geoffrey Herter | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/nondollar-accounts-in-us-are-sought-by-bank-of-america-two-earlier.html | Nondollar Accounts In U.S. Are Sought By Bank of America | True | By CLYDE H. FARNSWORTH Special to The New York lime, | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/laura-grossman-is-wed-to-dr-norman-diamond.html | Laura Grossman Is Wed To Dr. Norman Diamond | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/sports-news-briefs-alexander-wins-one-for-aussies-williwaw-is-named.html | Sports News Briefs | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/the-kerner-report-of-1968-was-one-element-in-a-year-of-hope.html | The Kerner Report of 1968 Was One Element in a Year of Hope, Violence and Despair. | True | By Roger Wilkins | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/the-divine-right-to-the-unearned.html | The Divine Right to the UnearnedâêÄ¸Ä¨ | True | By M. Northrup Buechner | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-5-million-gift-restores-conservatory-garden-under.html | $5 Million Gift Restores Conservatory | True | By Lesley Oelsner | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-harrel-and-ax-at-tully-hall.html | Harrel and Ax at Tully Hall | True | By Donal Henahan | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-irs-says-555-taxpayers-in-jersey-sent-in-too-much.html | I.R.S. SAYS 555 TAXPAYERS IN JERSEY SENT IN TOO MUCH | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-chefs-compete-in-a-ski-race-and-special-of-the-day-is.html | Chefs Compete in a Ski Race, And Special of the Day Is Ham | True | By Frank J. Prial Special of The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/money-flows-to-skiing-amateurs.html | Money Flows to Skiing Amateurs | True | By Samuel Abt | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/colombians-vote-and-democracy-itself-is-top-issue.html | Colombians Vote and Democracy Itself Is Top Issue | True | By David Vidal Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/letters-taipei-peking-and-the-us-of-shakespeare-the-bbc-and.html | Letters | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/market-place-the-case-for-growth-stocks-before-and-after.html | Market Place | True | By Robert Metz | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/czech-catholic-church-struggles-with-itself-and-the-state.html | Czech Catholic Church Struggles With Itself and the State | True | By David A. Andelman Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/final-to-connors.html | Final to Connors | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/obituary-2-no-title.html | PORTIA W. PITTMAN | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/a-last-look-at-havlicek.html | A Last Look At Havlicek | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/young-denies-letter-on-rhodesia-urged-full-guerrilla-rule.html | Young Denies Letter On Rhodesia Urged Full Guerrilla Rule | True | By Graham Hovey Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/islanders-why-the-islanders-rise-the-system-he-just-has-authority-a.html | Islanders | True | By Robin Herman | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/issue-and-debate-six-years-after-nixons-visit-to-china-taiwan-is.html | Issue and Debate Six Years After Nixon's Visit to China, Taiwan Is Still the Obstacle to Full Ties, | True | By Bernard Gwertzman Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/zenith-reports-loss-of-47-million-for-77.html | Zenith Reports Loss Of $4.7 Million for âêÄ¸Ä¨'77 | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/moscow-says-us-distorts-soviet-aim-in-ogden-conflict-justification.html | Moscow Says U.S. Distorts Soviet Aim In Ogden Conflict | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/1978-race-relations-3-widely-divergent-views-two-societies-america.html | 1978 Race. Relations: 3 Widely Divergent Views | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/in-poor-black-america.html | In Poor Black America | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/accounting-ruses-used-in-disguising-dubious-payments-study-of-100.html | ACCOUNTING RUSES USED IN DISGUISING DUBIOUS PAYMENTS | True | By Deborah Rankin | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/blazers-100-bulls-99.html | Blazers 100, Bulls 99 | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/in-their-new-foster-family-the-ladies-are-doing-fine-the-profits.html | In Their New Foster Family, The Ladies'Are Doing Fine | True | By Georgia Dullea | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/commodities.html | Commodities | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/ellen-kearney-singer-is-wed.html | Ellen Kearney, Singer, Is Wed | True | | 1978-03-27 0:00 | TX 11224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/peking-party-chief-pledges-to-improve-standard-of-living-at-meeting.html | PEKING PARTY CHIEF PLEDGES TO IMPROVE STANDARD OF LIVING | True | By Fox Butterfield Special to The New York Times | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/correction.html | CORRECTION | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/us-had-expected-no-shift.html | U.S. Had Expected No Shift | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/skating-heiden-takes-another-world-crown-heiden-5th-in-10000.html | Skating: Heiden Takes Another World Crown | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/us-boxers-beat-yugoslav-team-83.html | U.S. Boxers Beat Yugoslav Team, 8âˆ3âˆ3 | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-27 | 1978-02-27 | https://www.nytimes.com/1978/02/27/archives/golf-first-victory-for-nancy-lopez.html | Golf: First Victory For Nancy Lopez | True | | 1978-03-27 0:00 | TX 11224 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/corrections.html | CORRECTIONS | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-medal-of-honor-awarded.html | Medal of Honor Awarded | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/influencebuying-denied-in-court-by-tongsun-park.html | INFLUENCEâˆBUYING DENIED IN COURT BY TONGSUN PARK | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/22-die-in-collision-in-pakistan.html | 22 Die in Collision in Pakistan | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/school-pancake-supper-devotes-profits-to-neediest-cases-fund-2.html | School Pancake Supper Devotes Profits to Neediest Cases Fund | True | By Alfred E. Clark | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/bridge-victors-at-a-tourney-on-li-hear-some-extra-applause-victory.html | Bridge: | True | By Alan Truscott | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/suburbanites-urged-for-planning-panel-albany-assembly-votes-bill-to.html | SUBURBANITES URGED FOR PLANNING PANEL | True | By Sheila Rule Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/st-josephs-90-drexel-80.html | St. Joseph's 90, Drexel 80 | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/a-novelists-parole-is-just-a-short-story.html | A Novelist's Parole Is Just a Short Story | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/books-of-the-times-if-you-need-anything-significant-thing-a-direct.html | Books of The Times | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-egypt-withdrawing-special-privileges-of-its.html | EGYPT WITHDRAWING SPECIAL PRIVILEGES OF ITS PALESTINIANS | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/article-1-no-title.html | Article 1 — No Title | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/judge-wright-focus-of-dispute-is-reassigned-to-criminal-court.html | Judge Wright, Focus of Dispute, Is Reassigned to Criminal Court | True | By Tom Goldstein | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/13-police-54-aides-arrested-in-2-years-in-new-york-inquiry-gambling.html | 13 POLICE, 54 AIDES ARRESTED IN 2 YEARS IN NEW YORK INQUIRY | True | By Max H. Seigel | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/world-news-briefs-rebels-report-cubans-in-combat-in-eritrea.html | World News Briefs | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/fda-reports-smuggling-of-laetrile-into-jersey-a-profitable-venture.html | F.D.A. Reports Smugglin o f Laetrile Into Jersey | True | By Alfonso A. Narvaez | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/sharing-of-profits-expected.html | Sharing of Profits Expected | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/egypt-assails-israel-on-settlements.html | Egypt Assails Israel on Settlements | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/seaver-no-met-regrets-he-got-his-wish-seaver-no-regrets-over.html | Seaver: No Met Regrets | True | By Joseph Durso;Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/sec-studies-new-charges-on-bell-helicopters-fees-inquiry-is-in.html | S.E.C. Studies New Charge On Bell Helicopter's Fees | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-article-2-no-title.html | Article 2 — No Title | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/consumer-prices-up-by-08-for-january-double-average-rise-food-and.html | CONSUMER PRICES UP BY 0.8% FOR JANUARY, DOUBLE AVERAGE RISE | True | By Edward Cowan Spetal to The New York Ttmek | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/miners-and-industry-hold-separate-talks-union-and-coal-operators.html | MINERS AND INDUSTRY HOLD SEPARATE TALKS | True | By Ben A. Franklin Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/the-economic-scene.html | The Economic Scene | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/events-today-music-dance.html | Events Today | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/the-un-today-general-assembly-.html | The U.N. Today | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-us-court-upholds-addonizio-release-citing-rules.html | U . S . Court Upholds A ddonizio Release, Citing Rules Change | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-york-countdown-signs-of-spring.html | New York Countdown Signs of Spring | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/columbia-resumes-trade-moving-lower-on-the-day.html | COLUMBIA RESUMES TRADE, MOVING LOWER ON THE DAY | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/begin-to-arrive-in-us-march-13.html | Begin to Arrive in U.S. March 13 | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-new-york-city-asks-a-rollback-in-employee-benefits.html | New York City Asks a Rollback in Employee Benefits | True | By Damon Stetson | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/egypt-withdrawing-special-privileges-of-its-palestinians-replies-to.html | EGYPT WITHDRAWING SPECIAL PRIVILEGES OF ITS PALESTINIANS | True | | 1978-03-27 0:00 | TX 9114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/more-exofficials-purged-in-the-60s-reappear-in-peking.html | More ExＧＳＡ,ＧＡ"Officials, Purged in the 60's, Reappear in Peking | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/2-nuclear-officials-criticize-aide-over-testimony-on-lost-uranium.html | 2 Nuclear Officials Criticize Aide Over Testimony on Lost Uranium | True | By David Burnham Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/syria-seeking-soviet-aid.html | Syria Seeking Soviet Aid | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/governor-byrne-returns-to-reality.html | Governor Byrne Returns to Reality | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-calliope-singers-a-chorus-of-20-mixed-voices-in-concert.html | New Calliope Singers, a Chorus Of 20 Mixed Voices, in Concert | True | By Donal Henahan | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/trudeau-is-adopting-a-personalized-campaign-style-timing-of-the.html | Trudeau Is Adopting a Personalized Campaign Style | True | By Robert Trumbull;Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/supreme-court-roundup-exclusion-of-puerto-rico-in-welfare-rise.html | Supreme Court Roundup ExclusionＧＳＡ,ＧＡ' of Puerto Rico in Welfare Rise Backed | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/dr-margarete-bieber-historian-authority-on-greek-and-roman-art.html | Dr. Margarete Bieber, Historian, Authority on Greek and Roman Art | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/braniff-flights-to-london-blocked-braniff-flights-to-london-blocked.html | Braniff FliNits to London Blocked | True | By Ernest Holsendolph Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/steel-production-for-last-week-02-below-preceding-period.html | Steel Production for Last Week 0.2% Below. Preceding Period | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/advice-and-consent.html | Advice and Consent | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/messing-signs-with-oakland.html | Messing Signs With Oakland | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/the-editorial-notebook-the-ultimate-punishment.html | The Editorial Notebook | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/price-index-rises-by-09-in-month-in-new-york-area-a-major.html | Price Index Rises By 0.9% in Month InNewYork Area | True | By Ralph Blumenthal | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/alexandre-tarsaidze-77-czarist-emigre-acquired-own-public-relations.html | Alexandre Tarsaidze, 77; Czarist Emigre Acquired OwnPublic Relations Firm | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-world-consort-sings-of-old.html | New World Consort Sings of Old | True | By John Rockwell | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/notes-on-people.html | Notes on People | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/flight-attendants-break-away-from-union-no-one-understands.html | Flight Attendants Break Away From Union | True | By Jerry Flint | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/rivers-in-happy-mood-joins-yankees-wants-contract-extended-like-to.html | Rivers, in Happy Mood, Joins Yankees | True | By Murray Chass;Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/our-vietnam-duty-is-not-over.html | Our Vietnam Duty Is Not Over | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/irving-j-feist-71-president-of-manhattan-real-estate-concern.html | Irving J. Feist, 71, President Of Manhattan Real Estate Concern | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/us-said-to-defer-plan-for-plane-sales-to-morocco-state-department.html | J.S. Said to Defer Plan for Plane Sales to Morocco | True | By Bernard Gwertzman Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/uncertainty-and-rumors-are-rife-at-nbc-in-presilverman-days.html | Uncertainty and Rumors Are Rife at NBC in Pre - silverman Days | True | By Les Brown | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/terms-of-proposed-mine-contract-wages-health-benefits-pensions.html | Terms of Proposed Mine Contract | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/publishing-david-frost-two-most-confusing-fellows-two-men-same-name.html | Publishing David Frost, Two Most Confusing Fellows | True | By Herbert Mitgang | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/ncaa-accused-of-bribery-to-uncover-rule-violations-bribery-laid-to.html | N.C.A.A. Accused of Bribery To Uncover Rule Violations | True | By Gordon S. White Jr.;Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/egypt-and-the-palestinian-cause-the-bitterness-boils-over-after-the.html | Egypt and the Palestinian Cause: The Bitterness Boils Over After the Cyprus EpisodeＧＳＡ,ＧＡ" | True | By Christopher S. Wren Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/city-legal-staff-indicts-working-conditions-conditions-at-an-ebb.html | City Legal Staff Indicts Working Conditions | True | By Henry Scott-Stokes | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/poor-blacks-future.html | Poor BlacksＧＳＡ,ＧＡ' Future | True | By William Julius Wilson | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/jazz-anthony-davis-and-quartet.html | Jazz: Anthony Davis and Quartet | True | By Robert Palmer | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/joan-mondale-named-to-head-council-of-arts-carters-great-interest.html | Joan Mondale Named to Head Council of Arts | True | By Linda Charlton Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/about-new-york-playing-the-welfare-computer-hit-game.html | About New York | True | By Francis X. Clines | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/taxes-accounting-the-new-forms-fewer-mistakes-welfare-payment.html | Taxes & | True | By Deborah Rankin | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/sports-today.html | Sports Today | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/loose-change-a-flap-for-tv.html | 'Loose Change': A Flap for TV | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/adams-says-neglected-roadbeds-are-key-factor-in-rail-accidents.html | Adams Says Neglected Roadbeds Are Key Factor in Rail Accidents | True | | 1978-03-27 0:00 | TX 9114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/a-coal-miner-with-a-pretty-good-life-homer-otto-buckner-man-in-the.html | A Coal Miner With a â€šÃ„Ã´Pretty Good Lifeâ€šÃ„Ã´ | | By William Robbins Special to The New York Times | 1978-03-27 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/10-die-in-nicaragua-as-foes-of-somoza-clash-with-troops-a-pledge-on.html | 10 Die in Nicaragua As Foes of Somoza Clash with Troops | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-york-city-asks-a-rollback-in-employee-benefits-city-calls-for-a.html | New York City Asks a Rollback in Employee Benefits | True | By Damon Stetson | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/nkomo-assails-us-on-salisbury-talks-says-washington-aides-reaction.html | NKOMO ASSAILS U. S. ON SALISBURY TALKS | True | By John F. Burns;Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/denial-of-a-grant-to-bronx-is-reversed-califano.html | DENIAL OF A GRANT TO BRONX IS REVERSED | True | By Ari L. Goldman | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/st-johns-defeats-niagara-as-johnson-stars-by-6960.html | St John's Defeats Niagara As Johnson Stars by 69â€šÃ„Ã´60 | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/koch-sends-apology-to-maligned-bank.html | Koch Sends Apology To Maligned Bank | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/senator-asks-data-on-marston-case-in-civiletti-hearing.html | Senator Asks Data On Marston Case In Civiletti Hearing | True | By Nicholas M. Horrock;Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/canal-pact-foes-lose-senate-test.html | Canal Pact Foes Lose Senate Test | True | By Adam Clymer;Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/a-gift-to-neediest-follows-tradition-daughters.html | A GIFT TO NEEDIEST FOLLWAS TRADITION | True | By Alfred E. Clark | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/kentucky-78-georgia-67.html | Kentucky 78, Georgia 67 | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/randle-of-mets-threatens-to-quit.html | Randle of Mets Threatens to Quit | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/cyprus-starts-hearing-on-killing-of-editor.html | Cyprus Starts Hearing On Killing of Editor | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/amnesty-international-expresses-concern-at-bangladesh-executions.html | Amnesty International Expresses Concern at Bangladesh Executions | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/corporation-affairs-nissan-to-raise-retail-prices-on-datsun-cars.html | Corporation Affairs | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/metals-futures-up-in-bullish-trade-orange-juice-falls.html | Metals Futures Up In Bullish Trade; Orange Juice Falls | True | By H. J. Maidenberg | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/obituary-2-no-title.html | ELIZABETH C. RAPPLEYE | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-britons-dwindle-to-minority-in-london-theater.html | Britons Dwindle to Minority in London Theater Audiences | True | By Robert D.hershey Jr.special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/rate-lifted-to-8-on-home-mortgages.html | Rate Lifted to 8 3/4% On Home Mortgages | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/exjpenney-auditors-sue-officers-for-harassment-in-investigation-of.html | Exâ€šÃ„Ã´Penney Auditors Sue Officers for Harassment In Investigation of Fraud | True | By Arnold H. Lubasch | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/theyre-trying-to-steal-leon-of-the-times-he-had-no.html | `They're Trying to Steal Leonâ€šÃ„Ã´ | True | By Martin Waldron Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-state-senate-backs-guarantees-for-business.html | State Senate Backs Guarantees For â€šÃ„Ã´Business Operating Loans | True | By Joseph F. Sullivan Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/supreme-court-bars-effort-to-roll-back-big-rise-in-gas-rates.html | SUPREME COURT BARS EFFORT TO ROLL BACK BIG RISE IN GAS RATES | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/us-reportedly-to-urge-pensions-to-buy-city-bonds-negotiations-have.html | U.S. Reportedly to Urge Pensions to Buy City Bonds | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/pop-in-sauterfinegan-band-mold.html | Pop: In Sauterâ€šÃ„Ã´Finegan Band Mold | True | By John S. Wilson | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/roosevelt-lifts-ban-on-jersey-horses-an-agreement-in-offing.html | Roosevelt Lifts Ban on Jersey Horses | True | By James Tuite;Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/governors-urge-carter-to-facilitate-nuclear-power-foreign-reaction.html | Governors Urge Carter to Facilitate Nuclear Power | True | By Charles Mohr;Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-jury-selection-starts-in-dr-jascalevich-trial.html | Jury Selection Starts in Dr. Jascalevich Trial | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-price-index-rises-by-09-in-month-in-new-york-area.html | Price Index Rises By 0.9% in Month InNew York Area | True | By Ralph Blumenthal | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/west-side-highway-trafficpattern-shift.html | West Side Highway: Trafficâ€šÃ„Ã´Pattern Shift | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/recovery-falters-in-credit-markets-as-federal-funds-rate-increases.html | Recovery, Falters in Credit Markets as Federal Funds Rate Increases | True | By John H. Allan | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/manhattan-95-seton-hall-86.html | Manhattan 95, Seton Hall 86 | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-bills-in-legislature-call-for-new-aquaculture.html | Bills in Legislature Call for New Aquaculture Agency | True | By Joseph F. Sullivan Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/snowmobile-crash-fatal-to-minnesota-racer.html | Snowmobile Crash Fatal To Minnesota Racer | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/nets-ask-time-to-pay-debt-owed-knicks.html | Nets Ask Time To Pay Debt Owed Knicks | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/jascalevich-jury-selection-starts.html | Jascalevich Jury Selection Starts | True | | 1978-03-27 0:00 | TX 9114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/nuclear-fuel-plan-thwarts-diversion-civex-recycling-system-designed.html | NUCLEAR FUEL PLAN THWARTS DIVERSION | True | By Victor K. McElheny | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-13-police-54-aides-arrested-in-2-years-in-new-york.html | 13 POLICE, 54 AIDES ARRESTED IN 2 YEARS IN NEW YORK INQUIRY | True | By Max H. Seigel | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/business-lifts-outlay-estimate-3.html | Business Lifts Outlay Estimate 3% | True | By James J. Nagle | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/stocks-tumble-after-getting-news-of-spurt-in-consumer-price-index.html | Stocks Tumble After Getting News Of Spurt in Consumer Price Index | True | By Alexander R. Hammer | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/market-place-is-there-profit-in-bankrupts-stocks.html | Market Place | True | By Robert Metz | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/issues-of-millers-confirmation-and-dollars-continuing-decline-the.html | Issues of Miller's Confirmation AndDollar'sContinuingDecline | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/south-bronx-leaders-complain-theyre-ignored-on-revival-plans.html | South Bronx Leaders Complain They're Ignored on Revival Plans | True | By Michael Sterne | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/museum-closing-backed-in-nassau.html | Museum Closing Backed in Nassau | True | By Shawn G. Kennedy,Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/recital-sonata-evening-by-ponti.html | Recital: Sonata Evening by Ponti | True | By Haroldc. Schonberg | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/syracuse-100-canisius-59.html | Syracuse 100, Canisius 59 | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/czech-sentenced-for-spying.html | Czech Sentenced for Spying | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/letters-american-gambles-on-israels-security-how-con-ad-avoids.html | Letters | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/sun-oil-bid-for-reichhold-reported.html | Sun Oil Bid for Reichhold Reported. | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/wall-st-notes-drop-in-opposition-to-rise-in-bigdient-rates-wall-st.html | Wall St. Notes Drop InOppositiontoRise In Bigâ€Â‚Â"Client Rates | True | By Robert J. Cole | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/dissident-unionists-in-mosow-pledge-continuing-struggle-union.html | Dissident Unionists In Moscow Pledge Continuing Struggle | True | By Craig R. Whitney Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/hofstra-ousted-in-play0f-9777.html | Hofstra Ousted In Playoff, 97â€‹â€Â"77 | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/coast-study-opposes-nuclear-power-plan-california-panel-says-needs.html | COAST STUDY OPPOSES NUCLEAR POWER PLAN | True | By Gladwin Hill Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/senate-mourns-gen-james.html | Senate Mourns Gen. James | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/robert-sobukwe-a-black-leader-in-south-africa-dies-of-cancer.html | Robert Sobukwe, a Black Leader In South Africa, Dies of Cancer | True | By David Bird | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/the-capitals-bars-white-house-staff-has-its-favorites-let-off-steam.html | The Capital's Bars: White House Staff Has Its Favorites | True | By Karen Dewitt,Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/the-mideast-plane-sales-package-how-us-decision-was-reached-plan-to.html | The Mideast Plane Sales Package: How U. S. Decision Was Reached | True | By Richard Burt Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-middleclass-gains-create-tension-in-black.html | Middleâ€‹Â‚Â"Class Gains Create Tension in Black Community | True | By Paul Delaney | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/peruvian-students-and-workers-clash-with-police-during-strike.html | Peruvian Students and Workers Clash With Police During Strike | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/people-and-business-great-lakes-carbon-names-sachs-president-and.html | People and Business | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/tv-jerusalem-peace-tonight-channel-13-film-presents-an.html | TV: â€‹Â‚Â"Jerusalem Peaceâ€‹Â‚Â" Tonight | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/lehigh-67-rider-60.html | Lehigh 67, Rider 60 | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/syria-rejects-visit-by-us-mediator-in-mideast-effort-arafat-says-no.html | Syria Rejects Visit By U.S. Mediator In Mideast Effort | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/providence-85-liu-62.html | Providence 85, L.I.U. 62 | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/brooklyn-views-molnar-and-plays-the-thing-the-east.html | Brooklyn Views Molnar and Play's the Thingâ€‹Â‚Â` | True | By Mel Gussow | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/fasb-proposes-ending-2-rules.html | F.A.S.B. Proposes Ending 2 Rules | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/koch-decides-cadillac-has-got-to-wait.html | Koch Decides Cadillac Has Got to Wait | True | By Edward Ranzal | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/television-morning-afternoon-evening.html | Television | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/around-the-nation-judge-voids-detroit-policy-on-black-police-gains.html | Around the Nation | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-mrs-gandhi-wins-a-power-base-in-south-india-in-2.html | Mrs. Gandhi Wins a Power Base In South India in 2 State Elections | True | By William Borders Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-27 0:00 | TX 9114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/should-a-gentleman-look-observer.html | Should a Gentleman Look?; OBSERVER | True | By Russell Baker | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/colombias-governing-party-gains-in-an-election-marked-by-apathy.html | Colombia's Governing Party Gains In an Election Marked by Apathy | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/dispute-over-westway-upstages-transportation-policy-hearing.html | Dispute Over Westway Upstages Transportation Policy Hearing | True | By Maurice Carroll | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/french-left-expected-to-gain-in-depressed-vosges-textile-region.html | French Left Expected to Gain in Depressed Vosges Textile Region | True | By Jonathan Kandell Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/metropolitan-briefs-kidnapping-victim-heard-fire-razes-si-building.html | Metropolitan Briefs | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/hall-of-fame-plans-dropped.html | Hall of Fame Plans Dropped | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/obituary-1-no-title.html | WILLIAM H. RADEBAUGH | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/head-of-citizens-southern-bank-resigns-after-realestate-losses.html | Head of Citizens & | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/city-college-tops-brooklyn-in-final-6458-biggs-the-mvp.html | City College Tops Brooklyn in Final 64&63;A,A*58 | True | By Al Harvin | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/orders-for-machine-tools-remained-high-during-january.html | Orders for Machine Tools Remained High During January | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-consumer-prices-up-by-08-for-january-double.html | CONSUMER PRICES UP BY 0.8% FOR JANUARY, DOUBLE AVERAGE RISE | True | By Edward Cowan Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/business-records.html | Business Records | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/she-studies-societies-that-brutalize-women-not-armchair-reading.html | She Studies Societies That Brutalize Women | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/hired-farm-labor-force-drops.html | Hired Farm Labor Force Drops | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/naacp-to-appeal-to-davis-cup-players.html | N.A.A.C.P. to Appeal To Davis Cup Players | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/beame-gets-tv-post-as-expert-on-cities.html | Beame Gets TV Post As Expert on Cities | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/henry-seldis-critic-and-lecturer-on-art-memorial-service-slated.html | HENRY SELDIS, CRITIC AND LECTURER ON ART | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/short-hair-againfor-a-carefree-spring-and-summer.html | Short Hair Again or a Carefree Spring and Summer | True | By Angela Taylor | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/mayor-koch-stalks-out-of-meeting-in-queens-in-dispute-over-agenda.html | Mayor Koch Stalks Out of Meeting In Queens in Dispute Over Agenda | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/britons-dwindle-to-minority-in-london-theater-audiences.html | Britons Dwindle to Minority in London Theater Audiences | True | By Robert D. Hershey Jr.;Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/paintings-are-museum-characters-the-cast.html | Paintings Are â€3.,Â³Museumâ€3.,Â³ Characters | True | By Richard Eder | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-city-legal-staff-indicts-working-conditions.html | City Legal Staff Indicts Working Conditions | True | By Henry Scott&#8208;STOKES | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/swiss-central-bank-adds-to-claim-on-credit-suisse.html | SWISS CENTRAL BANK ADDS TO CLAIM ON CREDIT SUISSE | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-a-policy-dispute-blocks-braniff-flights-to-london.html | A Policy Dispute Blocks Braniff Flights to London | True | By Ernest Holsendolph Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/koch-halts-the-sale-of-south-bronx-lots-asks-report-on.html | KOCH HALTS THE SALE OF SOUTH BRONX LOTS | True | By John Kifner | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-accord-is-reached-at-curtisswright-tentative-labor.html | ACCORD IS REACHED AT CURTISS&63;A,Â³WRIGHT | True | By Robert Hanley Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-laetrile-smuggling-is-reported-wide-laetrile.html | Laetrile Smuggling Is Reported | True | By Alfonso A. Narvaez | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/holy-cross-99-boston-col-98.html | Holy Cross 99, Boston Col. 98 | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/california-marshal-in-the-nation.html | California Marshal | True | By Tom Wicker | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/hospital-says-fundraising-lags-because-of-eilbergflood-matter.html | Hospital Says Fundâ€3.,Â³Raising Lags Because of Eilbergâ€3.,Â³Flood Matter | True | By Wendell Rawls Jr.;Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/music-3-new-york-premieres.html | Music: 3 New York Premieres | True | By Peter G. Davis | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/israel-and-egypt-still-far-apart-on-drafting-a-peace-declaration.html | Israel and Egypt Still Far Apart On Drafting a Peace Declaration | True | By William E. Farrell Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/middleclass-gains-create-tension-in-black-community-two-societies-a.html | Middleâ€3.,Â³Class Gains Create Tension inBlack Community | True | By Paul Delaney | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/bucknell-88-w-chester-st-73.html | Bucknell 88, 1K.,Chester St. 73 | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/medal-of-honor-awarded.html | Medal of Honor Awarded | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/strategy-to-revive-western-economies-takes-a-new-tack-paris-meeting.html | STRATEGY TO REVIVE WESTERN ECONOMIES TAKES A NEW TACK | True | By Paul Lewis;Special to The New York Times. | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/bronx-school-grant-of-44000-is-saved-califano-approves-project-that.html | BRONX SCHOOL GRANT OF $44,0001S SAVED | True | By Ari L. Goldman | 1978-03-27 0:00 | TX 9114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-swiss-action-bolsters-dollar.html | New Swiss Action Bolsters Dollar | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-nuclear-fuel-plan-thwarts-diversion-cives.html | NUCLEAR FUEL PLAN THWARTS DIVERSION | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/mcas-earnings-increased-by-53-in-fourth-quarter-and-5-in-year.html | MCA's Earnings Increased by 53% In Fourth Quarter and 5% in Year | True | By Clare M. Reckert | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/mrs-gandhi-wins-a-power-base-in-south-india-in-2-state-elections.html | Hrs. Gandhi Wins a Power Base In South India in 2 State. Elections | True | By William Borders Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/flames-three-late-goals-overcome-rangers-by-53-flames-score-3-late.html | Flamesâ€šÃ„Â´ Three Late Goals Overcome Rangers by 53â€šÃ„Â³3 | True | By John S. Radosta | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/nyra-said-to-bid-for-ringer-horses.html | N.Y.R.A. Said To Bid for Ringer Horses | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/widening-jersey-parkway-stretch-is-bigger-job-than-original-road.html | Widening Jersey Parkway Stretch Is Bigger Job Than Original Road | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/corporation-earnings-reported-for-the-latest-quarter.html | Corporation Earnings Reported for the Latest Quarter.; p EELINE (0); BIGV SUPERMARKETS (A); BLUEFIELDSUPPLY (0); CAGLE'S (A); CALIF PACI FI C UTI LITI ES (N); CARIBBEAN FINANCE (0); CHICAGO PNEUMATIC TOOL (N); CIRCLE K (A); COMPUTERVISION (0)â€šÃ„Â¨; CRADDOCKâ€šÃ„Â¨TERRYSHOE (0); CULBRO (N); DART DRUG (0); DART INDUSTRIES (N); DAYCO (N); DOWN EY SAVINGS LOAN (A); DYNASCAN (0); ERC (0); FALCON SEABOARD (N); FARAH MANUFACTUR I NG (N); FITCHBURG GAS ELECTRIC (A); FOSTER WHEELER (N); FUQUA (N); GRACO (0); GRAN D CENTRAL (A); HARNISCHFEGER (N); HUBBARD REAL ESTATE INVEST(N) - ; INSTRON (A); INTERCRAFT INDUSTRIES (0); INVESTORS REALTY TRUST (A); IU INTERNATIONAL (N); KAY (A); year. KELSEYâ€šÃ„‚HAYES CANADA); 1977 1976; 1977 1976; 1977 1976; 1977 1971 NEW PARK RESOURCES (N); NOEL INDUSTRIE6(A); â€šÃ„Â¨e OVERHEAD DOOR (N); REVLON (N); â€šÃ„Â¨e ROCHESTER TELEPHONE (N); 1177.â€šÃ„Â¨e 1974!; TONT LAMA (0); â€šÃ„Â¨e TURNER CONSTRUCTION (A); UNITED SE RVICES LI FE INS. (0); U. LSHOE (N); â€šÃ„Â¨e KIRBY EXPLORATION (A); LAKE SUPERIOR DISTRICT PWR(0); LIONEL (N); MATSUSHITA ELECTRIC INDUS(N); MCA (N); NACHMAN; SANTA FE INTERNATIONAL (N); NATIONAL CHEMSEARCH (N); SAVIN BUSINESS MACHINES (N) (Hr. to Jan.31 â€šÃ„Â¨e WASHINGTON NATIONAL (N); NATIONAL HOMES (N); STECHE R-TRAUNG-SCHMI DT (01; WERNER CONTINENTAL (0); STEELMET (A); NATIONAL LIBERTY (0); WESTERN BEEF (0); SULLAIR (0); YATES INDUSTRIES (N); NATIONAL SYSTEMS (A); ZENITH RADIO (N); TANNETICS (0); NEVADA POWER (... | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/fiat-account-is-lost-says-ally-gargano.html | Fiat Account Is Lost, Says Ally & | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/advertising-cheese-campaign-expands-into-tv-juggling-cigarettes-a.html | Advertising | True | By Philip H. Dougherty | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/defendant-escapes-before-spanish-trial-theatrical-director-accused.html | DEFENDANT ESCAPES BEFORE SPANISH TRIAL | True | By James M. Markham;Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/black-progress-and-poverty-are-underlined-by-statistics-diminished.html | Black Progress and Poverty AreUnderlinedby Statistics | True | By Steve V. Roberts Special to The New York Times | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/another-town-is-evacuated.html | Another Town Is Evacuated | True | | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-02-28 | 1978-02-28 | https://www.nytimes.com/1978/02/28/archives/hazardous-chemicals-are-vital-to-nations-industry-561-killed-in.html | Hazardous Chemicals Are Vital to Nation's Industry | True | By Malcolm W. Browne | 1978-03-27 0:00 | TX 9114 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/continental-cooking-comes-to-iowa-people-are-sophisticated-here.html | Continental Cooking Comes to Iowa | True | By Eileen Ogintz | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/television.html | Television | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/yamaha-recalls-motorcycles.html | Yamaha Recalls Motorcycles | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/mushrooms-are-the-purest-vegetable-on-earth-boneless-chicken.html | 'Mushrooms are the purest vegetable on earth,â€šÃ„Â´ | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/the-un-today.html | The U. N. Today | True | | 1978-03-27 0:00 | TX 11251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/coal-strike-and-its-impact-on-carters-energy-plan-news-analysis.html | Coal Strike and Its Impact on Carter's Energy Plan | True | By Steven Rattner Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/portmnn-says-it-will-build-hotel-on-times-square-if-us-gives-aid.html | Portman Says It Will Build Hotel On Times Square if U.S. Gives Aid | True | &#8216;By Charles Kaiser | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/music-stern-is-soloist-under-rostropovich.html | Music: Stern Is Soloist Under Rostropovich | True | By Donal Henahan | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/troubled-atlanta-bank-gets-chief-troubled-atlanta-bank-gets-chief.html | Troubled Atlanta Bank Gets Chief | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/kansas-gains-82-to-66-in-big-eight-tourney-kansas-st-52-oklahoma-44.html | Kansas Gains, 82 to 66, In Big Right Tourney | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/as-accord-in-rhodesia-advances-a-rebel-leader-steps-up-threats.html | As Accord in Rhodesia Advances, A Rebel Leader Steps Up Threats | True | By Sohn F. Burns | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/lilco-to-pay-250000-for-blaze-settlement.html | Lilco to Pay $250,000 For Blaze Settlement | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/kaufman-85-dies-54-years-a-newsman-he-was-a-guild-leader-at-eagle.html | I. KAUFMAN, 85, DIES; 54 YEARS A NEWSMAN | True | By Peter Kihss | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/braniff-caught-in-fare-deadlock-cancels-start-of-london-flights.html | Braniff, Caught in Fare Deadlock, Cancels Start of London Flights | True | By Richard Within | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/top-south-african-quits-tennis-team-south-africas-top-player-quits.html | Top South African Quits Tennis Team | True | By Neil Amdur | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/islanders-beat-leafs-43.html | Islanders Beat Leafs, 4â€šÃ„Â³3 | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/retailers-sales-gained-in-february-incity-stores-did-best.html | Retailersâ€šÃ„Â´ Sales Gained in February | True | By Isadore Barmash | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/islanders-late-goals-beat-leafs-43-islanders-scoring.html | Islandersâ€šÃ„Â´ Late Goals Beat Leafs, 4â€šÃ„Â³3 | True | By Robin Herman;Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-article-3-no-title.html | Article 3 -- No Title | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/a-dispute-over-jersey-jobless-figures-the-economic-scene.html | A Dispute Over Jersey Jobless Figures | True | By Thomas E. Mullaney | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/remembering-the-man-who-shaped-the-boy.html | Remembering the Man Who Shaped the Boy | True | By Roger Wilkins | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/futures-prices-increased-in-foreign-currencies-and-precious-metals.html | Futures Prices Increased in. Foreign Currencies and Precious Metals | True | By H. J. Maidenberg | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/carter-asks-24-rise-in-education-funds-with-focus-on-basics-129.html | CARTER ASKS 24% RISE IN EDUCATION. FUNDS, WITH FOCUS ON BASICS | True | By Martin Tolchin Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-west-milford-sued-by-newark-on-zoning-city-alleges.html | WEST MILFORD SUED BY NEWARK ON ZONING | True | By Alfonso A. Narvaez Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/best-buys-once-again-record-prices-for-food.html | Best Buys | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/spanish-authorities-halt-actors-trial-prosecution-for-insulting-the.html | SPANISH AUTHORITIES HALT ACTORSâ€šÃ„Â´ TRIAL | True | By James M. Markham Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-article-2-no-title.html | Article 2 -- No Title | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/lefkowitz-expected-to-bar-running-for-new-term-lefkowitz-expected.html | Lefkowitz Expected to Bar Running for New Term | True | By Frank Lynn | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/how-and-why-golda-sank-war-creates-problems-author-disagrees.html | How and Why Goldaâ€šÃ„Â´ Sank | True | By Mel Gussow | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-states-seek-top-water-policy-role-authority-to.html | States Seek Top Water Policy Role | True | By Charles Mohr Special to The New York Thee | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/tongsun-park-in-seoul-testimony-linked-kcia-tie-to-private-gain.html | Tongsun Park, in Seoul Testimony, Linked K.C.I.A Tie to rivateGain | True | By Nicholas M. Horrock Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-blumenthal-to-seek-guarantees-for-city-but.html | BLUMENTHAL TO SEEK GUARANTEES FOR CITY | True | By Edward C. Burks Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/elizabeth-wolff-pianist.html | Elizabeth Wolff, Pianist | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/china-reviving-the-social-sciences-believed-headed-by-teng.html | China Reviving the Social Sciences | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/ban-on-childrens-tv-ads-weighed.html | Ban on Children's TV Ads Weighed | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/in-last-decade-leaders-say-harlems-dreams-have-died-two-societies.html | In Last Decade, Leaders Say, Harlem's Dreams Have Died | True | By Michael Sterne | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/letter-from-belgrade.html | Letter From Belgrade | True | By James Reston | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/discoveries-high-stepping-kiddie-info-rolling-your-fortune.html | Enid Nemy | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/financing-volume-in-bonds-is-heavy-corporate-issues-yield-almost-9.html | FINANCING VOLUME IN BONDS IS HEAVY | True | By John H. Allan | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/egypt-expects-no-accord-before-visits-us-effort-to-draw.html | Egypt Expects No Accord Before Begin Visits U.S. | True | By Christopher S. Wren | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/when-is-a-scarf-a-social-necessity-the-more-sporty-types-think-that.html | When Is a Scarf a Social Necessity?; The more sporty types think that | True | By Enid Nemy | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/mrs-gandhi-says-her-party-is-now-main-opposition-the-people-are.html | Mrs. Gandhi Says Her Par s Now Main Opposition | True | By William Borders Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/soviet-war-games-a-hit-with-first-us-spectators-us-watches-soviet-a.html | Soviet War Games a Hi With First U.S. Spectators | True | By Richard Burt;Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/sports-news-briefs-greece-will-use-dogs-to-stop-soccer-violence.html | Sports News Briefs | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-approval-of-miller-supported-by-most-on-key-senate.html | APPROVAL OF MILLER SUPPORTED BY MOST ON KEY SENATE UNIT | True | By Judith Miller Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/lennys-short-and-unhappy-holdout-sports-of-the-times-additional.html | Lenny's Short and Unhappy Holdout | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/obituary-2-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/india-increases-rural-investment.html | India Increases Rural Investment | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/wine-talk.html | Wine Talk | True | By Frank J. Prial | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/west-german-papers-are-struck.html | West German Papers Are Struck | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/man-and-daughter-found-murdered-in-a-brooklyn-flat.html | Man and Daughter Found Murdered In a Brooklyn Flat | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/about-new-york-rockettes-alive-and-kicking-as-music-halls-end-nears.html | About New York | True | By Francis X. Clines | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/metropolitan-diary.html | Metropolitan Diary | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/the-economic-scene.html | The Economic Scene | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/around-the-nation-missouri-is-suing-now-on-conventions-boycott-los.html | Around the Nation | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/frank-warner-74-collected-the-songs-of-the-rural-east.html | Frank Warner, 74; Collected the Songs Of the Rural East | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/mets-peace-randle-cancels-his-war-no-deals-made-mets-peace-randle.html | Metsâ€ŠÃ‚Â´ Peace: Randle Cancels His War | True | By Joseph Durso;Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/youth-summer-jobs-planned.html | Youth Summer Jobs Planned | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/echoes.html | Echoes | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/zara-cully-brown-86-actress-was-mother-jefferson-on-tv.html | Zutty Brown: 86, Actress; Was Mother Jefferson on TV | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-new-jersey-briefs-casino-tax-rise-barred-alcohol.html | New Jersey Briefs | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/police-correct-drugerror-report-an-unfortunate-error.html | Police Correct Drugâ€ŠÃ‚Â´Arrest Report | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-englander-to-support-canal-pacts.html | New Englander to Support Canal Pacts | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/art-on-the-street-art-for-clothes-sake.html | Art on the Street | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/qa.html | Q&A | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/books-jazz-histories-general-and-personal-impressionistic-resonance.html | Books: Jazz Histories, General and Personal | True | By Mel Watkins | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/another-train-derails-as-crews-work-on-tracks-in-florida-and.html | Another Train Derails As CrewsWork on T racks In Florida and Tennessee | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/others-too-said-i-love-you.html | Others, Too Love You | True | By Joann Jolley. | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/the-mushroom-comes-of-age-the-mushroom-comes-of-age.html | The Mushroom Comes of Age | True | By Craig Claiborne | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/germans-hypnotize-croats.html | Germans Hypnotize Croats | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/dow-plunges-623-to-74212-leaving-it-at-a-3year-low-average-down-89.html | DOW PLUNGES.623 TO 742.12, LEAVING IT AT A 3â€ŠÃ‚Â°YEAR LOW | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/a-new-hurdle-looms-in-coal-negotiations-talks-between-contractors-a.html | A NEW HURDLE LOOMS IN COAL NEGOTIATIONS | True | By Philip Shabecoff Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/potatoes-theyre-not-all-the-same-spud-expert-shopper.html | Potatoes:Theyâ€ŠÃ‚Â´re Not All the Same Spud | True | By Mimi Sheraton | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/house-votes-to-ease-federal-court-load-it-backs-by-a-bare-twothirds.html | HOUSE VOTES TO EASE FEDERAL COURT LOAD | True | By Warren Weaver Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/high-court-rejects-stand-of-irs-on-tax-in-lunchmoney-case-tribunal.html | HIGH COURT REJECTS STAND OF I.R.S. ON TAX IN LUNCHâ€¦â€MONEY CASE | | By Warren Weaver Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/ceremony-for-general-james.html | Ceremony for General James | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/approval-of-miller-supported-by-most-on-key-senate-unit-proxmire.html | APPROVAL OF MILLER SUPPORTED BY MOST ON KEY SENATE UNIT | True | By Judith Miller | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-china-publicizes-abuses-of-rights-indicating-it.html | China Publicizes Abuses of Rights, Indicating It Will Correct Them | True | By Fox Butterfield Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/esfirestone-official-admits-fraud-esfirestone-official-admits-fraud.html | Esâ€¦â€Firestone Official Admits Fraud | True | By Arnold H. LUBASCH | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/since-the-1967-riots-detroit-has-moved-painfully-toward-a-modest.html | Since the 1967 Riots, Detroit Has Moved Painfully Toward a Modest Renaissance, | True | By William K. Stevens | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-a-new-hurdle-looms-in-coal-negotiations-talks.html | VIEW HURDLE LOOMS IN COAL NEGOTIATIONS | True | By Philip Shabecoff Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-westchester-airport-plan-supported-by-gop-legislator-some.html | New Westchester Airport Plan Supported by G.O.P. Legislator | True | By Ronald SMOTHERS ,Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/chinas-army-is-not-believed-geared-for-an-invasion-of-taiwan-at.html | China's Army N Not Believed Geared For an Invasion of Taiwan at Present | True | BY Drew Middleton. | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/rights-group-accuses-iran-of-not-giving-fair-trials.html | RIGHTS GROUP ACCUSES IRAN OF NOT GIVING FAIR TRIALS | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/attempt-to-bar-data-on-cancer-reported-specialist-says-x-navy-and.html | ATTEMPT TO BAR DATA ON CANCER REPORTED | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/theater-ruffian-ortons-first-play-looking-back.html | Theater:'Ruffian,' Orton's First Play | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/1500-attend-us-briefing-to-hear-what-new-cpi-means-to-them-phasing.html | 1,500 Attend U.S. Briefing to Hear What New C P.1. Means to Them | True | By David Bird | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/after-the-coal-settlement.html | After the Coal Settlement | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/of-york-college-jamaica.html | Of York College, Jamaica | True | By Alan. Cooper | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/strikers-in-peru-defy-ban-by-military-regime.html | STRIKERS IN PERU DEFY BAN BY MILITARY REGIME | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/metropolitan-briefs-historic-places-get-aid-union-activist-stabbed.html | Metropolitan Briefs | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/bridge-player-in-tourney-in-jersey-holds-28-highcard-points.html | Bridge: | True | By Alan Truscott | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/environmental-unit-urges-merger-of-opposing-strategies-on-energy.html | Environmental Unit Urges Merger Of Opposing Strategies on Energy | True | By Gladwin Hill | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/making-ends-meet-for-many-they-dont-making-ends-meet-for-many-they.html | Making Ends Meet: For Many,They Don't | True | By Leslie Bennetts | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-coal-strike-and-its-impact-on-carters-energy-plan.html | Coal Strike and Its impact on Carter's Energy Plan | True | By Steven Rattner Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-carters-urban-policy-is-delayed-with-mayors-and.html | Carter's Urban Policy Is Delayed, With Mayors and Governors Split | True | By Robert Reinhold Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-trenton-topics-law-sets-up-state-agency-to-aid.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/world-news-briefs-soviet-increases-prices-of-gasoline-and-coffee.html | World News Briefs | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/a-night-at-the-moviesat-home-on-tape.html | A Night at the Moviesâ€¦â€at Home on Tap | True | By Aljean Harmetz Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/books-of-the-times-pasts-exchanged-mistake-is-realized.html | Books of TheTimes | True | By Anatole Broyard | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/jackson-connects-with-fans-fiveday-business-trip-jackson-arrives-in.html | Jackson Connects With | True | By Murray Chass;Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/world-zionist-congress-challenges-orthodox-domination-in-israel.html | World Zionist Congress Challenges Orthodox Domination in Israel | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/porters-union-merger-reported.html | Portersâ€¦â€ Union Merger Reported | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/carey-and-duryea-woo-business.html | Carey and Duryea Woo Business | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/suffolk-legislature-votes-to-end-medicaid-abortions.html | Suffolk Legislature Votes to End Medicaid Abortions | True | By Frances Cerra Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/knicks-outhustle-spurs-138123-chants-of-gondo-gondo-knicks-shoot-53.html | Knicks Outhustle Spurs, 138â€¦â€123; Chants of â€¦â€Gondo, Gondo'; Knicks Shoot 53 Percent, Outhustle Spurs, 138â€¦â€123; Knicksâ€¦â€ Box Score; SAN ANTONIO (123); KNICKS (138) | True | By Sam GOLDAPER | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/radio.html | Radio | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/pop-johnny-paycheck.html | Pop: Johnny Paycheck | True | | 1978-03-27 0:00 | TX 11251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/industrial-west-sets-a-convoy-approach.html | Industrial West Sets A â€šÃ„Â'Convoyâ€šÃ„Â' Approach | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/about-real-estate-former-army-induction-center-to-become-a-health.html | About Real Estate Former Army Induction Center to Become a Health Club | True | By Alan S. Oser | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/anderson-miss-nelson-take-us-titles-not-her-kind-of-course.html | Anderson, Miss Nelson Take U.S. Titles | True | By Michael Strauss;Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-carter-asks-24-rise-in-education-funds-with-focus.html | CARTER ASKS 24% RISE IN EDUCATION FUNDS, WITH FOCUS ON BASICS | True | By Martin Tolchin Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/pop-two-of-a-kind.html | Pop: Two of a Kind | True | By John S. Wilson | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-mrs-gay-facing-trial-tomorrow-for-the-murder-of.html | Mrs. Gay Facing Trial Tomorrow For the Murder of Her Husband | True | By Donald Janson Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/2-supermarket-chains-offer-cheaper-generic-food-items-waldbaums.html | 2 Supermarket Chains Offer Cheaper Generic'FoodItems | True | By Ralph Blumenthal | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/a-host-with-many-guests-but-few-friends-tongsun-park-under-heavy.html | A Host With Many Guests but Few Friends | True | By Marjorie Hunter Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/about-education-colleges-are-sharing-resources.html | About Education Colleges Are Sharing Resources | True | By Edward B. Fiske | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/tito-to-visit-britain.html | Tito to Visit Britain | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/letters-of-city-workers-and-their-pay-the-uns-palestinians-caputo-a.html | Letters; Of City Workers and Their Pay.; To the Editor; The U.N.'s Palestinians; To the Editor; ROGER N. BALDWIN; Caputo and the Speaker; To the Editor; should know better.; Toward a City Strategy; To the Editor; LEWIS RUDIN; give the raises.; DAVID H. ENGEL; Gil Trevino Ortiz; To Work on a Farm; To the Editor; VIKTOR KOGERMA; Energy: The President's 'Questionable Counselâ€šÃ„Â'; To the Editor; rqrtcy?; F. LUPTON WHITE; New Rhythm Method; To the Editor; On the Powers of Business in America; To the Editor | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/fukudacarter-meeting-on-trade-arranged-for-may-3-in-washington.html | Fukuda-Carter Meeting on Trade Arranged for May 3 in Washington | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/blumenthal-will-ask-guarantees-for-city-with-no-seasonal-loans.html | Blumenthal Will Ask Guarantees For City With No Seasonal Loans | True | By Edward C. Burks Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/fbi-memo-says-agency-kept-data-on-panther-phones-without-taping.html | F.B.I. Memo Says Agency Kept Data On Panther Phones | True | By Diane Henry;Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/la-crise-foreign-affairs.html | La Crise | True | By Emma Rothschild | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/john-jb-shea-reform-democrat-a-convention-delegate.html | John J. B. Shea, â€šÃ„Â'Reform Democrat | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/fugitive-charged-with-kidnapping.html | Fugitive Charged With Kidnapping | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/vanderbilt-u-isTorn-by-issue-of-the-davis-cup-and-racism-a.html | Vanderbilt U.IsTorn by Issue Of the Davis Cup and Racism | True | By Wayne King Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/carters-urban-policy-is-delayed-with-mayors-and-governors-split.html | Carter's Urban Policy Is Delayed, | True | By Robert Reinhold Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/mount-hope-iron-mine-reopened-last-october-with.html | Mount Hope Iron Mine, Reopened Last October With Fanfare and State Aid, Shut Down Once Again | True | By Robert Hanley | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/technology-more-computer-for-less-money-technology-computer.html | Technology | True | By Victor K. McElheny | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/federal-judge-intervenes-in-west-point-hearing-judge-has-severe.html | Federal judge Intervenes in West Point Hearing | True | By James Feron | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-tongsun-park-in-seoul-testimony-linked-kcia-tie-to.html | Tongsun Park, in Seoul Testimony, Linked K.C.I.A. Tieto Private Gain | True | By Nicholas M. Horrock Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/opera-pelleas-at-met.html | Opera: â€šÃ„Â'Pelleasâ€šÃ„Â' at Met | True | By Raymond Ericson | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/corporation-affairs-dow-chemical-and-soviet-sign-a-technological.html | Corporation Affairs Dow Chemical and Soviet Sign a Technological Pact | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/ohagan-is-refused-a-taxfree-pension-firemens-fund-denies-a-request.html | O'HAGAN IS REFUSED A TAXâ€šÃ„Â'FREE PENSION | True | By Glenn Fowler | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/letters-on-diabetes-doesnt-like-the-future-bound-to-please-a.html | Letters | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/advertising-more-than-just-a-creative-boutique-beer-and-racquetball.html | Advertising | True | By Philip H. Dougherty | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/counsel-warns-of-transit-strike-sees-no-additional-money.html | Counsel Warns of Transit Strike. | True | BY Damon Stetson | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/hialeah-gala-twin-bill-seattle-slew-zeffirelli.html | Hialeah Gala Twin Bill: Seattle Slew, Zeffirelli | True | | 1978-03-27 0:00 | TX 11251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-in-last-decade-say-harlems-dreams-have.html | In Last Decade, Leaders Say, Harlem's Dreams Have Died | True | By Michael Sterne | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/miss-krupsak-says-shes-still-unsure-on-bid-from-carey-displeasure.html | Miss Krupsak Says | True | By Steven R. Weisman Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/drug-for-epilepsy-gets-fast-approval-for-patients-in-us-relieved.html | Drug for Epilepsy Gets Fast Approval. For Patients in U.S. | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/states-seek-top-water-policy-role-authority-to-states.html | States Seek Top Water Policy Role | True | By Charles Mohr Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-policing-of-antarctic-environment-is-proposed-by.html | Policing of Antarctic Environment Is Proposed by U.S. at Conference | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/china-publicizes-abuses-of-rights-indicating-it-will-correct-them.html | China Publicizes Abuses of Rights, Indicating It Will Correct Them | True | By Fox Butterfield Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-lefkowitz-expected-to-bar-running-for-new-term.html | Lefkowitz Expected to ar Running for New Term | True | By Frank Lynn | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/notes-on-people.html | Notes on People | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/private-lives.html | Private Lives | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/8-are-indicted-over-blackout-claims.html | Are Indicted Over Blackout Claims | True | By Max H. Seigel | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/beker-industries-chief-executive-to-resume-position-temporarily.html | Beker Industries Chief Executive To Resume Position Temporarily | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/2-youths-fatally-shot-one-is-apparent-suicide.html | 2 YOUTHS FATALLY SHOT; ONE IS APPARENT SUICIDE | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/pan-am-seeking-to-offer-new-domestic-services-at-cut-rate-in-7.html | Pan Am Seeking to Offer New Domestic Services At Cut Rate in 7 Markets | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-york-sets-solidwaste-plan-genesis-of-proposal.html | New York Sets Solidâ€šÃ„Â¶Waste Plan | True | By Sheila Rule Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/market-place-what-do-the-top-analysts-think.html | Market Place | True | By Vartanig G. Vartan | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/warnerlambert-raises-profit-761-quarters-earnings-at-45-cents-a.html | WARNERâ€šÃ„Â¶LAMBERT RAISES PROFIT 76.1% | True | By Clare M. Reckert | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/plo-accuses-egyptians-of-abandoning-its-cause.html | P.L.O. ACCUSES EGYPTIANS OF ABANDONING ITS CAUSE | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/robert-sobukwe-beyond-banning.html | Robert Sobukwe, Beyond Banning | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/dollar-losing-gains-is-lower-in-trading-here-and-in-europe.html | Dollar, Losing Gains, Is Lower in Trading Here and in Europe | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/now-the-elderly-get-into-shape-now-the-elderly-get-into-shape.html | Now, the Elderly Get Into Shape | True | By Jody Brott Lampert | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/60minute-gourmet-filet-mignon-sauce-madere-saute-of-vegetables.html | 60â€šÃ„Â¶Minute Gourmet | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/prices-paid-farms-up-3-in-february-for-5th-rise-in-row-most-price.html | Prices Paid Farms Up 3% in February For 5th Rise in Row | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/italian-christian-democrats-reject-a-pact-with-reds-informal.html | Italian Christian Democrats Reject a Pact With Reds | True | By Henry Tanner | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/events-today-film-music-dance.html | Events Today | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/mount-hope-iron-mine-shut-again.html | Mount Hope Iron Mine Shut Again | True | By Robert Hanley | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/a-dancer-compares-his-art-with-tennis-they-sometimes-dance.html | A Dancer Compares His Art With Tennis | True | By Jennifer Dunning | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/albany-is-looking-into-charges-of-rebates-on-drugs-prostitution.html | Albany Is Looking Into Charges of â€šÃ„Â¶'Rebates' on Drug"s; PROSTITUTION; DEFICIENCY BUDGET | True | By E. J. Dionne Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/chess-beware-the-complications-that-can-kill-a-successful-gambit.html | Chess | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/declining-british-village-saves-pub-and-perhaps-itself.html | Declining British Village Saves Pub and, Perhaps, Itself | True | By R. W. Apple Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/lance-give-statement-for-bank-investigation.html | LANCE GIVES STATEMENT FOR BANK INVESTIGATION | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/philadelphia-mayor-acts-to-end-9month-standoff-with-radicals.html | Philadelphia Mayor Acts to End 9â€šÃ„Â¶Month Standoff With Radicals | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/300000-in-stolen-art-is-recovered.html | $300,000 in Stolen Art Is Recovered | True | By Judith Cummings | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/ncaa-policies-criticized-enforcement-policies-of-ncaa-criticized.html | N.C.A.A. Policies Criticized | True | By Gordon S. White Jr.,Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/us-denies-soviet-cheats-on-arms-groundwork-for-new-accord-questions.html | U.S. Denies Soviet Cheats on Arms | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/editors-death-tied-to-position-on-israel.html | Editor's Death Tied To Position on Israel | True | | 1978-03-27 0:00 | TX 11251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-soviet-war-games-a-hit-with-first-us-spectators-us.html | Soviet War Games a Hit With First U.S. Spectators | True | By Richard Burt Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-byrne-plans-to-refuse-approval-of-24-bills-letting.html | Byrne Plans to Refuse Approval Of 24 Bills, Letting Them Expire | True | By Joseph F. Sullivan Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/obituary-8-no-title.html | THOMAS C. SHEEHAN | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/business-records.html | Business Records | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-article-1-no-title.html | Article 1 – No Title | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/key-indicators-fall-19-drop-sharpest-in-3-years-snows-and-coal.html | Key Indicators Fall 1.9%; Drop Sharpest in 3 Years | True | By Clyde H. Farnsworth Special to The New York Times | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/careers-training-for-overseas-positions-how-business-graduates.html | Careers | True | By Elizabeth M. Fowler | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/tv-true-story-death-in-canaan.html | TV:True ,story, 'Death in Canaan' | True | By John J. O'Connor | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/5year-pow-study-cites-longterm-ills-solitary-confinement-by.html | 5-YEAR P.O.W. STUDY CITES LONG-TERM ILLS | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/lefkowitz-style-example-of-the-old-school-the-origins-recalled-a.html | Lefkowitz Style: Example of the Old School | True | By Maurice Carroll | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/racing-group-predicts-sharp-gains-if-takeout-drops.html | Racing Group Predicts Sharp Gains If Takeout Drops | True | By James Tuite | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/plan-offered-for-times-sq-hotel-city-plans-to.html | Plan Offered for Times Sq. Hotel | True | By Charles Kaiser | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-koch-and-queens-group-in-standoff-promise-made-in.html | Koch and Queens Group in Standoff | True | By John Kifner | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/koch-and-queens-group-in-standoff-promise-made-in-campaign-koch.html | Koch and Queens Group in Standoff | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/mineo-suspect-loses-motion.html | Mineo Suspect Loses Motion | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-about-new-york-rockettes-alive-and-kicking-as.html | About New York | True | By Francis X. Clines | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/spinksali-return-likely-norton-insulted-by-offer-would-like-a.html | Spinksâ€™Ali Return Likely, Norton â€˜Insultedâ€™ by Offer | True | By Michael Katz | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/song-miss-schonbrun.html | Song Miss Schonbrun | True | By John Rockwell | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/personal-health.html | Personal Health | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-01 | 1978-03-01 | https://www.nytimes.com/1978/03/01/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 1978-03-27 0:00 | TX 11251 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/bossy-2-fast-hands-that-inspire-a-team-bossy-inspires-team-star-in.html | Bossy : 2 Fast Hands That Inspire a Team | True | By Robin Herman;Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-william-g-rogers-dies-arts-editor-for-the-ap.html | WILLIAM G. ROGERS DIES; ARTS EDITOR FOR THE A.P. | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-artemi-i-alikhanyan-of-armenia-soviet-nuclear.html | Artemi I. Alikhanyan of Armenia; Soviet Nuclear Physicist Was 69 | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/yank-drills-delight-young-and-old.html | Yank Drills Delight Young and Old | True | By Steve Cady;Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/barry-neikrug-offers-mime-concert.html | Barry Neikrug Offers Mime Concert | True | By Jack Anderson | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/jazz-joe-rigby-and-quintet.html | Jazz: Joe Rigby And Quintet | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/sanitation-agency-defends-its-action-on-refuse-pickups.html | Sanitation Agency Defends Its Action On Refuse Pickups | True | By Frank J&#8208;PRIAL | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-assembly-votes-bill-to-check-employees-with.html | ASSEMBLY VOTES BILL TO CHECK EMPLOYEES WITH WELFARE ROLLS | True | By Sheila Rule Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/dance-viola-farber-introduces-turf.html | Dane: Viola Farber Introduces â€˜Turfâ€™ | True | By Anna Kisselgoff | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/radio-talk-eventssports.html | Radio | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/10-sites-bombed-in-spain-to-halt-construction-of-a-nuclear-plant.html | 10 Sites Bombed in Spain to Halt Construction of a Nuclear Plant | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/maryland-wins-in-3-overtimes-maryland-triumphs-in-3-overtimes.html | Maryland Wins in 3 Overtimes | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/stocks-stage-a-modest-recovery-analysts-cheered-stocks-stage-a.html | Stocks Stage a Modest Recovery | True | By Vartanig G. Vartan | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/carter-to-push-city-aid-koch-says-where-views-differ-carter-will.html | Carter to Push City Aid, Koch Says; Where Views Differ; Carter Will Press for Aid to City, Koch Says, Citing President's Call; Mayor Stresses Economies; A Sympathetic Response; A Keystone of Recovery | True | By Robert Mcg. Thomas Jr. | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/design-notebook-all-three-artists-are-preoccupied-with-images-drawn.html | Pesign Notebook | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-obituary-2-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/obituary-1-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/society-to-present-an-oceanic-doubleheader.html | Wood, Field and Stream | True | By Nelson Bryant | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-police-invite-theft-victims-to-glittering-loot.html | Police Invite Theft Victims to Glittering Loot Exhibit | True | By Gregory Jaynes | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/construction-industry-continues-to-advance.html | CONSTRUCTION INDUSTRY CONTINUES TO ADVANCE | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/texas-recipient-of-transplants-dies.html | Texas Recipient of Transplants Dies; | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/crowd-in-islamabad-witnesses-flogging.html | Crowd in Islamabad Witnesses Floggingâ€¦Â¸Â¸ | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/an-expelled-student-loses-in-high-court-woman-has-no-right-to-a.html | AN EXPELLED STUDENT LOSES IN HIGH COURT | True | By Warren Weaver Jr. Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/swiss-extend-10-quarterly-levy-to-central-banks-deposits-levy.html | Swiss Extend 10% Quarterly Levy To Central Banksâ€¦Â¸Â¸ Franc Deposits | True | By Victor Lusindri;Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/disks-two-by-villalobos.html | Disks: Two by Villaâ€¦Â¸Â¸Lobos | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/notes-on-people.html | Notes on People | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-blumenthal-to-press-city-aid-plan-in-hearing-of.html | Blumenthal to Press City Aid Plan In Hearing of House Unit Today | True | By Edward C. Burks;Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/fleet-operators-slow-readiness-for-car-airbag-60000-vehicles-a-year.html | Fleet Operators Show Readiness For Car Airbag | True | By Ernest Holsendolph;Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/robeson-to-reopen-colored-girls-bill-admired-him-playwrights-are.html | â€¦Â¸â€™Robesonâ€¦Â¸â€™ to Reopen On â€¦Â¸â€™Colored Girlsâ€¦Â¸â€™ Bill | True | By Thomas Lask | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/carey-presents-proposals-to-stiffen-fight-on-crime-some-details.html | Carey Presents Proposals to Stiffen Fight on Crime | True | By Steven R. Weisman Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/family-money-a-home-as-inflation-guard.html | Family Money: A Home as Inflation Guard | True | By Richard Phalon | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/accused-rapist-freed-dead-ringer-seized.html | Accused Rapist Freak â€¦Â¸â€™Dead Ritgerâ€¦Â¸â€™ Seized | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-anger-greets-the-coal-pact-in-ohio-my-personal.html | Anger Greets the Coal Pact in Ohio | True | By William Robbins Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/the-lamp-as-a-work-of-art.html | The Lamp As a Work Of Art | True | By Michael Decourcy Hinds | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/efforts-go-on-to-pick-a-jury-for-jascalevich.html | Efforts Go On to Pick a Jury for Jascalevich | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/home-improvement-highly-polished-metals-are-less-likely-to-tarnish.html | Home Improvement. | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/a-very-gentle-man-abroad-at-home.html | A Very Gentle Man | True | By Anthony Lewis | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/the-minimal-apartment-its-nothing-the-minimal-look-its-nothing.html | The Minimal Apartment: It's Nothing | True | By Joan Kron | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/rep-chisholm-is-out-as-schools-nominee-withdraws-from-possible.html | REP CHISHOLM IS OUT AS SCHOOLS NOMINEE | True | By Marcia Chambers | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/soviet-sees-attempt-at-linkage.html | Soviet Sees Attempt at Linkage | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/a-discreditable-tuition-bill.html | A Discreditable Tuition Bill | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/sound-top-pop-records.html | Sound | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-claude-binyon-writer-and-director-of-films-72-was.html | Claude. Binyon, Writer and Director of Films, 72 | True | By Gerald C. Fraser | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/leafs-3-flyers-2.html | Leafs 3, Flyers 2 | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/armed-forces-to-be-merged.html | Armed Forces to Be Merged | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/poll-reports-third-of-people-in-cities-want-to-move-out-key-factors.html | Poll Reports Third Of People in Cities Want to Move Out | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/calendar-of-events-a-fair-lectures-a-workshop.html | Calendar of Events: A Fair, Lectures, a Workshop | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/abducted-italian-is-freed.html | Abducted Italian Is Freed | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-head-of-womens-group-criticizes-missouri-suit.html | HEAD OF WOMEN'S GROUP CRITCIZES MISSOURI SUIT | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/interest-rates-rise-in-credit-markets-as-dollar-weakens-dollar.html | Interest Rates Rise In Credit Markets As Dollar Weakens | True | By John H. Allan | 1978-03-24 0:00 | TX 11260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/blumenthal-to-press-city-aid-plan-in-hearing-of-house-unit-today.html | Blumenthal to Press City Aid Plan In Hearing of House Unit Today | True | By Edward C. Burks Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/bergen-residents-angered-by-trucking-limit-on-9w-boycott-threatened.html | Bergen Residents Angered By Trucking Limit on 9W | True | By Robert Hanley Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/nets-turn-back-hawks-as-williamson-gets-37-nets-box-score.html | Nets Turn Back Hawks As Williamson Gets 37 | True | By Al Harvin;Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/rep-dent-is-retiring.html | Rep. Dent Is Retiring | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/showcasing-the-lively-art-of-posters.html | Showcasing the Lively Art of Posters | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/antisomoza-drive-in-nicaragua-turns-more-violent-virtually.html | Antiâ€‹Â‍Â‍Somoza Drive in Nicaragua Turns More. Violent | True | By Alan Riding Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/tv-ben-vereen-stars-in-special-on-abc.html | TV Ben Vereen Stars In Special on ABC | True | By John J. O'Connor | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/seoul-may-purchase-reactors-in-europe-seoul-weighs-buying-reactors.html | Seoul May Purchase Reactors in Europe | True | By Anthony J. Parisi | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/la-salle-89-st-josephs-82-temple-99-american-u-80.html | La Salle 89, St. Joseph's 82 Temple 99, American U. 80 | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/television-morning-afternoon-evening.html | Television | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/accent-is-on-music-in-flavor-campaign.html | Ac¢ent Is on Music In Flavor. Campaign | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/music-adni-on-piano.html | Music: Adni on Piano | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/west-germanys-economicgrowth-program.html | West Germany's Economicâ€‹Â‍Â‍Growth Program | True | By Otto Graf Lambsdorff | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-no-one-sings-happy-birthday-for-200mile-fishing.html | No One Sings â€‹Â‍Â‍Happy Birthdayâ€‹Â‍Â‍' For 200â€‹Â‍Â‍Mile Fishing Limit | True | By Michael Knight;Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-carter-will-press-for-aid-to-city-koch-says-citing.html | Carter Will Press for Aid to City, Koch Says, Citing President's Call | True | By Robert Mcg. Thomas Jr. | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/a-federal-lever-for-urban-jobs.html | A Federal Lever for Urban Jobs | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/letters-the-destructive-threemartini-lunch-economy-vs-security.html | Letters | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/william-g-rogers-dies-arts-editor-for-the-ap.html | WILLIAM G. ROGERS DIES; ARTS EDITOR FOR THE A.P. | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/home-beat-carriage-trade-slice-of-life-blue-and-yellow-cab.html | Home Beat | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/sanderson-is-impressive-in-comeback-three-assists-by-sanderson-in.html | Sanderson Is Impressive in Comeback | True | By Gerald Eskenazi;Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-lawsuit-filed-against-insurers-warning-by.html | Lawsuit Filed Against Insurers | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/consuelo-kanaga-photographer-dies-was-84her-work-won-praise-for-the.html | CONSUELO KANAGA, PHOTOGRAPHER, DIES | True | By Barbara Campbell | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-only-34-in-a-poll-know-who-case-is.html | Only 34% in a Poll Know Who Case Is | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/claude-binyon-writer-and-director-of-films-72-was-also-a-producer.html | Claude Binyon, Writer and Director of Films, 72 | True | By C. Gerald Fraser | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/world-cup-skiing-starts-today-wyoming-skiers-lead.html | World Cup Skiing Starts Today | True | By Michael Strauss;Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/soviet-sharply-increases-prices-of-gas-and-coffee-no-cuts-for-color.html | Soviet Sharply Increases Prices of â€‹Â‍Gasâ€‹Â‍Â‍,â€‹Â‍ and Coffee | True | By Craig R. Whitney Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/american-lauds-south-africa.html | American Lauds South Africa | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/eartha-kitt-in-timbuktu-reprise-of-kismet.html | Eartha Kitt in â€‹Â‍Â‍Timbuktu!â€‹Â‍Â‍' | True | By Richard Eder | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/haig-questioned-on-how-strongly-allies-back-nato-higher-percentage.html | Haig Questioned On How Strongly Allies Back NATO | True | By Bernard Weinraub Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-official-urges-teacher-evaluation.html | Official Urges Teacher Evaluation | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/battered-dollar-hits-199-marks-in-west-germany-a-record-low-dollar.html | Battered Dollar Hits 1.99 Marks In West Germany, a Record Low | True | By John Vinocur Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/dance-erica-meyers-schnider-to-direct-his-american-gigolo.html | Dance: Erica Meyers | True | By Jennifer Dunning | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/nixon-gifts-accidentally-sent-to-san-clemente-official-says.html | Nixon Gifts Accidentally Sent To San Clemente, Official Says | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-efforts-go-on-to-pick-a-jury-for-jascalevich.html | Efforts Go On to Pick A Jury for Jascalevich | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/world-news-briefs-andreotti-restricted-on-dealings-with-reds-dec-31.html | World News Briefs | True | | 1978-03-24 0:00 | TX 11260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-useful-on-a-scale-kitchen-aides-do-you-believe-in-magic.html | Kitchen Aides | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/the-varsity-show-at-columbia-should-be-a-riot-the-varsity-show-at.html | The Varsity Show at Columbia Should Be a Riot | True | By Carey Winfrey | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-2-die-in-coast-crash-of-jet-carrying-194-pilot-on.html | 2 DIE IN COAST CRASH OF JET CARRYING 194 | True | By Robert Lindsey Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/yank-rookie-stuck-in-catch22-spot-10-players-go-to-arbitration-yank.html | Yank Rookie Stuck in â€šÃ„Â'Catchâ€šÃ„Â'22â€šÃ„Â' Spot | True | By Murray Crass;Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/administration-remains-split-on-an-approach-to-refugee-admissions.html | Administration Remains Split on an Approach to Refugee Admissions | True | By Bernard Gwertzman Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/about-new-york-for-louie-the-itch-remains.html | About New York | True | By Francis X. Clines | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-battered-dollar-hits-199-marks-in-west-germany-a.html | Battered Dollar Hits 1.99 Marks In West Germany, a Record Low | True | By John Vinocur Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/handcuffed-in-the-philippines.html | Handcuffed in the Philippines | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/ibm-cutting-prices-20-on-2-computers.html | I.B.M. Cutting Prices 20% on 2 Computers | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/macy-shows-profit-of-145-in-quarter-halfyear-period-gained-169.html | MACY SHOWS PROFIT OF 145% IN QUARTER | True | By Clare M. Reckert | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/carter-plans-address-at-press-club-today.html | Carter Plans Address At Press Club Today | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-construction-in-january-off-by-4-largest-decline-in-a-year-car.html | New Construction in January Off By 4%, Largest Decline in a Year | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/2-die-in-coast-crash-of-jet-carrying-194-pilot-on-final.html | 2 DIE IN COAST CRASH OF JET CARRYING 194 | True | By Robert Lindsey Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/books-of-the-times-six-separate-sketches-the-pull-of-family.html | Books of The Times | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/chicago-achieves-its-winter-record-for-snowfall-but-only-by-a-wisp.html | Chicago Achieves Its Winter Record for Snowfall, but Only by a Wisp | True | By Douglas E. Kneeland Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/concert-maurizio-pollini.html | Concert: Maurizio Pollini | True | By Harold C. Schonberg | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/corporation-affairs-asarco-and-duval-reduce-copper-further-gulf-oil.html | Corporation Affairs | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-truck-limit-on-9w-angers-bergen-a-trucking-limit.html | Truck Limit on 9W Angers Bergen | True | By Robert Hanley Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/excia-man-says-johnson-heard-in-68-israel-had-abombs-incident-is.html | Exâ€šÃ„Â'C.I.A Man Says Johnson Heard in â€šÃ„Â'68 Israel Had Aâ€šÃ„Â'Bombs | True | By David Burnham Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-federal-indictments-expected-soon-in-east-and-gulf.html | Federal Indictments Expected Soon In East and Gull Coast Dock Inquiry | True | By Anthony Marro Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/rangers-top-wings-2-goals-for-esposito-the-light-never-flashed.html | Rangers Top Wings; 2 Goals for Esposito | True | By Deane McGowen | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/foyt-out-of-coast-races.html | Foyt Out of Coast Races | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/backgammon-correct-diagnosis-wrong-prescription.html | Backgammon: | True | By Paul Magriel | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/northeastern-102-wagner-90.html | Northeastern 102, Wagner 90. | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/starrett-completes-stock-purchase.html | Starrett Completes Stock Purchase | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/hers.html | Hers | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-retiring-lefkowitz-looks-back-on-fond-memories.html | Retiring Lefkowitz Looks Back on Fond Memories | True | By Maurice Carroll | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/26000nyear-cost-cited-for-prisoners-study-by-national-council-finds.html | $26,000-A-YEAR COST CITED FOR PRISONERS | True | By Peter Kihss | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/south-african-convicted-in-killings.html | South African Convicted in Killings | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/film-crossed-swordsshades-of-twain.html | Film: 'Crossed Swords':Shades of Twain | True | By Vincent Canby | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/panel-19-to-18-bars-payroll-tax-cuts-for-social-security-initial.html | PANEL, 19 TO18, BARS PAYROLL TAX CUTS FOR SOCIAL SECURITY | True | By Edward Cowan;Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-briefs-workers-return-at-curtisswright.html | New Jersey Briefs | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-about-new-york-for-louie-the-itch-remains.html | About Newyork | True | By Francis X. Clines | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/brzezinski-sees-ethiopia-issue-slowing-arms-talks-firmer-statement.html | Brzezinski Sees Ethiopia Issue Slowing Arms Talks | True | By Richard Burt Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/jazz-miss-natal.html | Jazz: Miss Natal | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/va-commonwealth-88-georgetown-75.html | Va. Commonwealth 88, Georgetown 75 | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/correction.html | CORRECTION | True | | 1978-03-24 0:00 | TX 11260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/artemi-i-alikhanyan-of-armenia-soviet-nuclear-physicist-was-69.html | Artemi I. Alikhanyan of Armenia; Soviet Nuclear Physicist Was 69 | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/caine-and-connery-sue-allied-on-fee-skimming-alleged.html | Caine and Connery Sue Allied on Fee | True | By Arnold H. Lubasch | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/us-envoy-meets-sadat-and-flies-to-israel-again-to-report-response.html | U.S. Envoy Meets Sadat and Flies To Israel Again to Report Response | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/sports-news-briefs-boston-university-defeats-harvard-for-beanpot.html | Sports News Briefs | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/retiring-lefkowitz-looks-back-on-fond-memories-governors-advice.html | Retiring Lefkowitz Looks Back on Fond Memories | True | By Maurice Carroll | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/court-hears-arguments-on-the-legal-immunity-of-congressional-aides.html | Court Hears Arguments on the Legal Immunity of Congressional Aides | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/no-one-sings-happy-birthday-for-200mile-fishing-limit-fishermen-are.html | No One Sings â€ÂHappy Birthdayâ€ For 200â€Â Mile Fishing Limit | True | By Michael Knight Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-state-sets-up-panel-on-high-legal-fees-supreme.html | STATE SETS UP PANEL ON HIGH LEGAL FEES | True | By Joseph F. Sullivan;Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/ski-conditions-at-nearby-areas.html | Ski Conditions at Nearby Areas | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/capital-spending-in-west-sluggish-prospect-for-78-the-economic.html | Capital Spending in West: Sluggish Prospect for â€Â78; Leonard Silk; The Economic Scene; Worldwide Investment in Plant and Equipment The change In spending (measured in current United States dollars) by the 100 leading industrial companies in 13 selected countries. | True | | 1978-03-24 0:00 | | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/qa.html | Q&A | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-us-hardening-airfare-stand-against-britain-us.html | U.S. Hardening Airâ€Â Fare Stand Against Britain | True | By Richard Witkin | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/murdersuicide-motive-is-a-mystery.html | Murderâ€Â Suicide Motive Is a Mystery | True | By Ronald Smothers Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/article-4-no-title-economic-scene-capital-spending-plans.html | Economic Scene: Capital Spending Plans | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/three-union-leaders-assaulted.html | Three Union Leaders Assaulted | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/tongsun-park-says-panel-believes-his-testimony.html | TONGSUN PARK SAYS PANEL BELIEVES HIS TESTIMONY | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/carter-to-act-fast-if-coal-pact-fails-labor-secretary-says.html | CARTER TO ACT FAST IF COAL PACT FAILS | True | By Philip Shabecoff;Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/theft-victims-invited-to-a-rich-loot-showing-a-nowbyrow-examination.html | Theft Victims Invited to a Rich Loot Showing | True | By Gregory Jaynes | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/market-place-the-analysts-view-on-pittston.html | Market Place | True | By Robert Metz | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/personal-beauty-sundays-in-front-of-the-mirror-taught-christine.html | Personal Beauty | True | By Angela Taylor | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/the-winter-diary-of-a-certain-mr-baker.html | The Winter Diary of a Certain Mr. Baker | True | By John Baskin | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/emery-deal-collapse-poses-arbitrage-loss.html | Emery Deal Collapse Poses Arbitrage Loss | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-state-orders-plants-to-keep-track-of-perilous.html | State Orders Plants to Keep Track of Perilous Waste | True | By Martin Waldron;Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/first-alaskan-oil-arrives-in-this-area.html | First Alaskan Oil Arrives in. This Area | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/southwest-forest-appoints.html | Southwest Forest Appoints | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/dialogue-that-banishes-sleep.html | Dialogue That Banishes Sleep | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/us-accounts-for-fourth-of-factory-investments.html | U.S. ACCOUNTS FOR FOURTH OF FACTORY INVESTMENTS | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/engulfed-by-yesterdays-engulfed-by-the-past.html | Engulfed by Yesterdays | True | By Anatole Broyard | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/aviva-players-give-premiere-of-quartet.html | Aviva Players Give Premiere of Quartet | True | By Donal Henahan | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/indians-seeking-to-play-cubans.html | Indians Seeking To Play Cubans | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/letters-social-graces-mop-credit.html | Letters | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/one-brother-of-torrijos-indicted-by-us-replaced-as-an-envoy-by.html | One Brother of Torrijos, Indicted by U.S., Replaced As an Envoy by Another | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/2-poverty-agency-contracts-cut.html | 2 Poverty Agency Contracts Cut | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/bridge-argentina-challenges-brazil-on-sway-in-south-america-todays.html | Bridge: | True | By Alan Truscott | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/rumor-of-brazilian-curb-on-soybean-oil-exports-spurs-futures-buying.html | Rumor of Brazilian Curb on Soybean Oil Exports Spurs Futures Buying | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/a-show-at-the-met-on-whats-out-of-fashion.html | A Show at the Met on What's Out of Fashion | True | By Rita Reif | 1978-03-24 0:00 | TX 11260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/imf-gold-auctioned-at-18113-to-18576-bid.html | I.M.F. GOLD AUCTIONED AT $181.13 TO $185.76 BID | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/forgery-discussed-by-robertson-on-tv-check-for-10000-no-longer.html | Forgery Discussed By Robertson on TV | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/sports-today.html | Sports Today | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-article-3-no-title.html | Article 3 – No Title | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/panel-is-set-up-in-jersey-to-handle-complaints-of-high-lawyers-fees.html | Panel Is Set Up in Jersey, to Handle Complaints of High Lawyersâ€šÃ„Â´ Fees | True | By Joseph F. Sullivan Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-china-charter-stresses-economy-over-ideology-legislature-gets.html | New China Charter Stresses Economy Over Ideology | True | By Fox Butterfield Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-gasoline-mileage-ratings-raised.html | Gasoline Mileage Ratings Raised | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-theft-victims-invited-to-a-rich-loot-showing-a.html | Theft Victims Invited to a Rich Loot Showing | True | By Gregory Jaynes | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/advertising-american-motors-moves-to-grey-network-tv-in-crisis.html | Advertising American Motors Moves to Grey; Network TV in Crisis?; Harvard on 42d Street; Vissal's Umbrella to AH&R; Accounts; People | True | By Philip H. Dougherty | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/surge-of-vandalism-hits-abortion-clinics-vandalism-and-threats.html | Surge of Vandalism Hits Abortion Clinics | True | By Janet Battaile Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/dash-withdraws-as-candidate-for-position-held-by-marston.html | Dash Withdraws as Candidate For Position Held by Marston | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/french-candidates-barbers-split-hairs-in-fiscal-debate-rich-and.html | French Candidatesâ€šÃ„Â´ Barbers Split Hairs in FiscalDebate | True | By Jonathan Kandell Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/assembly-votes-bill-to-check-employees-with-welfare-rolls-civil.html | ASSEMBLY VOTES BILL TO CHECK EMPLOYEES WITH WELFARE ROLLS | True | By Sheila Rule Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/events-today-theater-film-music-dance.html | Events Today | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/cow-sidelines-a-bears-center.html | Cow Sidelines A Bearsâ€šÃ„Â´ Center | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/hopkins-named-raceway-head.html | Hopkins Named Raceway Head | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/people-in-sports-.html | People in Sports . . . | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/pop-ronee-blakley.html | Pop: Roney Blakley | True | By Robert Palmer | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-africans-at-un-call-for-meeting-of-council-on.html | Africans at U.N. Call for Meeting Of Council on Rhodesia Settlement | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/taxdelinquent-realty-group-buys-more-property-at-municipal-auction.html | Taxâ€šÃ„Â´Delinquent Realty Group Buys More Property At Municipal Auction, Though Law Bars the Sales | True | By John Kifner | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/talbot-and-american-in-deal.html | Talbot and American in Deal | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/met-to-increase-season-and-prices-top-goes-to-50-12-revivals.html | Met to Increase Season and Prices | True | By Raymond Ericson | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/japanese-color-tv-exports-off.html | Japanese Color TV Exports Off | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/mondale-sets-pacific-itinerary.html | Mondale Sets Pacific Itinerary | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/stabbed-challenger-stays-in-nmu-race-he-plans-to-ask-court-to-hold.html | STABBED CHALLENGER STAYS IN N.M.U. RACE | True | By David Bird | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/norton-accepts-title-shot-would-make-1-million-norton-accepts-title.html | Norton Accepts Title Shot | True | By Michael Katz | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/cancer-scientists-to-boycott-parley-issue-of-repression-prompts.html | CANCER SCIENTISTS TO BOYCOTT PARLEY | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/the-varsity-show-at-columbia-should-be-a-riot.html | The Varsity Show at Columbia Should Be a Riot | True | By Carey Winfrey | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/10-britons-live-a-year-in-iron-age-10-britons-with-help-of-bbc-try.html | 10 Britons Live a Year in Iron Age | True | By R. W. Apple Jr. Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/palestinian-reported-executed.html | Palestinian Reported Executed | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/supplies-of-food-donated-to-philadelphia-radicals.html | SUPPLIES OF FOOD DONATED TO PHILADELPHIA RADICALS | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/468-million-surplus-for-city-by-june-30-envisioned-by-toia-reserve.html | $468 Million Surplus For City by June 30 Envisioned by Toia | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/british-soldier-killed-in-ulster-armys-first-death-there-in-78.html | British Soldier Killed in Ulster; Army's First Death There in â€šÃ„Â´78 | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/bonnies-70-syracuse-69.html | Bonnies 70, Syracuse 69 | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/anger-greets-the-coal-pact-in-ohio-my-personal-opinion-ended-anger.html | Anger Greets the Coal Pact in Ohio | True | By William Robbins Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/post-86-york-72.html | Post 86, York 72 | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-article-2-no-title.html | Article 2 – No Title | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/rca-lifts-dividend-to-35c-the-rca-corporation-announced-yesterday.html | RCA Lifts Dividend to 35c | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/infielder-energetic-vocal-at-practice-how-high-the-moon-randle.html | Infielder Energetic, Vocal at Practice | True | By Joseph Durso;Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/police-suspend-towtruck-driver-for-towing-car-with-owner-inside.html | Police Suspend Tow-Truck Driver For Towing Car With Owner Inside | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/vida-my-feelings-dont-matter-sports-of-the-times-the-strange-face.html | Vida; â€šÃ„Â²'My Feelings Don't Matterâ€šÃ„Â´ | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/us-hardening-airfire-stand-against-britain-us-hardens-stand-in.html | U.S. Hardening Airâ€šÃ„Â²'Fire Stand Against Britain | True | By Richard Witkin | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/reporters-notebook-canal-stirs-real-if-not-always-great-debate.html | Reporter's Notebook Canal Stirs Real, if Not Always Great, Debate | True | By Adam Clymer Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/gardening-next-mays-flowers-begin-life-indoors.html | GARDENING | True | By Joan Lee Faust | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/hard-sell-on-nuclear-safety.html | Hard Sell on Nuclear Safety | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/california-legislators-seek-property-tax-relief-a-slice-in-revenues.html | California Legislators Seek Property Tax Relief | True | By Wallace Turner Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/mail-service-is-his-way-of-life-william-frederick-leonard-bolger.html | Mail Service Is His Way of Life | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/around-the-nation-police-rout-200-farmers-protesting-mexico-imports.html | Around the Nation | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/department-of-agriculture-sells-interest-in-middle-east-casino.html | Department of Agriculture Sells Interest in Middle East Casino | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/us-steel-cancels-suit-that-alleged-japanese-dumping-trigger-price.html | ES. STEEL CANCELS SUIT THAT ALLEGED JAPANESE DUMPING | True | By Agis Salpukas | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/federal-indictments-expected-soon-in-east-and-gulf-coast-dock.html | Federal Indictments Expected Soon In East and Gulf Cast Dock Inquiry | True | By Anthony Marro Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/koch-picks-investment-adviser-to-head-hospital-corp-smaller.html | Koch Picks Investment Adviser to Head Hospital Corp. | True | By Ronald Sullivan | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/washington-business-a-new-us-strategy-on-oilconciliation.html | Washington & | True | By Steven Rattner | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-10-britons-live-a-year-in-iron-age-10-britons-with.html | 10 Britons Live a Year in Iron Age | True | By R. W. Apple Jr. Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/film-the-life-of-a-saint-in-latinwellmuscled-cast.html | Film: The 'Life' of a Saint in Latin;Well-Muscled Cast | True | By Janet Maslin | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/canadiens-5-penguins-2.html | Canadiens 5, Penguins 2 | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-consuelo-kanaga-photographer-dies-was-84her-work.html | CONSUELO KANAGA, PHOTOGRAPHER, DIES | True | By Barbara Campbell | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/the-riceman-cometh-essay.html | The Riceman Cometh | True | By William Safire | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-businessmen-back-law-on-jobless-pay-chamber-in-new.html | BUSINESSMEN BACK LAW ON JOBLESS PAY | True | BY Alfonso A. Narvaez;Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/supplies-of-distillate-oil-fall-107-million-barrels.html | SUPPLIES OF DISTILLATE OIL FALL 10.7 MILLION BARRELS | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/canada-expands-rights-on-pay-and-employment.html | CANADA EXPANDS RIGHTS ON PAY AND EMPLOYMENT | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/suspected-drug-dealer-arrested.html | Suspected Drug Dealer Arrested | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/bonn-confirms-a-deal-to-build-6-submarines-for-navy-of-iran.html | Bonn Confirms a Deal to Build 6 Submarines for Navy of Iran | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/iranian-police-official-is-killed-in-renewal-of-violence-in-tabriz.html | Iranian Police Official Is Killed In Renewal of Violence in Tabriz | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/bullets-125-spurs-110.html | Bullets 125, Spurs 110 | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/sabres-4-flames-3.html | Sabres 4, Flames 3 | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/a-new-postal-chief-is-selected-first-since-47-to-rise-from-ranks.html | A New Postal Chief Is Selected, First Since â€šÃ„Â²'47 to Rise From Ranks | True | By Ernest Holsendolph Special to The New York Times | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/a-philippine-moslem-commander-surrenders-with-140-of-his-men.html | A Philippine Moslem Commander Surrenders With 140 of His, Men | True | | 1978-03-24 0:00 | TX 11260 | | | |
| 1978-03-02 | 1978-03-02 | https://www.nytimes.com/1978/03/02/archives/prof-edward-g-begle-chief-proponent-of-new-math-understanding-of.html | Prof. Edward G. Begle, Chief Proponent of â€šÃ„Â²'New Mathâ€šÃ„Â´ | True | By George Goodman Jr. | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1978-03-24 0:00 | TX 11268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pags-shelf-in-library-yields-a-rarity.html | Shelf in Library Yields a Rarity | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pags-senate-in-albany-may-delay-a-bill-aimed.html | Senate in Albany May Delay a Bill Aimed at Reducing Welfare Fraud | True | By Sheila Rule;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/nigeria-reports-18-dead-in-crash-of-civilian-and-military-planes.html | Nigeria Reports 18 Dead in Crash Of Civilian and Military Planes | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/united-technologies-reaches-agreement-to-purchase-ambac-makes-bid.html | UNITED TECHNOLOGIES REACHES AGREEMENT â€šÃ„Ã²TO PURCHASE AMBAC | True | By Robert J. Cole | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pags-dismay-and-quiet-anger-over-rebuff-of-us-school.html | Dismay and Quiet Anger Over Rebuff of U.S. School Aid | True | By Gregory Jaynes | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/books-of-the-times-tapestry-of-ritual-growing-up-third-world.html | Books of The Times | True | By John Leonard | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/high-plo-aides-said-to-plan-visit-to-jordan-to-seek-new-ties-jordan.html | High P.L.O. Aides Said to Plan Visit to Jordan to Seek New Ties | True | By Marvine Howe;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/wake-forest-82-n-carolina-77-duke-81-maryland-69.html | Wake Forest 82, N. Carolina 77 Duke 81, Maryland 69 | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/anker-supersedes-2-boards-in-queens.html | Anker Supersedes 2 Boards in Queens | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/about-real-estate-preservation-planned-in-jersey-city-area.html | About Real Estate | True | By Alan S. Oser | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/excerpts-from-blumenthal-testimony-on-aid-to-city-market-for-bonds.html | Excerpts From Blumenthal Testimony on Aid to City | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-briefs-10-more-indictments-concert.html | New Jersey Briefs | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-faces-a-guide-to-fresh-talent-in-town-stage-screen-dance-opera.html | New Faces: A Guide to Fresh Talent in Town | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/belgrade-conference-to-issue-a-statement-skirting-rights-issue.html | Belgrade Conference To Issue a Statement Skirting Rights Issue | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/cab-says-britain-broke-the-air-accord-and-it-asks-reprisal-lowfare.html | C. A.B. Says Britain Broke the Air Accord And It Asks Reprisal | True | By Ernest Holsendolph Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/exxon-will-seek-oil-off-new-jersey-coast.html | Exxon Will Seek Oil Off New Jersey Coast | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/recollections-of-nixon-as-a-youth-to-appear-in-print-little-contact.html | Recollections of Nixon as a Youth to Appear in Print | True | By Frank Bailinson | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/institute-hails-henry-fondas-life-work-celebrated-body-of-work.html | Institute Hails Henry Fonda's Life Work | True | By Aljean Harmetz Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/palmer-cards-a-65-gains-tie-for-lead.html | Palmer Cards a 65, Gains Tie for Lead | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pags-byrne-working-on-temporary-plan-to-open-first.html | Byrne Working on Temporary Plan To Open First Casino by Summer | True | By Martin Waldron | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/for-a-tibetan-comfort-in-disgrace-constitution-draft-is-discussed.html | For a Tibetan, Comfort in Disgrace | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/for-children-family-concert-afrikanamerican-ballet-maple-sugaring.html | For Children | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/article-3-no-title.html | Article 3 – No Title | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/commonwealth-oil-seeking-protection-under-chapter-xi-fixedprice.html | Commonwealth Oil Seeking Protection Under Chapter XI | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/harris-james-martin-53-headed-secret-service-in-new-york-city.html | Harris James Martin, 53, Headed Secret Service in New York City | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/bonn-may-act-against-escapes-from-east-berlin.html | Bonn May Act Against Escapes From East Berlin | True | By Ellen Lentz | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/lance-is-reported-to-confirm-deal-lawyers-deny-it-dispute-surfaces.html | Lance Is Reported To Confirm Deal; Lawyers Deny It | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/two-in-car-injured-by-concrete-falling-off-west-side-road.html | Two in Car Injured By Concrete Falling Off West Side Road | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/paul-scott-novelist-is-dead-at-57-a-briton-known-for-raj-quartet.html | Paul Scott, Novelist, Is Dead at 57; A Briton Known for â€šÃ„Ã²Raj Quartetâ€šÃ„Â´ | True | By Thomas Lask | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/hot-lines-help-catch-welfare-cheats-no-organized-opposition.html | Hot Lines Help Catch Welfare Cheats | True | By Diane Henry;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pags-sanity-hearing-is-set-in-roxanne-gay-case-decision.html | SANITY HEARING IS SET IN ROXANNE GAY CASE | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/metropolitan-briefs-uncle-charlies-inquiry-attacker-is-sentenced.html | Metropolitan Briefs | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/racial-outlook-lack-of-change-disturbs-blacks-urban-affairs-we.html | facial Outlook: Lack of Change Disturbs Blacks | True | By Roger Wilkins | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/music-flute-and-guitar.html | Music: Flute and Guitar | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/market-place-the-howard-johnson-takeover-rumors.html | Market Place | True | By Robert Metz | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/learn-to-dance-macedonian-on-11th-st-a-day-for-each-culture-bagpipe.html | Learn to Dance Macedonian on 11th St. | True | By Ari L. Goldman | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/the-round-jack-nicklaus-forgot-sports-of-the-times-princely-eggs.html | The Round Jack Nicklaus Forgot | True | | 1978-03-24 0:00 | TX 11268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/publishing-thoughts-from-china-in-the-us.html | Publishing Thoughts From China in the U.S. | True | By Herbert Mitgang | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/a-bassist-finds-success-in-reach.html | A Bassist Finds Success in Reach | True | By Allen Hughes | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/nba-referee-suspended.html | N.B.A. Referee Suspended | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-judge-warns-of-jail-for-defiance-by-fbi-officials.html | JUDGE WARNS OF JAIL FOR DEFIANCE BY F.B.I. | True | By Nicholas M. Horrock Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/rutgers-beaten-8174-villanova-tops-penn-state-sanders-enters.html | Rutgers Beaten, 81â€šÃ„Â¨74; Villanova Tops Penn State | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/infant-killed-and-father-injured-in-fire-in-brownsville-apartment.html | Infant Killed and Father Injured In Fire in Brownsville Apartment | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/pop-irving-berlin-at-90.html | Pop: Irving Berlin at 90 | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/sports-today.html | Sports Today; BASKETBALL; HARNESS RACING; HOCKEY; (Television - Channel 9, 8 P.M.) JAIâ€šÃ„Â¨ALAI; PLATFORM TENNIS; THOROUGHBRED RACING; TRACK AND FIELD; WRESTLING | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/article-4-no-title.html | Article 4 -- No Title | | SPECIAL TO THE NEW YORK TIMES | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/weeden-holding-omits-regular-10c-dividend.html | Weeden Holding Omits Regular 10c Dividend | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/reserve-report.html | Reserve Report | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-hot-lines-help-catch-welfare-cheats-no-organized.html | Hot Lines Help Catch Welfare Cheats | True | By Diane Henry;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/koch-and-carey-hail-us-support-seek-extension-of-seasonal-loans.html | Koch and Carey Hail U.S.Support, Seek Extension of Seasonal Loans | True | By Maurice Carroll | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/what-i-saw-of-graft-in-the-movies.html | What I Saw of Graft in the Movies | True | By Mrs. Rudolph Valentino | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-woman-37-survives-fall-from-20th-floor.html | Woman, 37, Survives Fall From 20th Floor | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/art-people.html | Art People | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/fireman-saves-two-on-his-way-to-work.html | Fireman Saves Two On His Way to Work | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-chaplin-body-stolen-from-swiss-grave-chaplin-body.html | Chaplin Body Stolen From Swiss Gravel | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/the-pop-life.html | The Pop Life | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978- | https://www.nytimes.com/1978/03/03/archives/notes-on-people.html | Notes on People | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/bridge-5-victories-in-5-tourneys-registered-by-julius-fields-a-top.html | Bridge: | True | By Alan Truscott | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/an-exercise-in-leadership-while-carter-asserts-his-role-as-a.html | An Exercise in Leadership | True | By Hedrick Smith;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/oileating-bacterium-can-be-patented-by-ge-court-rules-in-32-vote-is.html | Oilâ€šÃ„Â¨Eating Bacterium Can Be Patented by G.E., Court Rules in 3â€šÃ„Â¨2 Vote | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/tributes-to-a-songwriter-tips-on-tickets.html | Tributes to a Songwriter | True | By John S. Wilson | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/senate-unit-votes-for-miller-141-to-head-reserve-confirmation.html | Senate Unit Votes For Miller, 1 4â€šÃ„Â¨1 , To Head Reserve | True | By Judith Miller;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/carey-package-and-sentencing-as-the-key-to-crime-control-news.html | Carey Package and Sentencing as the Key to Crime Control | True | By Tom Goldstein;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/rail-freight-traffic-down-37.html | Rail Freight Traffic Down 3.7% | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/car-tinkerer-finds-his-ambition-crushed.html | Car Tinkerer Finds His Ambition Crushed | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/esiranian-official-says-3-at-bell-knew-of-khatemis-role-testimony.html | Exâ€šÃ„Â¨Iranian Official Says 3 at Bell Knew Of Khatemi's Role | True | By Nicholas Gage;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/management-what-will-be-stockholders-questions.html | Management | True | By Elizabeth M. Fowler | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-white-house-defends-aid-plan-for-the-poor-in.html | White House Defends Aid Plan for the Poor in Queens | True | By Ari L. Goldman | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/precious-metals-futures-climb-coffee-slumps-and-cocoa-rises-sugar.html | Precious Metals Futures Climb; Coffee Slumps and Cocoa Rises | True | By H. J. Maidenberg | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/judgment-awarded-to-united-nuclear-on-uranium-pricing-court-scolds.html | JUDGIVIENT AWARDED TO UNITED NUCLEAR ON URANIUM PRICING | True | By Anthony J. Parisi | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-24 0:00 | TX 11268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-rhodesians-agree-on-the-details-for-forming.html | Rhodesians Agree on the Details For Forming Transition Regime | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/tories-win-hardf…Â¸Âºfought-election-mrs-thatcher-jubilant.html | Tories Win Hardâ€¦Â¸Âºfought Election | True | By R. W. Apple Jr.;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/events-and-openings-friday-film-music-dance-cabaret-saturday-music.html | Events and Openings | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/miss-wenzel-captures-giant-slalom.html | Miss Wenzel Captures Giant Slalom | True | By Michael Strauss | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/house-renews-bid-for-a-canal-vote.html | House Renews Bid for a Canal Vote | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/world-news-briefs-carter-assures-kenyan-of-necessary-arms-four.html | World News Briefs | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/edward-a-schrader-75-an-exbroker-and-banker.html | EDWARD A. SCHRADER, 75; AN EXâ€¦Â¸Â³BROKER AND BANKER | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/advertising-how-outlass-divides-and-conquers-epoch-ready-to-play.html | Advertising | True | By Philip H. Dougherty | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-tampering-is-hinted-on-sample-of-blood-eshead-of.html | TAMPERING IS HINTED ON SAMPLE OF BLOOD | True | By Max H. Seigel | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/seton-hall-iona-ousted-in-playoffs-helped-off-the-floor-army-st.html | Seton Hall., Iona Ousted In Playoffs | True | By Gordon S White Jr | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/the-editorial-notebook-art-for-moneys-sake.html | The Editorial Notebook | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/screen-harvey-keitel-in-fingerspetulant-nuisance.html | Screen: Harvey Keitel in 'Fingers':Petulant Nuisance | True | By Janet Maslin | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/britains-reserves-off-in-february.html | Britain's Reserves Off in February | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-czech-is-orbited-with-russian-for-salyut.html | Czech Is Orbited With Russian for Salyut Rendezvous | True | By Craig R. WHITNEY;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/williamsburgh-bank-gets-status-as-landmark-after-loan-pledge.html | Williamsburgh Bank Gets Status As Landmark After Loan Pledge | True | By Charles Kaiser | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/mrs-humphrey-poses-problem-for-potential-rivals-impact-of.html | Mrs, Humphrey Poses Problem for Potential Rivals | True | By Douglas E. Kneeland;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/coal-miners-hear-contract-terms.html | Coal Miners Hear Contract Terms | True | By Ben A. Franklin Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/art-homage-to-a-bar-in-spain.html | Art: Homage to a Bar in Spain | True | By John Russell | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/judge-warns-of-jail-for-defiance-by-fbi-officials-had-refused-to.html | JUDGE WARNS OF JAIL FOR DEFIANCE BY F.B.I. | True | By Nicholas M. Horrock;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/around-the-nation-man-firing-a-shotgun-wounds-18-coworkers-house.html | Around the Nation | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/carey-aides-leaning-to-a-rescue-of-failing-mitchellama-projects.html | Carey Aides Leaning to a Rescue Of Failing Mitchellâ€¦Â¸Â³l'ama Projects | True | By Joseph P. Fried | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/decision-to-include-reds-in-italian-coalition-hailed.html | Decision to Include Reds In Italian Coalition Hailed | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/its-the-little-things-that-count.html | It's the Little Things That Count | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/white-house-defends-aid-to-disadvantaged-in-queens-white-house.html | White House Defends Aid To Disadvantaged in Queens | True | By Ari L. Goldman | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/at-the-movies-yablans-explores-the-mysteries-of-sneak-previews.html | At the Movies | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/marston-linked-to-talks-in-1975-about-hospital-funds-a-favor-to.html | Marston Linked to Talks in 1975 About Hospital Funds | True | By Wendell Rawls Jr. | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/vance-confirms-soviet-aides-presence.html | Vance Confirms Soviet Aidesâ€¦Â¸Â´ Presence | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/israel-denies-mistreating-arrested-american.html | Israel Denies Mistreating Arrested American | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-article-6-no-title.html | Article 6 -- No Title | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-article-5-no-title.html | Article 5 -- No Title | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/barwick-given-mrs-spatts-landmarks-job.html | Barwick Given Mrs. Spatt's Landmarks Job | True | By Edward Ranzal | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/upper-peninsula-bill-introduced.html | Upper Peninsula Bill Introduced | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/not-yoga-or-therapy-but-music-lessons-students-vary-in-knowledge-of.html | Not Yoga or Therapy, but Music Lessons | True | &#8226; By Anna Quindlen | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/ethiopias-leader-concedes-presence-of-cubans-at-front.html | Ethiopia's Leader Concedes Presence Of Cubans at Front | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/carter-acts-to-back-2-billion-in-bonds-for-new-york-city-program.html | CARTER ACTS TO BACK $2 BILLION IN BONDS FOR NEW YORK CITY | True | By Edward C. Burks;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/flamingo-field.html | Flamingo Field | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/food-stamps-are-returned.html | Food Stamps Are Returned | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/senate-and-house-taxwriting-units-back-some-cuts-tax-confusion.html | Senate and House TaxêŚÂ„Â"Writing Units Back Some Cuts | True | By Edward Cowan Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/money.html | Money | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/top-carter-aides-seen-in-discord-on-how-to-react-to-soviet-actions.html | Top Carter Aides Seen in Discord On How To React to Soviet Actions | True | By Bernard Gwertzman;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/commodity-spot-price-index-down-to-2201-from-2205-a-week-ago.html | Commodity Spot Price Index Down To 220.1 From 220.5 a Week Ago | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/outfield-at-shea-still-haunts-maddox.html | Outfield at Shea Still Haunts Maddox | True | By Joseph Durso;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/engineers-to-call-skylab.html | Engineers to Call Skylab | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/mr-millers-cloudy-victory.html | Mr. Miller's Cloudy Victory | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/carter-seeks-change-in-civil-service-law-to-reward-efficiency-would.html | CARTER SEEKS CHANGE IN CIVIL SERVICE LAW TOREWARDEFFICIENCY | True | By Martin Tolchin;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/zambia-hints-rhodesia-war-may-force-a-turn-to-reds-would-abandon.html | Zambia Hints Rhodesia War May Force a Turn to Reds | True | By John F. Burns;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/new-jersey-pages-carter-seeks-change-in-civil-service-law-toreward.html | CARTER SEEKS CHANGE IN CIVIL SERVICE LAW TOREWARDEFFICIENCY | True | By Martin Tolchin;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/mass-for-trujillo-daughter.html | Mass for Trujillo Daughter | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/rhodesians-agree-on-the-details-for-forming-transition-regime-smith.html | Rhodesians Agree on the Details For Forming Transition Regime | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/five-californians-indicted-in-1-million-swindle-company-ran-stores.html | Five Californians Indicted in $1 Million Swindle | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/big-federal-inquiry-into-hollywood-is-denied-by-movie-industry-head.html | Big Federal Inquiry Into Hollywood Is Denied by Movie Industry Head | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/judge-balks-philadelphias-effort-to-isolate-revolutionary-group-an.html | Judge Balks Philadelphia's Effort To Isolate Revolutionary Group | True | By James F. Clarity;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/februarys-team-effort.html | February's Team Effort | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/parenthood-testing-for-the-job-measuring-aptitude-age-a-factor.html | Parenthood: Testing for the Job | True | By Leslie Bennetts | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/new-jersey-pages-jury-impaneled-in-jascalevich-case.html | Jury Impaneled in Jascalevich Case | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/open-interest.html | Open Interest | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/excerpts-from-transcript-of-interview-with-tito-in-advance-of-his.html | Excerpts From Transcript of Interview With Tito in Advance of His Trip to the U.S. | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/new-jersey-pages-7-blacks-at-panasonic-in-secaucus-charge-job-bias.html | 7 Blacks at Panasonic in Secaucus Charge Job Bias | True | By Alfonso A. NARVAEZ;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/jet-planes-and-cold-air-blamed-for-mystery-booms.html | Jet Planes and Cold Air Blamed for Mystery Booms | True | By John Noble Wilford | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/concert-ilan-rogoff.html | Concert: Ilan Rogoff | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/business-loans-in-city-up-sharply-prices-in-credit-markets-rise-a.html | Business Loans in City Up Sharply; Prices in Credit Markets Rise a Bit | True | By John H. Allan | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/us-guarantees-are-kept-vague-for-flexibility-key-elements-ambiguous.html | U.S. Guarantees Are Kept Vague For Flexibility. | True | By Steven R. Weisman Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/new-jersey-pages-carter-acts-to-back-2-billion-in-bonds-for-new.html | CARTER ACTS TO BACK $2 BILLION IN BONDS FOR NEW YORK CITYŚ‚Â„Â" | True | By Edward C. BURKS;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/panel-opposes-testing-students-to-gauge-minimum-competency-opinions.html | Panel Opposes Testing Students To Gauge Minimum Competency | True | By Gene I. Maeroff | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/rhode-island-and-owners-agree-to-return-1800-acres-to-tribe-not.html | Rhode Island and Owners Agree To Return 1,800 Acres to Tribe | True | By Michael Knight;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/blazers-missing-walton-bow-to-knicks-by-128117-steady-lead-from.html | Blazers, Missing Walton, Bow to Knicks by 128ŚŚÂ„Â"117 | True | By Sam Goldaper | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/archives/new-jersey-pages-iranian-official-says-3-at-bell-knew-of-khatemis.html | Iranian Official Says 3 at Bell Knew Of Khatemi's Role | True | By Nicholas Gage;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/art-zoom-lens-canvases-of-alex-katz.html | Art: Zoom Lens Canvases of Alex Katz | True | By Hilton Kramer | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/rise-in-mandatory-retirement-age-is-approved-by-congress-panel.html | Rise in Mandatory Retirement Age Is Approved by Congress Panel | True | By Philip Shabecoff Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/february-sales-up-for-retail-chains-most-of-the-yeartoyear.html | FEBRUARY SALES UP FOR RETAIL CHAINS | True | By Isadore Barmash | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/powers-is-suspended-for-3-games-by-nba-a-flagrant-disregard.html | Powers Is Suspended For 3 Games by N.B.A. | True | By Thomas Rogers | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/2-republicans-one-a-woman-enter-race-to-succeed-lefkowitz.html | 2 â€šÃ„Â´Republicans, One a Woman, Enter Race to Succeed Lefkowitz | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/the-un-today.html | The U.N. Today | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/a-poll-of-catholics-points-up-diversity-college-graduates-are-held.html | A POLL OF CATHOLICS POINTS UP DIVERSITY | True | By Kenneth A. Briggs | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/stocks-keep-modest-rally-alive-takeovers-help-dow-climb-312-uop.html | Stocks Keep Modest Rally Alive; Takeovers Help Dow Climb 3.12 | True | By Vartanig G. Vartan | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/television.html | Television | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/broadway-vincent-price-to-play-oscar-wilde-at-the-end-in-paris.html | Broadway | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/nuking-jerry-brown-in-the-nation.html | Nuking Jerry Brown | True | By Tom Wicker | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/maria-de-sousa-wed-to-alden-brewster.html | Maria de Sousa Wed To Alden Brewster | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/begin-gets-sadat-note-first-contact-in-10-weeks-begin-will-reply-to.html | Begin Gets Sadat Note, First Contact in 10 Weeks | True | By William E. Farrell;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/kingspacers-postponed.html | Kingsâ€šÃ„Â´Pacers Postponed | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/lopez-stops-rossman-in-six-rounds.html | Lopez Stops Rossman in Six Rounds | True | By Deane McGowen | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/wr-grace-earnings-for-fourth-quarter-rose-7-pittston.html | W. R. Grace Earnings for Fourth Quarter Rose noâ€šÃ„Â´ | True | By Clare M. Reckert | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/dividends.html | Dividends | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/elly-ameling-to-do-lieder-by-schubert.html | Elly Ameling To Do Lieder By Schubert | True | By Raymond Ericson | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/tv-more-on-having-babies.html | TV: More On Having Babies | True | By Joh' J. O'Connor | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/at-85-tito-still-looks-to-future-and-worries-about-the-present.html | At 85, Tito Still Looks to Future And Worries About the Present | True | By James Reston;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/jury-impaneled-in-jascalevich-case-hearing-today-on-barring.html | Jury Impaneled in Jascalevich Case | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/restaurants-asian-international-hungarian-modern-me-lee-hungaria.html | Restaurants | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/providence-71-holy-cross-67-rhode-island-71-fairfield-69.html | Providence 71, Holy Cross 67 Rhode Island 71, Fairfield 69 | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/what-mrs-gandhi-won.html | What Mrs. Gandhi Won | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/radio.html | Radio | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/on-cia-secrecy-news-leaks-and-censorship-feeding-the-press-no.html | On C.I.A. Secrecy, News Leaks and Censorship | True | By Frank Snepp | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/books-the-real-tinsel.html | Books: | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-anker-supersedes-2-boards-in-queens.html | Anker Supersedes 2 Boards in Queens | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-bergen-stops-heavy-trucks-protests-albany-step-on.html | Bergen Stops Heavy Trucks, Protests Albany Step on 9W | True | By Robert Hanley;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/young-unable-to-attend-rites.html | Young Unable to Attend Rites | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/carter-attributes-dollars-weakness-to-market-my-opia-declines-to.html | CARTER ATTRIBUTES DOLLAR'S WEAKNESS TO MARKET MYOPIA | True | By Clyde H. Farnsworth Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/miss-navratilova-i-feel-i-can-do-anything-miss-navratilova-i-can-do.html | Miss Navratilova. â€šÃ„Â´I Feel I Can Do Anything...â€šÃ„Â´ | True | By Gerald Eskenazi | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/auctions-for-wedgwood-watchers.html | Auctions | True | By Richard Eder | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/theater-the-starving-class-hunger-in-america.html | Theater: The Starving | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/czech-is-orbited-with-russian-for-salyut-rendezvous-from-other.html | Czech Is Orbited With Russian for Salyut Rendezvous | True | By Craig R. Whitney;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/tampering-is-hinted-on-sample-of-blood-eshead-of-suffolk-lab.html | TAMPERING IS HINTED ON SAMPLE OF BLOOD | True | By Max H. Seigel | 1978-03-24 0:00 | TX 11268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/dance-zeeva-cohen-under-the-umbrella.html | Dance: Zé'eva Cohen Under the Umbrella | True | By Jack Anderson | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/senate-in-albany-may-delay-bill-on-welfare-fraud-names-submitted.html | Senate in Albany May Delay Bill on Welfare Fraud | True | By Sheila Rule;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/currency-support-moves-trim-canadian-reserves.html | CURRENCY SUPPORT MOVES TRIM CANADIAN RESERVES | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/wilkinson-army-st-johns-fives-gain-to-coach-cardinals-a-step-to.html | Wilkinson Army, St. John's Fives Gain; To Coach Cardinals, A Step to Super Bowl?; Longest Winning Streak | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/a-peachy-suggestion-for-avoiding-trouble.html | A Peachy Suggestion For Avoiding Trouble | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/mrs-gandhi-again-a-force-indian-state-votes-show-potential-for-a.html | Mrs. Gandhi: Again a Force | True | By William Borders;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/dance-mimi-garrard.html | Dance: Mimi Garrard | True | By Anna Kisselgoff | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/norman-craig-gets-lockey-as-chairman.html | Norman, Craig Gets Lockey as Chairman | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/corporation-affairs-osha-imposes-record-fine-on-texaco-refinery.html | Corporation Affairs | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-senate-unit-votes-for-miller-141-to-head-reserve.html | Senate Unit Votes For Miller,14â€ŠÃ‚Â'1, To Head Reserve | True | By Judith Miller;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/people-and-business-sneath-head-of-union-carbide-opposes-a-40.html | People and Business | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/transcript-of-questions-and-answers-at-news-conference-held-by-the.html | Transcript of Questions and Answers at News Conference Held by the President | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/four-thefts-similar-to-chaplin-incident.html | Four Thefts Similar To Chaplin Incident | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/doctor-doubts-diabetes-will-curb-hunter-career-an-extension-for.html | Doctor Doubts Diabetes Will Curb Hunter Career | True | By Murray Chass;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/rutgers-eliminated.html | Rutgers Eliminated | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-lifeline-utility-law-is-signed-by-byrne-bill.html | â€ŠÃ‚Â'LIFELINEâ€ŠÃ‚Â UTILITY LAW IS SIGNED BY BYRNE | True | By Joseph F. SULLIVAN;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/sabres-turn-back-islanders-6-to-3-two-goals-within-30-seconds-20th.html | Sabres Turn Back Islanders, 6 to 3 | True | By Robin Herman | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/chaplin-body-stolen-from-swiss-grave-chaplin-body-stolen-from-swiss.html | Chaplin Body Stolen From Swiss Grave | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/australian-resigns-new-post-at-unesco-sir-john-kerr-cites-criticism.html | AUSTRALIAN RESIGNS NEW POST AT UNESCO | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/the-last-survivor-washington.html | The Last Survivor | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/weekender-guide-friday-adelphi-dance-marathon-italian-women-writers.html | WEEKENDER GUIDE | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK; MANHATTAN; Below 42d St.reet; 43dâ€ŠÃ‚Â'60th Streets; Upper East Side; Upper West Side; Specials; BRONX; BROOKLYN; STATEN ISLAND; QUEENS; QUEENS; (Cont'd); LONG ISLAND; Nassau; Stiffolk; LONG ISLAND; (Cont'd); ROCKLAND; WESTCHESTER; FAIRFIELD | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-at-85-tito-still-looks-to-future-and-worries-about.html | At 85, Tito Still Looks to Future And Worries About the Present | True | By James Reston;Special to The New York Times | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/music-levine-conducts-beethoven.html | Music: Levine Conducts Beethoven | True | By Donal Henahan | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/dismay-and-quiet-anger-over-rebuff-of-us-school-aid-parents-in.html | Dismay and Quiet Anger Over Rebuff of U.S. School Aid | True | By Gregory Jaynes | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/proposals-by-thrift-banker-for-relieving-urban-blight-the-economic.html | Proposals by Thrift Banker For Relieving Urban Blight | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/lance-said-to-confirm-deal.html | Lance Said to Confirm Deal | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/art-virtuosity-in-neoplasticism.html | Art: Virtuosity In Neoâ€ŠÃ‚Â'Plasticism | True | By Grace Glueck | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/william-p-worthington-led-home-life-insurance.html | WILLIAM P. WORTHINGTON, LED HOME LIFE INSURANCE | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/letters-alimony-is-a-settlement-of-old-scores-personalized-service.html | Letters | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/progress-cited-on-gas-pricing.html | Progress ss Cited On Gas Pricing | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-03 | 1978-03-03 | https://www.nytimes.com/1978/03/03/archives/police-association-to-complain-of-judge.html | Police Association to Complain of Judge | True | | 1978-03-24 0:00 | TX 11268 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/houston-70-arkansas-69.html | Houston 70, Arkansas 69 | True | | 1978-03-24 0:00 | TX 11266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/senate-voice-vote-confirms-miller-as-reserve-chief-proxmire-in-only.html | SENATE VOICE VOTE CONFIRMS MILLER AS RESERVE CHIEF | True | By Judith Miller Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/la-salle-97-delaware-85.html | La Salle 97,, Delaware 85 | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/attack-on-clinics-denied-by-antiabortion-groups.html | ATTACK ON CLINICS DENIED BY ANTIâ€¦Â¨ABORTION GROUPS | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/bridge-most-new-york-stars-to-vie-in-grand-national-tomorrow.html | Bridge: | True | By Alan Truscott | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/mahre-wins-giant-slalom-for-2d-cup-victory-in-row-dartmouth-victor.html | Mahre Wins Giant Slalom For 2d Cup Victory in Row | True | By Michael Strauss Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/jackson-reports-accord-in-principle-on-pricing-of-gas-breakthrough.html | JACKSON REPORTS ACCORD IN PRINCIPLE ON PRICING OF GAS | True | By Steven Rattner Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/harvey-p-hood.html | HARVEY P. HOOD | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/carter-says-talks-with-brezhnev-may-be-needed-for-arms-accord.html | Carter Says Talks With Brezhnev May Be Needed for Arms Accord | True | By Richard Burt Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/letters-in-defense-of-queens-school-district-26-wog-a-mile-margaret.html | Letters | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/environmental-agency-grants-new-york-a-delay-in-dumping-sludge.html | Environmental Agency Grants New York A Delay in Dumping Sludge Far at Sea | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-us-said-to-weigh-move-against-chile-over-murder.html | U.S. Said to Weigh Move Against Chile Over Murder Case | True | By Nicholas M. Horrock Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/corporation-affairs-american-electric-in-consent-pact-on-violations.html | Corporation Affairs American Electric in Consent Pact On Violations of Securities Laws | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/transit-union-gets-overview-in-talks-authority-explains-contract.html | TRANSIT UNION GETS â€˜Â¨OVERVIEWâ€˜Â¨Â IN TALKS | True | By Damon Stetson | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/some-elect-to-remain-in-the-sun.html | Some Elect to Remain in the Sun | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/john-f-meck.html | JOHN F. MECK | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/fda-tells-stores-to-post-saccharin-warning-sign.html | F.D.A. Tells Stores to Post Saccharin Warning Sign | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/personal-investing-the-portfolios-of-investment-clubs.html | Personal Investing | True | By Richard Phalon | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/patents-helmet-with-more-head-protection-facilitating-transfer-of.html | Patents | True | By Stacy V. Jones | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/1-billion-industrialpark-set-for-new-york-and-2-jersey-cities.html | $1 Billion Industrialâ€˜Â¨Park Plan Set For New York and 2 Jersey Cities | True | By Joseph F. Sullivan | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/amc-recalls-525000-vehicles.html | A.M.C. Recalls 525,000 Vehicles | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/metropolitan-briefs-court-reinstates-charges-cash-payments-barred.html | Metropolitan Briefs | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/us-women-rout-british.html | U.S. Women Rout British | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/columbia-defeats-penn-88-to-84-and-ties-quakers-for-ivy-lead-3way.html | Columbia Defeats Penn, 88 to 84, And Ties Quakers for Ivy Lead | True | By Gordon S. White Jr. | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/rhodesia-at-a-glance.html | Rhodesia at a Glance | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-the-lexington-is-offering-public-a-voyage-into.html | The Lexington Is Offering Public a Voyage Into History at Bayonne | True | By James F. Lynch Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/article-5-no-title.html | Article 5 — No Title | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/firmer-dollar-helps-rise-in-stocks-getty-oil-climbs-6-points-firmer.html | Firmer Dollar Helps Rise in Stocks | True | By Vartanig G. Vartan | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/dollar-drops-further-against-yen.html | Dollar Drops Further Against Yen | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/super-saver-fares-are-approved-by-cab.html | â€˜Â¨SUPER SAVERâ€˜Â¨Â FARES ARE APPROVED BY C.A.B. | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/rhodesias-leader-in-transition-ian-douglas-smith-man-in-the-news.html | Rhodesia's Leader inTransition | True | By Joseph B. Treaster | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-pentagon-asks-congress-to-end-ban-on-women-in.html | Pentagon Asks Congress to End Ban on Women in Combat Units | True | By Bernard Weinraub Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/young-in-un-post-a-year-is-quieter-but-still-an-activist-secure.html | Young in U.N. Post a Year, IsQuieterbutStillanActivist | True | By Kathleen Teltsch Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/business-records.html | Business Records | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/lyn-white-66-retired-in-1977-as-a-saturday-review-executive.html | Lyn White, 66, Retired in 1977 As a Saturday Review Executive | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/katherine-litz-dancers-revive-three-solos-at-judson-church.html | Katherine Litz Dancers Revive Three Solos at Judson Church | True | BY Jack Anderson | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-new-york-indians-see-bisons-return-as-a-sign-of.html | New York Indians See Bison's Return As a Sign of Renewal and Hope | True | | 1978-03-24 0:00 | TX 11266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-trade-associations-flocking-to-capital-as-us-role.html | Trade Associations Flocking to Capital As U. S. Role Rises | True | By Steven V. Roberts Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/larry-hisles-hometown-pal-sports-of-the-times-the-small-piece-of.html | Larry Hisle's Hometown Pal | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/5-years-after-copter-deal-bell-is-a-big-factor-in-iran-training-and.html | 5 Years After Copier Deal, Bell Is a Big Factor in Iran | True | By Nicholas Gage Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/grubman-gains-on-2-mat-victories.html | Grubman Gains on 2 Mat Victories | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/dividends.html | Dividends | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/mugged-in-moscow.html | Mugged in Moscow | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/trade-deficit-rose-again-in-january-20th-month-in-row-us-went-in.html | TRADE DEFICIT ROSE AGAIN IN JANUARY, 20TH MONTH IN ROW | True | By Clyde H. Farnsworth Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/letter-on-prescription-drugs-the-price-of-a-mindless-rush-toward.html | Letter: On Prescription Drugs | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/the-swollen-crusade-against-cancer.html | The Swollen Crusade Against Cancer | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/speculum-musicae-at-tully-hall.html | Speculum Musicae at Tully Hall | True | By Peter G. Davis | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/saratoga-may-cancel-city-ballet-for-summer.html | Saratoga May Cancel City Ballet for Summer | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/dayan-urges-israel-give-selfrule-to-west-bank.html | Dayan Urges Israel Give Selfâ€šÃ„Â´Rule to West Bank. | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/car-sales-off-79-for-feb-2128-gain-for-ford-car-sales-off-79-in-feb.html | Car Sales Off 7.9% for Feb. 21â€šÃ„Â´28 | True | By Reginald Stuart Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/obituary-1-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/john-a-lynch-senator-in-jersey-mayor-of-new-brunswick-195155.html | John A. Lynch, Senator in Jersey; Mayor of New Brunswick, 1951â€šÃ„Â´55 | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/school-aide-in-brooklyn-acquitted-of-filing-a-false-overtime-claim.html | School Aide in. Brooklyn Acquitted Of Filing a False Overtime Claim | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/toledo-ohio-utility-had-a-hunch-and-city-now-has-supply-of-coal-it.html | Toledo, Ohio, Utility Had a Hunch, And City Now Has Supply of Coal | True | By Reginald Stuart Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/philadelphia-judge-fails-to-get-blockade-accord.html | Philadelphia Judge Fails To Get Blockade Accord | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/phyllis-read-mead-79-translator-of-operas.html | PHYLLIS READ MEAD, 79; TRANSLATOR OF OPERAS | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-trade-deficit-rose-again-in-january-20th-month-in.html | TRADE DEFICIT ROSE AGAIN IN JANUARY, 20TH MONTH IN ROW | True | By Clyde H. Farnsworth Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/dr-alfred-marrow-a-psychologist-72-an-expert-on-group-dynamics-he.html | DR. ALFRED MARROW, A PSYCHOLOGIST, 72 | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/dollar-up-in-europe-but-dealers-remain-uncertain-of-reason.html | Dollar Up in Europe But Dealers Remain Uncertain of Reason | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/yankee-day-absentee-and-an-ailment-no-problem-says-rosen-yankee-day.html | Yankee Day: Absentee and an Ailment | True | By Murray Chass Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/the-new-westway-math.html | The New Westway Math | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/two-derby-candidates-top-flamingo-stakes-field.html | Two Derby Candidates Top Flamingo Stakes Field | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-plan-for-temporary-casino-licenses-is-detailed.html | Plan for Temporary Casino Licenses Is Detailed | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-rhodesian-leaders-sign-pact-providing-for-majority.html | RHODESIAN LEADERS SIGN PACT PROVIDING FOR MAJORITY RULE | True | By John F. Burns Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/marcos-says-he-will-yield-his-lawmaking-powers.html | Marcos Says He Will Yield His Lawâ€šÃ„Â´Making Powers | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/suit-by-oneida-indian-nation-bids-new-york-code-6-million-acres.html | Suit by Oneida Indian Nation Bids New York Code 6 Million Acres | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/a-4th-big-snow-hits-new-york-traffic-snarled-many-parts-of-country.html | A 4th Big Snow Hits New York; Traffic Snarled | True | By Robert D. McFadden | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-byrne-pocket-vetoes-a-bill-to-restore-death.html | Byrne Pocket Vetoes a Bill to Restore Death Penalty | True | By Martin Waldron Soechti to The New York Tlmei | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/books-of-the-times-beaches-are-for-being-central-theme-a-terrible.html | Books of The Times | True | By Anatole Broyard | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/the-chicago-daily-news-newsroom-busy-as-ever-publishes-its-last.html | The Chicago Daily News Newsroom Busy as Ever, Publishes Its Last Issue | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/commission-revokes-galantes-probation-says-reputed-leader-of.html | COMMISSION REVOKES GALANTE'S PROBATION | True | By Arnold H. Lubasch | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/people-and-business-palamara-no-2-at-big-board-plans-to-rejoin.html | People and Business Palamara, No. 2 at Big Board, Plans to Rejoin Pittston in April | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/queens-college-women-win.html | Queens College Women Win | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-federal-agency-grants-new-york-city-a-delay-on.html | Federal Agency Grants New York City a Delay On Dumping Far at Sea | True | | 1978-03-24 0:00 | TX 11266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/of-salt-.html | Of Salt... | True | By Charles F. Wurster | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-1-billion-industrialpark-plan-set-for-new-york-and.html | -$1 Billion Industrial-Park Plan Set for New York and 2. Jersey Cities | True | By Joseph F. Sullivan | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/taunts-failed-to-deter-franklin-star-missed-7-games-with-injury.html | Taunts Failed to Deter Franklin Star | True | By Arthur Pincus | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/for-the-snowbelt-brokers-its-winter-work-in-florida-works-harder-in.html | Brokers From the Snow States Taking Winter Work to Florida | True | By Leonard Sloane Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/celtics-beat-jazz-116113-withstanding-late-rally-.html | Celtics Beat Jazz, 116â€¢Ã¢Â°113, Withstanding Late Rally | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-a-4th-big-snow-hits-new-york-traffic-snarled-many.html | A 4th Big Snow Hits New York; Traffic Snarled | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-equal-rights-amendment-ads-emphasize-equal-pay-work-of-equal.html | New Equal Rights Amendment Ads Emphasize Equal Pay | True | By Nan Robertson Special to The New York Tittles | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/carter-at-camp-david.html | Carter at Camp David | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/philip-ahn-actor-in-character-roles-played-many-oriental-villains.html | PHILIP AHN, ACTOR IN CHARACTER ROLES | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/personal-investing.html | Personal Investing | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/missouri-61-nebraska-58-kansas-st-87-kansas-76.html | Missouri 61, Nebraska 58 Kansas St. 87, Kansas 76 | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/india-bars-supersonic-airliner.html | India Bars Supersonic Airliner | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-the-blumenthal-loan-plan-firm-and-ambiguous-news.html | The Blumenthal Loan Plan: Firm and Ambiguous | True | By Steven R. Weisman Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/reno-discovers-the-price-of-prosperity-the-talk-of-reno.html | Reno Discovers the Price of Prosperity | True | By Les Ledbetter Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/florida-derailment-is-called-sabotage-government-says-theres-no-way.html | FLORIDA DERAILMENT IS CALLED SABOTAGE | True | By Ernest Holsendolph Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/rhodesian-leaders-sign-pact-providing-for-majority-rule-insurgents.html | RHODESIAN LEADERS SIGN PACT PROVIDING FOR MAJORITY RULE | True | By John F. Burns Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/17-more-counts-in-shotgun-blast.html | 17 More Counts in Shotgun Blast | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/stiffer-epa-rules-set-huge-assessment-for-chemical-spills-will.html | Stiffer E.P.A. Rules Set Huge Assessment For Chemical Spills | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/20-club-owners-support-kuhn.html | 20 Club Owners Support Kuhn | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/houston-oil-and-minerals-profits-rose-by-435-in-fourth-quarter.html | Houston Oil and Minerals Profits Rose by 43.5% in Fourth Quarter | True | By Clare M. Reckert | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/corenas-descent-in-balloon-enlivens-lelisir-at-the-met.html | Corena's Descent in Balloon Enlivens 'L'Elisir at the Met. | True | By Allen Hughes | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/pacers-115-supersonics-111.html | Pacers 115, SuperSonics 111 | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/three-children-are-killed-in-fire-that-destroys-house-in-rockland.html | Three Children Are Killed in Fire That Destroy's House in Rockland | True | By Edward Hudson Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/elephant-birth-is-newworld-first.html | Elephant Birth Is Newâ€¢Ã¢Â°World First | True | By Carey Winfrey | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/marijuana-ship-seized.html | Marijuana Ship Seized | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/houston-ballet-gwen-verdon-.html | Houston Ballet, Gwen Verdon | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/soviet-moves-tass-head-to-another-post.html | Soviet Moves Tass Head To Another Post | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/byrne-pocket-vetoes-deathpenalty-bill-says-measure-is-not-the.html | BYRNE POCKET VETOES DEATH - PENALTY BILL | True | By Martin Waldron Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/whites-in-south-africa-barred-from-a-match.html | Whites in South Africa Barred From a Match | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/mrs-king-upset-victor-by-62-63.html | Mrs. King | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-transit-union-gets-overview-in-talks-authority-.html | TRANSIT UNION GETS â€¢Ã¢Â°OVERVIEWâ€¢Ã¢Â° IN TALKS | True | By Damon Stetson | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/snow-cancels-racing-and-postpones-rangers-ferguson-we-protest-snow.html | Snow Cancels Racing and Postpones Rangers | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/times-writer-called-as-a-witness-barred-as-curare-trial-reporter.html | Times Writer, Called as a Witness, Barred as Curare Trial Reporter | True | By Robert Hanley Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/aides-debated-baring-agnew-case.html | Aides Debated Baring Agnew Case | True | | 1978-03-24 0:00 | TX 11266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/salyut-sets-record-in-space-as-two-in-soyuz-link-up-pleased-us.html | Salyut Sets Record In Space as Two In Soyuz Link Up | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-article-6-no-title-new-york-area-is-hit-by-the.html | New York Area Is Hit by the Year's 4th Snowstorm | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/carters-fiveyear-1-billion-plan-for-public.html | Carter's Five‎â€Year $ 1 Billion Plan For Public Broadcasting Opposed | True | By Les Brown | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/atherton-in-jordan-on-mideast-peace.html | Atherton in Jordan On Mideast Peace | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com | A BIT OF WORLD WAR II ON VIEW: | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/war-invades-a-lebanese-village-ending-long-effort-to-stay-neutral.html | War Invades a Lebanese Village, Ending Long Effort to Stay Neutral | True | By Iharvinehowe Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/an-adults-treasury-of-porcelain.html | An Adult's Treasury of Porcelain | True | By Ruth Robinson | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/debbie-austin-is-leading-aussie-golf-by-4-strokes.html | Debbie Austin Is Leading Aussie Golf by 4 Strokes | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/koch-favors-test-of-trash-pickups-by-private-carter-i-should-be.html | Koch‎â€Â' Favors Test Of Trash Pickups By Private Carter | True | By Glenn Fowler | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/us-said-to-weigh-move-against-chile-over-murder-case-us-said-to.html | U.S. Said to Weigh Move Against Chile Over Murder Case | True | By Nicholas M. Horrock Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/appeals-court-says-cbs-is-liable-for-trespass-in-mistral-filming.html | Appeals Court Says CBS Is Liable For ‎â€Â'Trespass‎â€Â' in Mistral Filming | True | By Tom Goldstein | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/carters-fiveyear-1-billion-plan-for-public-broadcasting-opposed.html | Carter's Five‎â€Year $1 Billion Plan For Public Broadcasting Opposed‎â€Â' | True | By Les Brown | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/signs-growing-that-french-left-will-revive-its-electoral-alliance.html | Signs Growing That French Left Will Revive Its Electoral Alliance | True | By Flora Lewis Special to The New York Times. | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/article-2-no-title.html | Article 1 -- No Title | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/gaskinmarkham-dance-concert.html | Gaskin‎â€Â' Markham Dance Concert | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/15-die-as-caracas-plane-crashes-into-caribbean-32-others-feared.html | 15 Die as Caracas Plane Crashes Into Caribbean; 32 Others Feared Lost | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/lillian-hellmans-toys-in-the-attic-revived.html | Lillian Hellman's ‎â€Â'Toys in the Attic‎â€Â' Revived | True | By Mel Gussow Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/harry-cott-74-a-founder-of-beverage-corporation.html | HARRY COTT, 74, A FOUNDER OF BEVERAGE CORPORATION | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/jamaican-sugar-strike-ends.html | Jamaican Sugar Strike Ends | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/support-in-congress-rated-good-for-carter-civil-service-changes.html | Support in Congress Rated Good For Carter Civil Service Changes | True | By Linda Charlton Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/hospitals-that-allow-visits.html | Hospitals That Allow Visits | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/trade-associations-flocking-to-capital-as-us-role-rises-a-broader.html | Trade Associations Flocking to Capital AsU.S. Role Rises | True | By Steven V. Roberts Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/pentagon-asks-congress-to-end-ban-on-women-in-combat-units-end-of.html | Pentagon Asks Congress to End Ban on Women in Combat Units | True | By Bernard Weinraub Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/scientists-skeptical-about-book-on-baby-created-in-laboratory-a.html | Scientists Skeptical About Book On Baby Created in Laboratory | True | By Boyce Rensberger | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-residents-advised-not-to-claim-privateschool-tax.html | Consumer Notes | True | By Alfonso A. Narvaez | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/rights-for-handicapped-urged.html | Rights for Handicapped Urged | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/-and-snow.html | ...And Snow | True | By Edward O. Guerrant | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/princeton-68-cornell-53.html | Princeton 68, Cornell 53 | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-koch-favors-test-of-trash-pickups-by-private.html | Koch Favors Test Of Trash Pickups By Private Carter | True | By Glenn Fowler | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/its-half-steam-ahead-as-lirr-acts-to-improve-its-diesel-cars.html | It's Half Steam Ahead as L.I.R.R. Acts to Improve Its Diesel Cars | True | By Frances Cerra | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/traditional-ban-falls-as-children-visit-newborns-in-hospitals.html | Traditional Ban Falls as Children Visit Newborns in Hospitals | True | By Virginia Lee Warren | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/frances-key-political-issue-business-and-labors-gap-business-and.html | France's Key Political Issue: Business and Labor's Gap | True | By Jonathan Kandell Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/marston-90-sure-he-will-enter-race-for-governor-of-pennsylvania.html | Marston 90% Sure‎â€Â' He Will Enter Race for Governor of Pennsylvania | True | By James F. Clarity Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/villanova-and-west-virginia-gain-eastern-8-final.html | Villanova and West Virginia Gain Eastern 8 Final | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 1978-03-24 0:00 | TX 11266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/southern-california-lashed-by-rain-again-storm-raises-fear-of-new.html | SOUTHERN CALIFORNIA LASHED BY RAIN AGAIN | True | By Robert Lindsey Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-three-children-are-killed-in-fire-that-destroys.html | Three Children Are Killed in Fire That Destroys House in Rockland | True | By Edward Hudson Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |