Exhibit E116

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Registration/ Year | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/man-held-in-counterfeiting-case.html | Man Held in Counterfeiting Case | True | By Max H SEIGEL | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/text-of-rhodesian-agreement-preparing-the-way-for-majority-rule.html | Text of Rhodesian Agreement Preparing the Way for Majority Rule; EXECUTIVE COUNCIL; [2] ; MINISTERIAL COUNCIL; PARLIAMENT | True | | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/soybean-futures-show-a-sharp-rise-wheat-and-corn-up.html | Soybean Futures Show a Sharp Rise; Wheat and Corn Up | True | | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-york-hangs-it-in-the-closet-observer.html | New York Hangs It In the Closet | True | By Russell Baker | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/the-blumenthal-loan-plan-firm-and-ambiguous-news-analysis-the.html | The Blumenthal Loan Plan: Firm and Ambiguous | True | By Steven R. Weisman Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/predicted-order-of-finish-in-ic4a-track-track-events-field-events.html | Predicted Order of Finish in IC4A Track | True | By Walt Murphy Editor, Eastern Track TODAY AND TOMORROW AT PRINCETON | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/notes-on-people.html | Notes on People | True | | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/florida-state-71-ga-tech-69-louisville-67-memphis-st-62.html | Florida State 71, Ga. Tech 69 Louisville 67, Memphis St. 62 | True | | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-us-rebukes-soviet-on-belgrade-talks-assails.html | U.S. REBUKES SOVIET ON BELGRADE TALKS | True | By Bernard Gwertzman Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-york-indians-see-bisons-return-as-a-sign-of-renewal-and-hope.html | Special to The New Yank Times | True | | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/federal-reserve-voted-to-lower-money-growth.html | FEDERAL RESERVE VOTED TO LOWER MONEY GROWTH | True | | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/us-reacts-cautiously-to-the-rhodesian-agreement-usbritish-dispute.html | U.S Reacts Cautiously to the Rhodesian Agreement | True | | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/ali-to-give-a-farewell-address-nowhere-to-go.html | Ali to Give A Farewell Address | True | By Red Smith | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/george-l-rockwell-is-dead-at-88-comedian-writer-and-cartoonist.html | George L. Rockwell Is Dead at 88; Comedian, Writer and Cartoonist | True | By Jennifer Dunning | 1978-03-24 0:00 | TX 11266 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Original Registration / Effective Date | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/teacher-pleads-guilty-to-keeping-girl-in-servitude-contract-signed.html | Teacher Pleads Guilty to. Keeping Girl in Servitude | True | By Jon Nordheimer Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/discarded-harrelson-seeks-trade-trade-sought-by-hanelson-met.html | ´Discardedâ€šÃ„Â´ Harrelson Seeks Trade. | True | By Joseph Durso Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/pta-plans-tv-guidance-course-completes-nationwide-survey.html | Plans TV Guidance Course; | True | By C. Gerald Fraser | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/chaplins-village-has-difficulty-in-discussing-theft-of-his-coffin.html | Chaplin's Village Has Difficulty In Discussing Theft of His Coffin | True | By John Vinocur Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/us-rebukes-soviet-on-belgrade-talks-assails-barring-of-rights.html | U.S. REBUKES SOVIET ON BELGRADE TALKS | True | By Bernard Gwertzman Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/shippingmails.html | Shipping/Mails | True | | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/television.html | Television | True | | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/galbraith-wins-noble-prize-for-a-noble-panacea-none-funnier-than.html | Galbraith Wins Noble Prize for a Noble Panacea | True | | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/ncaa-ends-probe-of-oklahoma-football.html | N.C.A.A. Ends Probe Of Oklahoma Football | True | | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/bilingualism-without-english.html | Bilingualism Without English? | True | | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/cornell-unable-to-meet-sports-parity-deadline-cites-historical.html | Cornell Unable to Meet Sports Parity Deadline | True | | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/radio.html | Radio | True | | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/bayh-sees-no-evidence-torrijos-dealt-in-drugs.html | Bayh Sees â€šÃ„Â¨No Evidenceâ€šÃ„Â´ Torrijos Dealt in Drugs | True | | 1978-03-24 0:00 | TX 11266 | | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/5year-delay-in-recall-of-million-cars-is-studied.html | 5â€šÃ„Â¨Year Delay in Recall Of Million Cars Is Studied | True | | 1978-03-24 0:00 | TX 11266 | | | | |

| Digital Date | Print Date | Urls | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/michael-balopoulos-dies-in-prison-a-chief-of-greek-junta-in-67-coup.html | Michael Balopoulos Dies in Prison; A Chief of Greek Junta in â€šÂ‚Â'67 Coup | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/bullets-124-pistons-108.html | Bullets 124, Pistons 108. | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/2-perjury-charges-reinstated-against-police-inspector-in-bronx.html | 2. Perjury Charges Reinstated â€šÂ‚Â²Against Police Inspector in Bronx | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/issue-and-debate-cash-vs-the-credit-card-should-there-be-discount.html | Issue and Debate Cash vs. the Credit Card: Should There Be Discount?; Background; Cash Discount Proponents; The Case for Credit Cards; Outlook | True | By Brendan Jones | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/protection-doubted-by-whistleblower-ousted-official-says-he-thinks.html | PROTECTION DOUBTED BY WHISTLE â€šÂ‚Â²BLOWER | True | By Richard D. Lyons Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/miners-early-vote-rejects-pact-2-to-1-first-returns-show-contract.html | MINERSâ€šÂ‚Â´ EARLY VOTE REJECTS PACT 2 TO 1 | True | BY Ben A. Franklin Special to The New York Times | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-04 | 1978-03-04 | https://www.nytimes.com/1978/03/04/archives/brown-signs-a-tax-cut-bill-to-aid-owners-and-renters.html | Brown Signs a Tax Cut Bill To Aid Owners and Renters | True | | 1978-03-24 0:00 | TX 11266 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-new-lirr-enters-a-bumpy-stretch-lirr-hard.html | `Newâ€šÂ‚Â´ L.I.R.R. Enters a Bumpy Stretch | True | By Irvin Molotsky | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-dining-out-french-at-an-affordable-price-la-cote.html | DINING OUT w | True | By Guy Henle | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/state-officials-ask-saratoga-judge-to-hear-antilaetrile-testimony.html | State Officials Ask Saratoga Judge to Hear Antiâ€šÂ‚Â²Laetrile Testimony | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/marriage-announcement-4-no-title.html | Anne Stokesbury Is Bride | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/nfl-panel-to-study-why-scoring-has-decreased-cautious-approach.html | N.F.L. Panel to Study Why Scoring Has Decreased | True | By Leonard Koppett | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Original Registration/ Effective Date | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/sunday-observer-a-pub-crawl.html | Sunday Observer | True | By Russell Baker | 1978-03-27 0:00 | TX 11272 | | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/policewoman-shoots-suspect.html | Policewoman Shoots Suspect | True | | 1978-03-27 0:00 | TX 11272 | | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/markets-stocks-battered-again.html | MARKETS | True | By Vartanig G. Vartan | 1978-03-27 0:00 | TX 11272 | | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/notes-beepers-all-over-operation-sail-78-amtrak-shoppers-tour-notes.html | Notes: Beepers All Over | True | By Robert J. Dunphy | 1978-03-27 0:00 | TX 11272 | | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/dance-view-why-do-styles-differ-and-how-dance-view.html | DANCE VIEW; Why Do Styles Differ? And How?; DANCE VIEW | True | | 1978-03-27 0:00 | TX 11272 | | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/ive-been-knifedâ€šÃ„Â' | 'I've Been Knifedâ€šÃ„Â' | True | By Rosalyn Drexler | 1978-03-27 0:00 | TX 11272 | | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-about-long-island-handiwork-that-turns-heads-its.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 1978-03-27 0:00 | TX 11272 | | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/looking-out-for-the-folks-back-home-and-oneself.html | Looking Out For the Folks Back Home 6â€šÃ„‚Â®And Oneself | True | By Adam Clymer | 1978-03-27 0:00 | TX 11272 | | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/collecting-well-worth-their-weight.html | Collecting | True | By Erica Brown | 1978-03-27 0:00 | TX 11272 | | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-project-bootstrap-gaining-the-skills-to-get-off.html | Project Bootstrap: Gaining the Skills To Get Off Welfare | True | By Thomas P. Ronan | 1978-03-27 0:00 | TX 11272 | | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/islanders-turn-back-penguins-63-46th-goal-for-bossy-islanders-beat.html | Islanders Turn Back Penguins 6â€šÃ„‚Âª3 | True | By Robin Herman Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/kd-reade-jr-pamela-bimson-wed-in-phoenix.html | K.D. Reade Jr., Pamela Bimson Wed in Phoenix | True | | 1978-03-27 0:00 | TX 11272 | | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/around-the-garden-this-week-lime-and-the-lawn.html | Garden | True | | 1978-03-27 0:00 | TX 11272 | | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/designing-life-in-the-city-and-suburbs-a-designing-life-thrives-on.html | Designing Life In the City and Suburbs | True | By Anne Anable | 1978-03-27 0:00 | TX 11272 | | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/the-ring-is-square-sports-of-the-times-not-a-penny-more-happy.html | The Ring is Square | True | | 1978-03-27 0:00 | TX 11272 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/nassau-and-suffolk-join-forces-to-spur-industry-how-council-would.html | Nassau and Suffolk Join Forces to Spur Industry | True | By Roy R. Silver Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-about-new-jersey-black-history-in-princeton.html | Black History in Princeton | True | By Fred Ferretti | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/one-mans-opinion-on-the-best-tasting-vegetables-to-grow-one-mans.html | One Man's Opinion on the Best Tasting Vegetables to Grow | True | By Carl H. Specht | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/moss-hart-proposed-ferber-ferber.html | Moss Hart Proposed | True | By Howard Teichmann | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/dolly-levi-says-hello-to-broadway-again-channing.html | Dolly Levi Says Hello to Broadway Again | True | By Judy Klemesrud | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/swimming-in-style-like-mother-like-daughter.html | Swimming in Style: Like Mother, Like Daughter | True | By Andrea Skinner | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-home-clinic-roof-gutters-keeping-them-dry-keep.html | HOME CLINIC | True | By Bernard Gladstone | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-racing-through-middletown.html | Racing Through Middletown | True | By David L. Shirey | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/yugoslavias-army-even-divided-is-the-power.html | And Tito, Who Arrives in the U.S. Tomorrow, Is. the Revered Old Leader | True | By David A. Andelman | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-dining-out-homey-atmosphere-in-ridgefield-la.html | DINING OUT; Homey Atmosphere in Ridgefield; La Chandelle | True | By Patricia Brooks | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/audits-in-ohio.html | Audits in Ohio | True | By Reginald Stuart | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/denvers-firstnight-jitters-reflect-concert-hall-debate-a-fourblock.html | Denver's Firstâ€šÃ„¸Ã"Night Jitters Reflect Concert Hall Debate | True | By Molly Ivins Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/mario-pei-dies-at-77.html | Mario Pei Dies at 77 | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/travel-books-an-everchanging-place-death-in-the-long-grass-the.html | TRAVEL BOOKS | True | By Caroline Seebohm | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/nonfiction-in-brief-father-feelings-sex-and-the-single-parent-how.html | NONFICTION IN BRIEF | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthyâ€šÃ„Â´ | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/monkeys-case-of-fibrosis-may-help-researchers.html | MONKEY'S CASE OF FIBROSIS MAY HELP RESEARCHERS | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/city-or-suburb-fashion-is-the-same.html | City or Suburb, Fashioh the Same | True | By Ron Alexander | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/beauty-makeup-is-toned-down-and-natural-makeup-is-toned-down-and.html | Beauty: Makeup Is Toned Down And Natural | True | By Angela Taylor | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/bay-state-college-head-named.html | Bay State College Head Named | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/a-milliondollar-thankyou-note.html | A Millionâ€šÃ„Â´Dollar Thankâ€šÃ„Â´You Note | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/world-news-briefs-top-positions-in-peking-are-reported-filled-air.html | World News Briefs | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/family-confidentiality-upheld-by-court-ruling.html | FAMILY CONFIDENTIALITY UPHELD BY COURT RULING | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-a-first-course-for-chefs-a-first-course-served.html | A First Course For Chefs | True | By Patricia Wells | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/corruption-reports-against-police-rise-but-maguire-says-7-increase.html | CORRUPTION REPORTS AGAINST POLICE RISE | True | By Leonard Buder | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/patricia-cronin-buck-wed-to-david-deveau-sleeper.html | Patricia Cronin Buck Wed To David DeVeau Sleeper | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/the-literary-view-a-view-of-parnassus-literary-view.html | THE LITERARY VIEW | True | By Hilton Kramer | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/in-summary-southern-hospitality-for-mrs-gandhi-a-very-critical.html | Summary Southern Hospitality for Mrs. Gandhi | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/all-towns-now-eligible-for-development-funds.html | ALL TOWNS NOW ELIGIBLE FOR DEVELOPMENT FUNDS | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/natchez-where-the-old-south-mill-lives-proves-it-each-spring.html | Natchez ˜here the Old South Still Lives,â€šÂ„Â´ Proves It Each Spring | True | By Robert W. Tolf | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/in-summary-juries-wonder-if-thats-the-language-of-law-city-u-city-u.html | in Summary.; City U! City U! Rah? Raw? Ra?; Common Denominators; Court Qualifies A Decision; The Original Original Celtics; Life Can Be Inventive; Tom Ferrell and Virginia Adams | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/sandra-king-bride-of-ramon-scruggs-jr.html | Sandra King Bride of Ramon Scruggs Jr. | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/speaker-oneill-assails-the-press-and-praises-administration-gains.html | Speaker O'Neill Assails The Press and Praises Administration Gains | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/miss-dugan-is-betrothed.html | Miss Dugan Is Betrothed | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-opponents-of.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/prose-fine-and-foul-life-line-the-memory-of-eva-ry/ker-not-a-bad-man.html | Prose Fine and Foul | True | By Peter Andrews | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/a-hero-of-his-time-lermontov-lermontov.html | A Hero of His Time | True | By Fitzroy MacLean | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/tycoon-the-saga-of-henry-ford-ii-ford.html | TYCOON; THE SAGA OF HENRY FORD II; The head of the Ford Motor Company is 60, and talks of retirement. A generation ago, he had to battle his grandfather for control of the family business. Will the struggle of the 40's repeat itself in the 70's, as Henry's son prepares to take the reins? The first of a twoâ€šÂ„Â´part series.; WOMEN OF HENRY THE 2d; FORD MANAGERS: OLD AND NEW MODELS; FORD | True | By Lally Weymouth | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/selection-the-point-of-the-story-velty.html | SELECTION | True | By Eudora Welty | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/oysters-easy-to-find-good-to-eat.html | Wood, Field and Stream | True | By Nelson Bryant | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/eli-debevoise-2d-will-wed-heidi-herrington.html | Eli Debevoise 2d Will Wed Heidi Herrington | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/obituary-2-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/followup-on-the-news-the-steingut-case-rights-for-drunks-the-bishop.html | Followâ€šÃ„Â³Up on the News | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/mazursky-its-ok-not-to-be-married-paul-mazursky-its-ok-not-to-be.html | Mazursky: â€šÃ„Â²It's O.K. Not to Be Marriedâ€šÃ„Â´ | True | By Leticia Kent | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/economic-scene-the-taxcut-controversy.html | ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/an-unexpected-acceptance-of-airbags.html | An Unexpected Acceptance of Airbags | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/arts-and-leisure-guide-art-galleries-uptown-group-shows-galleries.html | Arts and Leisure Guide | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/government-cautious-on-a-role-in-testing-dispute-few-supporters-of.html | â€šÃ„Â²Government Cautious on a Role in Testing Dispute | True | By Gene I. Maeroff Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/a-high-court-ruling-on-natural-gas.html | A High Court Ruling on Natural Gas | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/point-of-view-a-governors-advice-for-a-president.html | POINT OF VIEW | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/gabe-paul-speaks-sports-of-the-times-no-munson-deal-martin-and.html | Gabe Paul Speaks | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/ncaa-sets-ticket-sale.html | N.C.A.A. Sets Ticket Sale | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/carey-and-koch-confer-on-their-upcoming-house-committee-testimony.html | Carey and Koch Confer on Their Upcoming House Committee Testimony on Aid for City | True | By Glenn Fowler | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | Link | Headline | Defendant Author | Byline | Registration Effective Date | Registration Number | Secondary Original Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-home-clinic-roof-gutters-keeping-them-dry-keep.html | HOME CLINIC | True | By Bernard Gladstone | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-opinion-bus-commuting-easing-the-way.html | Bus Commuting: Easing the Way | True | By Warren Shoulberg | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/article-2-no-title-area-studies-coming-back-from-nowhere.html | A Discipline That Makes Foreign Affairs Academic | True | By Gordon F. Sander | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/3-brothers-from-argentina-guilty-of-racketeering-harboring-aliens.html | 3 Brothers From Argentina Guilty Of Racketeering, Harboring Aliens | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/marriage-announcement-7-no-title.html | Elaine Wolf Is Engaged | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/article-3-no-title.html | Article 1 -- No Title | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/philip-habib-will-resign-no-3-post-at-state-dept-because-of-heart.html | Philip Habib Will Resign No. 3 Post at State &pt. Because of Heart Ailment | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/gao-accuses-the-indian-bureau-of-waste-at-boarding-schools.html | G.A.O. Accuses the Indian Bureau Of Waste at Boarding Schools | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/a-correction.html | A Correction | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-opinion-too-many-laws-not-enough-justice.html | Too Many Laws, Not Enough Justice | True | By Ralph C. Loomis | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/a-photographers-new-york.html | A Photographer's New York | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/investing-foreign-bonds-a-conservative-idea.html | INVESTING | True | By H. J. Maidenberg | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/melinda-lou-cannon-wed-to-richard-alcott.html | Melinda Lou Cannon Wed to Richard Alcott | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-pianists-in-spotlight-in-seton-hall-concert.html | Pianists in Spotlight in Seton Hall Concert | True | By Terri Lowen Finn | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/people.html | PEOPLE | True | | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Copyright Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/three-hijackers-kingfisher.html | Three Hijackers | True | By Jack Sullivan | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/soviet-avantgarde-artists-defy-curb-on-exhibit-artists-work-called.html | Soviet Avantâ€šÃ„Â°Garde Artists Defy Curb on Exhibit | True | By Craig R. Whitney Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/marriage-announcement-1-no-title.html | Randi Sue Mackler Engaged | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/kent-mason-fiance-of-susan-p-adams.html | Kent Mason Fiance Of Susan P. Adams | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/wesley-bolin-at-68-governor-of-arizona-had-held-office-only-4.html | WESLEY BOLIN, AT 68; GOVERNOR OF ARIZONA | True | By George Goodman Jr. | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticutthis-week-art-music-and-dance-theater-films-lectures.html | Connecticut/ThisWeek | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/coal-strikers-mountain-men-are-clannish-combative.html | They Saw the Strike as Inevitable, and One Thing a Miner Can Do Very Well Is Endure | True | By Ben A. Franklin | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/few-cases-seen-in-which-initiative-is-blunted-by-longterm-contract.html | Few Cases Seen in Which Initiative Is Blunted by Longâ€šÃ„Â°Term Contract; Does a Longâ€šÃ„Â°Term Pact Blunt Player Incentive?; Traces Seen by Martin | True | By Murray Chass Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/letters-is-ny-safe-a-grandmother-asks-a-ripoff-on-roots-new-york.html | Letters: Is N.Y. Safe, A Grandmother Asks | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/marriage-announcement-8-no-title.html | Nancy Oppenheim Affianced | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/compromise-hinted-in-italian-talks-oppose-policemens-union.html | Compromise Hinted in Italian Talks | True | By Henry Tanner Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/european-businessmen-dont-take-their-morality-so-seriously.html | European Businessmen Don't Take Their Morality So Seriously | True | By Paul Lewis | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | URL | Headline | Match | By Line | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/letters-social-security-the-key-to-a-real-solution-mideast-dilemma.html | Letters; Social Security: The Key to a Real Solution; Mideast Dilemma; selfâ€šÃ„Âªdetermination?; West Newton, Mass., Feb. 26, 1978; On Probing Birth Defects; EVERETT S. RADOVSKY, M.D.; A Last Resort; Death of a Friend; LYNN and HANS Bam; Hampton Bayi, L'.I.; Feb. 24, 1978; Sociobiological Focus; Written Language: Before the 14th. Hole; How a True Courtier Ought to Be; Cambridge, Mass., Feb. 22, 1978 | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/in-summary-for-coal-this-is-the-weekend-that-counts-park-testimony.html | In Summary | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-on-view-in-trentonstieglitz-and-friends-art.html | On View in Trentonâ€šÃ„Âª Stieglitz and Friends | True | By David L. Shirey | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/ali-pleads-case-for-first-shot-at-spinks-posturing-and-grimacing-no.html | Ali Pleads Case for First Shot at Spinks | True | By James Tuite | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/us-and-britain-deny-rift-over-rhodesia-agreement-bombs-explode-in.html | U.S. and Britain Deny Rift Over Rhodesia Agreement | True | By Kathleen Teltsch Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/tenants-protest-eviction-from-columbias-housing.html | TENANTS PROTEST EVICTION FROM COLUMBIA'S HOUSING | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-home-clinic-roof-gutters-keeping-them-dry-keep.html | HOME CLINIC | True | By Bernard Gladstone | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/federal-aide-visits-project-residents-tenants-of-mott-haven-houses.html | FEDERAL AIDE VISITS PROJECT RESIDENTS | True | By Joseph P. Fried | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-opinion-highwater-mark-for-coastal-plan.html | Highâ€šÃ„Âª Water Mark For Coastal Plan | True | By Marianne B. Fisher | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/brian-ruder-to-wed-virginia-joan-lang.html | Brian Ruder to Wed Virginia Joan Lang | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/what-theyre-wearing-in-paris-milan-tokyo-paris-milan-paris-milan.html | WHAT THEY'RE WEARING IN PARIS, MILAN, TOKYO | True | By Mary Russell | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/turner-a-racing-sailor-will-ease-up-this-year-trumpeting-is-ignored.html | Turner, a Racing Sailor, Will Ease Up This Year | True | By William N. Wallace Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | URL | Headline | Match | Byline | Original Registration Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/destroyers-of-buildings-too-look-for-an-end-to-the-lean-years.html | Destroyers of Buildings,Too, Look For an End to the Lean Years | True | By Dee Wedemeyer | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/alydar-takes-flamingo-5-winners-for-velasquez-alydar-wins-flamingo.html | Alydar Takes Flamingo; 5 Winners for Velasquez | True | By Steve Cady Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/around-the-nation-thousand-farmers-block-imports-of-mexican-food.html | Around the Nation | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/the-last-james-jones-whistle-jones.html | The Last James Jones | True | By John W. Aldridge | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-disabled-children-get-new-state-aid-disabled.html | Disabled Children Get New State Aid | True | By Martin Waldron | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/again-are-office-towers-firesafe-again-are-office-towers-firesafe.html | Again: Are Office Towers Fireâ€šÃ„Â´Safe?; Again: Are Office Towers Fireâ€šÃ„Â´Safe? | True | By Michael Goodwin | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/naming-informers-will-hinder-law-enforcement-bell-warns.html | Naming Informers Will Hinder Law Enforcement, Bell Warns | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/coal-miners-appear-to-be-rejecting-pact-across-appalachia-us.html | COAL MINERS APPEAR TO BE REJECTING PACT ACROSS APPALACHIA | True | By Ben A. Franklin Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/byrd-says-soviet-african-moves-are-direct-challenge-to-detente.html | Byrd Says Soviet African Moves Are â€šÃ„Â´Direct Challengeâ€šÃ„Â´ to Detente | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-a-question-of-accountability-news-analysis.html | A Question Of Accountability | True | BY Robert E. Tomasson | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-burlington-acts-to-save-farms.html | Burlington Acts to Save Farms | True | By Edward Brown | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/as-their-union-dies-pullman-porters-recall-a-proud-and-bitter-era.html | As Their Union Dies, Pullman Porters Recall a Proud and Bitter Era | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Original Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/school-district-counters-claim-of-bias-on-age-nothing-to-do-with.html | School District Counters Claim Of Bias on Age | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/the-enduring-fascination-of-dracula-tv-view.html | The Enduring Fascination Of â€šÃ„Â²Draculaâ€šÃ„Â´ | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/braves-111-nets-107.html | Braves 111, Nets 107 | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/federal-judge-willis-w-ritter-who-fought-retirement-dies-at-79.html | Federal Judge Willis W. Ritter, Who Fought Retirement, Dies at79 | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-opinion-will-new-us-education-law-handicap-the-handicap.html | Will New U.S. Education Law Handicap the Handicapped? | True | By Lewis Lyman | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/getting-in-shape-through-exercise.html | Getting in Shape | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/film-view-oscar-time-is-silly-time-in-hollywood-film-view-oscar.html | FILM VIEW | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/what-to-do-the-cities-desperate-await-the-carter-plans.html | What To Do?; The Cities, Desperate, Await the Carter Plans | True | By John Herbers | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/wc-schling-to-wed-deborah-s-dethlefs.html | W. C. Schling to Wed Deborah S. Dethlefs | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/chicago-paper-dies-as-it-lived-breezy-toughness-and-poets-soul-more.html | Chicago Paper Dies as It Lived: Breezy Toughness and Poet's Soul | True | By Douglas E. Kneeland Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/two-pioneer-programs-help-unwed-teenage-fathers-cope.html | Two Pioneer Programs Help Unwed Teenâ€šÃ„Â´Age Fathers Cope | True | By Sharon Johnson Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-food-a-dish-rich-in-tradition-beiles-hungarian.html | FOOD | True | By Florence Fabricant | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/saw-mills-show-keeps-many-exhibitors-happy-dog-show-calendar.html | Saw Mill's Show Keeps Many. EOibitors Happy | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-meat-labeling-proposal-delayed-90-days-for-comment.html | New Meat Labeling Propose Delayed 90 Days for Comment | True | | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | Link | Headline | Claim | Author | Original Registration Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/miss-jarvis-student-plans-july-wedding.html | Miss Jarvis, Student, Plans July Wedding | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/getting-in-shape-a-tour-of-exercise-classes.html | Getting in Shape: A Tour of Exercise Classes | True | By Anne Anable | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/steve-mahre-captures-cup-slalom-stenmark-2d-colorado-wins-ncca.html | Steve Mahre Captures Cup Slalom: Stenmark 2d | True | By Michael Strauss Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/south-africa-curbs-rock-group.html | South Africa Curbs Rock Group | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/opening-this-week.html | Opening This Week | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/marriage-announcement-5-no-title.html | Engagements | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/from-fifth-avenue-to-main-street-the-fashion-is-the-same.html | From Fifth Avenue to Main Street, the | True | By Ron Alexander | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/asbury-park-takes-relay-as-snow-curtails-fields-the-travels-of-greg.html | Asbury Park Takes Relay As Snow Curtails Fields | True | By William J. Miller Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/an-unmarried-woman-film-with-jill-clayburght-he-cast.html | 'An Unmarried Woman,' Film With Jill Clayburgh:The Cast | True | By Vincent Canby | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/chess-he-started-out-like-a-house-afire-but-then.html | CHESS | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/topics-new-man-new-life-and-the-general-the-gas-of-pure-communism.html | Topics New Man, New Life and the â€šÃ„Â²Generalâ€šÃ„Â´ | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/bargainhunting-along-highway-and-byway-shoppers-who-have-a-knack.html | Bargainâ€šÃ„Â²Hunting Along Highway and Byway | True | By Shawn G. Kennedy | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/elizabeth-swados-a-runaway-talent-this-27yearold-composer-has.html | ELIZABETH SWADOS A RUNAWAY TALENT | True | By Mel Gussow | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/music-debuts-in-review-willard-cobb-tenor-makes-debut-as-recitalist.html | Music. Debuts in Review | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-hunting-treasure-in-the-streets.html | Hunting Treasure in the Streets | True | By Bernard Heinz | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/rights-division-says-low-budget-hampers-its-enforcement-laws-number.html | Rights Division Says Low Budget Hampers Its Enforcement Laws | True | By E. J. Dionne Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/sarah-henry-engaged-to-jeffrey-wilmot.html | Sarah Henry Engaged to Jeffrey Wilmot | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/medicine-education-again-the-ethics-of-medical-research.html | Medicine Education | True | By Carey Winfrey | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-opinion-letter-to-the-connecticut-editor-fairfield.html | LETTER TO THE CONNECTICUT EDITOR | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/at-eleganza-fashion-runs-in-the-family.html | At Eleganza, Fashion, | True | By Joan Cook | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/elizabeth-munves-to-be-wed-in-may.html | Elizabeth Munves To Be Wed in May | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/correction.html | Correction | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/susan-h-eiseman-planning-to-wed.html | Susan H. Eiseman Planning to Wed | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/michael-balopoulos-dies-in-prison-a-chief-of-greek-junta-in-67-coup.html | Michael Balopoulos Dies in Prison; A Chief of Greek Junta in â€šÃ„Â'67 Coup. | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/paul-cicurel-weds-leslie-jean-engel.html | Paul Cicurel Weds Leslie Jean Engel | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/a-big-spender-jack-benny.html | A Big Spender | True | By Mel Gussow | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/whats-doing-in-dublin.html | What's Doing in DUBLIN | True | By Sean Duignan | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/jack-gilford-in-a-oneman-show-a-remembrance-of-flings-past-a-cold.html | Jack Gilford in a Oneâ€šÃ„Â'Man Show; A Remembrance of Flings Past | True | By John S. Wilson | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | URL | Headline | Author | Author | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/questionsanswers-moss-lawn-gibberelic-acid-lemon-verbena-amaryllis.html | Questions/Answers | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/husband-ike-letters-to-mamie-mamie.html | Husband Ike | True | By Richard R. Lingeman | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-interview-making-a-pitch-for-place-on-mets.html | INTERVIEW | True | By Lawrence Vangelder | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/international-air-fares-washington-and-london-are-wrangling.html | International Air Fares: Washington and London Are Wrangling | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/effort-stepped-up-on-delinquent-student-loans-15362-active-cases.html | Effort Stepped Up on Delinquent Student Loans | True | By Peter Kihss | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/nancy-jeanne-georgiade-wed-to-dr-re-riefkohl.html | Nancy Jeanne Georgiade Wed to Dr. R. E. Riefkohl | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/long-island-opinion-the-lirrs-tracks-to-albany-politics.html | The L.I.R.R.'s Tracks to Albany | True | By Frank Lynn | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/the-rhodesian-contrivance.html | The Rhodesian Contrivance | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/john-baker-new-president-of-american-safety-razor-says-we-care-a.html | John Baker | True | By Thomas Goldwasser | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-opinion-speaking-personally-my-back-porch-runneth-over.html | SPEAKING PERSONALLY | True | By Phyllis Theroux | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-atlantic-city-ponders-rockwalk.html | Atlantic City Ponders Rockwalkâ€šÂ‚Â‘ | True | By Carlo M. Sardella | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/solution-in-seattle.html | Solution in Seattle | True | By Les Ledbetter | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/heaven-knows-anything-goes.html | Heaven Knows, Anything Goes | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/movie-on-jet-highlights-shows-art-of-deception-forever-optimistic.html | Movie on Jet Highlights Shows Art of Deception | True | | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | Link | Headline | ... | Author | ... Effective Date | Registration Number | ... Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-rinkle-wins-cicada-by-3-lengths-at-big-a-costello-gets-belmont.html | New Rinkle Wins Cicada By 31/z Lengths at Big A | True | By Thomas Rogers | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/mudslides-kill-three-on-coast-as-hundreds-flee-homes-domestic.html | Mudslides Kill Three on Coast as Hundreds Flee Homes | True | By Robert Lindsey Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/august-19-wedding-set-by-laurie-bent.html | August 19 Wedding Set by Laurie Bent | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/obituary-7-no-title.html | TOSHIKO HIGASHIKUNI | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/native-son-richard-wright-reader-wright.html | Native Son | True | By John Wideman | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/the-year-that-shook-chicago-although-he-remained-the-boss-of.html | THE YEAR THAT SHOOK CHICAGO | True | By Eugene Kennedy | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-trenton-notebook-churchschool-aid-a-sweetener.html | TRENTON NOTEBOOK Churchâ€šÃ„Â'School Aid: A â€šÃ„Â'Sweetenerâ€šÃ„Â' Sours | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/a-book-by-and-a-talk-with-leslie-fiedler-freaks-freaks-fiedler.html | A Book By and a Talk With Leslie Fiedler | True | By George Stade | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/cardozo-morris-fives-achieve-psal-final-green-gets-22-points-a.html | Cardozo, Morris Fives Achieve P.S.A.L. Final | True | By Arthur Pincus | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/albany-urged-to-use-322-million-in-budget-surplus-to-aid-the-poor.html | Albany Urged to Use $322 Million In Budget Surplus to Aid the Poor | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-dining-out-a-unique-institution-in-trenton.html | DINING OUT; A Unique Institution in Trenton; * BOSTON'S CAFE | True | By B. H. Fussell | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/susan-l-souders-becomes-the-bride-of-thomas-obrecht.html | Susan L. Souders Becomes the Bride Of Thomas Obrecht | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-plugging-electric-cars.html | Plugging Electric Cars | True | By Parton Keese | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/exodus-in-boston.html | Exodus in Boston | True | By Michael Knight | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | Url | Headline | And/Or | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-home-clinic-roof-gutters-keeping-them-dry-keep.html | HONE CLINIC | True | By Bernard Gladstone | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/long-island-opinion-letters-to-the-long-island-editor-a-hospital-as.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/two-ps-in-a-pod.html | TWO P'S IN A POD | True | By 'ANE O'CONNOR | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-opinion-readers-present-the-case-for-womens-liberation.html | Readers Present the Case For Women's Liberation | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/a-miner-explains-why-he-cast-vote-against-coal-pact-food-stamps.html | A Miner Explains Why He Cast Vote. Against Coal Pact | True | By William Robbins Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/report-cites-waste-by-state-in-usage-of-cars-and-planes.html | Report CitesW aste By State in Usage Of Cars and Planes | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/the-problem-of-living-up-to-leggs-at-a-glance.html | The Problem of Living Up to L'eggs | True | By Julius Duscha | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/the-frill-of-it-all-the-new-body-dressing-starts-underneath.html | THE FRILL OF IT ALL | True | By Marian McEvoy | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/californias-case-study-in-nuclear-politics.html | A Vote This Week Will Be Closely Watched by Proponents and Opponents | True | By Gladwin Hill | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/charting-the-logic-of-atrocity-charting-atrocity.html | Charting the Logic of Atrocity | True | By Benedict Nightingale | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/merritt-anne-swenson-teacher-is-married-to-james-ritchie-mcculloch.html | Merritt Anne Swenson, Teacher, Is Married To James Ritchie McCulloch 3d, a Geologist | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/wendy-l-warfield-bride-of-arthur-blum-on-coast.html | Wendy L. Warfield Bride Of Arthur Blum on Coast | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/sports-today.html | Sports Today | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/harbor-dance-by-mel-wong.html | `Harborâ€šÃ„Â´ Dance By Mel Wong | True | By Jack Anderson | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/the-toughest-courses-for-us-schools-money-race-anger-in-california.html | The Toughest Courses for U.S. Schools: Money, Race | True | By Robert Lindsey | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/behind-the-best-sellers-carlos-castaneda.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-stagmania-sweeps-through-fairfield-an-epidemic.html | Stagmania Sweeps Through Fairfield | True | By John Cavanaugh | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/a-memory-of-moscow-and-stalins-death.html | A Memory of Moscow and Stalin's Death | True | By Harrison E. Salisbury | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/bridges-of-rome-spanning-the-centuries-pons-sublicius-bridges-of.html | Bridges of Rome: Spanning the Centuries | True | By Thomas Sterling | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/peterson-captures-south-african-grand-prix.html | Peterson Captures South African Grand Prix | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/numismatics-colonial-paper-rarity-ana-library-catalogue-vacation.html | NUMISMATICS | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/coal-pact-is-viewed-as-spur-to-inflation-carters-economists-voice.html | COAL PACT IS VIEWED AS SPUR TO INFLATION | True | By Edward Cowan Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/violent-crime-up-in-london.html | Violent Crime Up in Londonl | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/alleged-head-of-motorcycle-gang-in-village-is-accused-of-murder.html | Alleged Head of Motorcycle Gang In â€šÃ„Â²Villageâ€šÃ„Â´ Is Accused of Murder | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-lambertvilles-staging-area.html | Lambertville's â€šÃ„Â²Staging Areaâ€šÃ„Â´ | True | By Emma Mai Ewing | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-opinion-politics-the-campaign-to-enroll-county-voters.html | POLITICS | True | By Thomas P. Ronan | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/mclendon-graham-tied-for-florida-golf-lead-73-for-palmer-eagle.html | McLendon, Graham Tied for Florida Golf Lead | True | | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-shop-talk-hunterdon-haunt.html | SHOP TALK | True | By Joan Cook | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/mail-bag-recording-congress-on-camera-recording-congress.html | MAILBAG | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/belgian-servicemen-protest.html | Belgian ServiceriTien Protest | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/miss-caldwell-philharmonia-in-all-berlioz.html | Miss Caldwell, Philharmonia In All Berlioz | True | By Joseph Horowitz | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/tomjanovich-to-sit-out-rest-of-nba-season.html | Tomjanovich to Sit Out Rest of N.B.A. Season | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/angry-panther-a-lonely-rage-panther.html | Angry Panther | True | By Howell Raines | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/future-events-culture-is-a-friendly-word-art-in-brotherhood-singers.html | Future Events | True | By Lillian Bellison | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/testimony-appears-to-place-tongsun-park-in-a-confrontation-with.html | Testimony Appears to Place Tongsun Park in a Confrontation With House Ethics Panel | True | By Richard Halloran Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-theater-no-longer-electrifying-but-still.html | THEATER | True | By Haskel Frankel | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/obituary-1-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/columbia-loses-5944-penn-wins-ivy-title.html | Columbia Loses, 59â€šÃ„Ãª44; Penn Wins Ivy Title | True | By Al Harvin | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/queens-college-women-beat-boston-u-advance-by-9562-cortland-state.html | Queens College Women Beat Boston U., Advance by 95â€šÃ„Ãª62 | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/record-of-the-annual-appeals-back-to-1912.html | Record of the Annual Appeals Back to 1912 | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/communists-are-leading-in-spanish-union-elections-minor-unions-also.html | Communists Are Leading in Spanish Union Elections | True | By James M. Markham Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/leslie-k-swanson-is-married.html | Leslie K. Swanson Is Married | True | | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | Link | Headline | Author? | Author | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-opinion-speaking-personally-the-snows-of-yesterday-and.html | SPEAKING PERSONALLY | True | By Julie Hutchinson | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/michelle-ann-moreschi-fiancee-of-wj-shea-jr.html | Michelle Ann Moreschi Fiancee of W. J. Shea Jr. | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/tennis-clothes-its-your-advantage.html | Tennis Clothes: | True | By Bernadine Morris | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/disks-the-tenor-triumphant-tenor-triumphant.html | Disks: The Tenor Triumphant | True | By Peter G. Davis | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/callaghans-personal-staff-small-and-influential.html | Only Three Aides of the First Importance | True | By R. W. Apple Jr. | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/dr-pw-wilson-weds-dr-peggy-s-lindsey.html | Dr. P. W. Wilson Weds Dr. Peggy S. Lindsey | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/elizabeth-barnard-to-be-wed-to-kenneth-casser-may-13.html | Elizabeth Barnard to Be Wed To Kenneth Casser May 13 | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-interview-a-yankee-in-her-own-court.html | INTERVIEW | True | By Paul Whiner | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/married-designers-commute-and-commune-professionals-who-commute-by.html | Married Designers Commute and Commune | True | By Anne Anable | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/two-agencies-contest-suggestion-hra-drop-spofford-supervision.html | Two Agencies Contest Suggestion H.R.A. Drop Spofford Supervision | True | By Laurie Johnston | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/meir-and-rabin-give-views.html | Meir and Rabin Give Views | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/oswald-and-the-russian-defector-legend-oswald.html | Oswald and the Russian Defector | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/katherine-ohara-wed-to-kevin-hickey-of-time.html | Katherine O'Hara Wed To Kevin Hickey of Time | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/3-nursing-officials-shot.html | 3 Nursing Officials Shot | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/harold-danzig-new-president-of-waltham-watch-pins-his-hopes-on-a.html | Harold Danzig, new president of Waltham Watch, pins his hopes on a new product. | True | By William Serrin | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | Link | Headline | Claim | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/bronx-county-kc-show.html | Bronx County K.C. Show | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/realty-news-corporate-park-law-firm-sublease-first-avenue-stores.html | Realty News- | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/deborah-morris-is-married-to-dr-bruce-zakheim.html | Deborah Morris Is Married to Dr. Bruce Zakheim | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/the-crosscountry-skiers-worst-enemy-other-skiers-as-easy-as-a-b.html | The Crossâ€šÃ„Â°Country Skier's Worst Enemy:. Other Skiers | True | By Robert W. Rock | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-bridge-smokefilled-hands.html | BRIDGE | True | By Alan Truscott | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/how-to-win-prominence-playing-the-clarinet-richard-stoltzman.html | How To Win Prominence Playing the Clarinet | True | By Allan Kozinn | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/dress-skirt-or-pants-the-word-is-options.html | Dress, Skirt or Pants: The Word Is Options | True | By Bernadine Morris | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/health-and-beauty-a-medical-view-isometrics-health-health.html | HEALTH AND BEAUTY: A MEDICAL VIEW | True | By Nancy Beach | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/getting-confirmed-for-the-fed-was-not-a-cakewalk-the-dollar-also.html | Getting Confirmed For the Fed Was Not a Cakewalk | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/city-college-captures-hockey-championship.html | City College Captures Hockey Championship | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/camera-more-than-just-a-pretty-face-camera-models-need-more-than.html | CAMERA | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/groh-indictment-stands.html | Groh Indictment Stands. | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/man-turns-from-cancer-to-sports-and-finds-himself-winning-a-race.html | Man Turns From Cancer to Sports and Finds Himself Winning | True | By Herbert M. Howe | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/ali-frazier-and-even-camelot.html | Ali, Frazier and Even Camelot | True | | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | URL | Headline | Match | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/sanderson-pays-his-way-as-wings-tryout-nears-paid-and-paying.html | Sanderson Pays His Way As Wings Tryout Nears | True | By Gerald Eskenazi Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/o-zebron-falls.html | O ZXBRON FALLS! | True | By Natalie Babbitt | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/letters-to-the-editor-the-mystery-of-the-macedonian-tomb-nicholas-a.html | Letters T 0 T H E E D 1 T 0 | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-consumers-guide-to-hospitals-a-patients-guide-to.html | Consumer's Guide To Hospitals | True | By John T. McQuiston | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/best-sellers-fiction-nonfiction-footnotfs.html | Best Sellers | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/many-of-rhodesias-blacks-fear-economic-disaster-if-whites-flee-many.html | Many of Rhodesia's Blacks Fear Economic Disaster if Whites Flee | True | By John F. Burns Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/brooklyn-pages-collector-amasses-cornucopia-of-li-memorabilia.html | Collector Amasses Cornucopia of L.I. Memorabilia | True | By Lucy A. Kraus | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-angry-commuters.html | Angry Commuters | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/snow-followed-by-sun-brings-a-day-for-romping-snow-and-then-sun.html | Snow, Followed by Sun, Brings a Day for Romping | True | By Robert D. McFadden | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/ezer-weizman-one-of-the-ins-but-still-an-odd-man-out.html | He'll Be in U.S. This Week | True | By William E. Farrell | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-opinion-politics-bergenhudson-rivalry.html | POLITICS | True | By Joseph F. Sullivan | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/music-the-exotic-prelude-of-joseph-bloch.html | MUSIC | True | By Robert Sherman | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connors-beats-higueras-and-gains-final-75-63-79-pullout-expected.html | Connors Beats Higueras and Gains Final, 7-5,6-3 | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/rhode-island-triumphs-advances-to-tournament-villanova-63-west.html | Rhode Island Triumphs, Advances to Tournament | True | | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | Link | Headline | Edit Y/N | Byline | Registration Effective Date | Registration Number | Group Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/a-mistaken-assumption.html | A Mistaken Assumption | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazz-art.html | New Jersey/This Week | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/66th-neediest-cases-fund-appeal-raised-1045182-foundations-send.html | 66th Neediest Cases Fund Appeal Raised $1,045,182 | True | By Alfred E. Clark | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/eastern-wrestling-title-captured-by-princeton.html | Eastern Wrestling Title Captured by Princeton | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/three-poets-poets.html | Three Poets | True | By David Ignatow | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/conservative-rural-areas-receptive-to-giscard-campaign.html | Conservative Rural Areas Receptive to Giscard Campaign | True | By Jonathan Kandell Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/letters-tobacco-college-nest-egg-office-art-foreign-payoffs-jimmys.html | LETTERS | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/the-bloodstream-front-and-center.html | The Bloodstream Front and Center | True | By Frank Kendig | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/serkin-and-rostropovich-perform.html | Serkin and Rostropovich Perform | True | By John Rockwell | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/tennis-this-year-its-your-advantage.html | Tennis: This Year, It's Your Advantage | True | By Bernadine Morris | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/city-property-tax-called-racist-â€šÃ„Â²Racistâ€šÃ„Â´-by-community-service-society.html | City Property. Tax Called â€šÃ„Â²Racistâ€šÃ„Â´ By Community Service Society | True | By Peter Kihss | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-dining-out-the-fresh-taste-of-the-sea-the-sea.html | DINING OUT | True | BY Florence Fabricant | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/big-problem-arising-in-baseball-how-much-should-superstar-get-new.html | Big Problem Arising in Baseball: How Much Should Superstar Get?; A Superstar's Contract; Say It Ain't So, Joe.; Some Easing Is Seen | True | By Joseph Durso Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | Link | Headline | Cleared | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/diane-osen-alan-rosmarin-planning-to-marry-in-august.html | Diane Osen, Alan Rosmarin Planning to Marry in August | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/ncaa-task-refute-investigation-witnesses-room-for-improvement.html | N.C.A.A. Task: Refute Investigation Witnesses | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/a-moderate-new-notionist-melton-and-the-english-revolution-milton.html | A Moderate New Notionist | True | By Frank Kermode | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/in-summary-west-milford-asks-but-what-have-you-done-for-me-lately.html | In Summary West Milford Asks, But What HaveYou Done for Me Lately?; Where Have All The Patients Gone?; A Suburban Voice | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-manmade-erosion-threatens-a-beach.html | MatiMade Erosion: Threatens a Beach | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/mcadoo-stars-as-knicks-stop-celtics-mcadoo-leads-knicks-to-victory.html | McAdoo Stars as Knicks Stop Celtics | True | BY Sam Goldaper | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/giving-gamblers-a-fair-shake.html | Giving Gamblers a Fair Shake | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-a-big-day-for-dogs-the-kennel-club-of-northern.html | A Big Day for Dogs | True | By Pat Gleeson | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/if-you-go--110793112.html | If You Go . . . | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/beauty-makeup-is-toned-down-and-natural.html | Beauty: Makeup Is Toned Down And Natural | True | By Angela Taylor | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-undercover-malls-1stop-socializing.html | Undercover Malls: 1â€šÃ„ÂªStop Socializing | True | By Lynne Ames | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/theater-rain-no-longer-electrifying-but-still-powerful-in-hartford.html | THEATER | True | By Haskel Frankel | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-a-womans-touch-new-businesses.html | A Woman's Touch: New Businesses | True | By Joan Potter | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | Link | Headline | Media? | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/joan-s-barba-james-merrill-plan-to-marry.html | Joan S. Barba, James Merrill Plan to Marry | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/behind-iranian-riots-a-web-of-discontent-causes-of-unrest-said-to.html | OHIND IRANIAN RIOTS, A WEB OF DISCONTENT | True | By Paul Hofmann Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/sex-business-linked-to-alleged-mobster-zaffaranos-listing-name-as.html | SEX BUSINESS LINKED TO ALLEGED MOBSTER | True | By Selwyn Raab | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/abbutoday-the-world-tomorrow-the-us-abba.html | Abba--Today the World, Tomorrow the U.S. | True | By John Rockwell | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-pieces-of-the-past-a-collection-of-40-years.html | Pieces Of the Past: A Collection Of 40 Years | True | By Lucy Aaraus | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/landmarks-eligible-for-more-benefits-owners-of-historic-buildings.html | LANDMARKS ELIGIBLE FOR MORE BENEFITS | True | By Carter B. Iiorsley | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/congressional-battle-over-bankruptcy-bankrupt.html | Congressional Battle Over Bankruptcy | True | By Anne Colamosca | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/text-of-un-resolution-242-on-principles-for-a-middle-east.html | Text of U.N. Resolution 242 on Principles f orl a Middle East Settlement | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/penn-98-cornell-74.html | Penn 98. Cornell 74 | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/joe-marsala-swing-clarinetist-and-bandleader-is-dead-at-71.html | Joe Marsala, Swing Clarinetist And Bandleader, Is Dead at 71 | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/food-quick-quenelles-quenelles-de-veau-veal-quenelles-sauce-belle.html | Food; Quick Quenelles; Quenelles de veau (Veal quenelles); Sauce belle aurore | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/stamps-britains-first-sheet.html | STAMPS | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/hussein-rebuffs-us-bid-he-join-talks-on-mideast.html | HUSSEIN REBUFFS U.S. BID HE JOIN TALKS ON MIDEAST | True | | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | Link | Headline | Author | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-interview-new-school-voice.html | INTERVIEW | True | By Nartin Ginsberg | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-shop-talk-furniture-in-parts.html | SHOP TALK | True | By Nancy B. Johnson | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/miss-bongiovanni-bride-of-le-miller.html | Miss Bongiovanni Bride of L. E. Miller | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/satellite-going-up-today-to-speed-environmental-surveys-of-earth.html | Satellite Going Up Today to Speed Environmental Surveys of Earth | True | By Gladwin Hill Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/34-in-choir-hurt-in-bus-plunge.html | 34 in Choir Hurt in Bus PIUnge, | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/french-left-is-counting-heavily-on-youth-vote.html | French Left Is Counting Heavily on Youth Vote | True | By Jonathan Kandell | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-music-group-efforts.html | MUSIC | True | By Robert Sherman | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/beauty-makeup-is-toned-down-and-natural-beauty-natural-look.html | Beauty: Makeup Is Toned Down. And Natural | True | By Angela Taylor | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/trouble-in-memphis-and-boston-september-september-the-lady-from.html | Trouble in Memphis and Boston | True | By Richard Freedman | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/long-island-opinion-what-the-island-owes-to-one-mans-vision.html | What the Island Owes To One Man's Vision | True | By Lou Howard | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/long-island-opinion-speaking-personally-my-back-porch-runneth-over.html | SPEAKING PERSONALLY | True | By Phyllis Theroux | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-shop-talk-new-curtains-then-the-tub-then.html | SHOP TALK | True | By Muriel Fischer | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-gardening-a-breath-of-spring-at-flower-show.html | GARDENING | True | By Carl Totemeier | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/photography-view-an-overview-of-the-work-of-the-swiss.html | PHOTOGRAPHY VIEW | True | | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | URL | Headline | Is a... | Author | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/cheap-transport-a-strangers-car-ground-rules-waiting-for-mr.html | Cheap Transport: A Stranger's Car | True | By Ann S. Haskell | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/ties-with-bonn-have-weakened-us-aidesâ€šÃ„Â' Say | Ties With Bonn HaveWeakened, U.S. Aidesâ€šÃ„Â' Say | True | By David Binder Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/night-and-day-at-cape-canaveral-the-bird-flies-gleaming-in-the-sun.html | Night and Day at Cape Canaveral | True | By Ania Savage | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/leslie-grossman-and-alan-fintz-to-marry-in-june.html | Leslie Grossman and Alan Fintz to Marry in June | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/dances-by-sylvia-palacios-whitman-are-presented.html | Dances by Sylvia Palacio s Whitman Are Presented | True | BY Jennifer Dunning | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/brooklyn-pages-us-judge-with-rising-caseload-seeking-larger.html | U.S. Judge With Rising Caseload Seeking Larger Quarters on L.I. | True | By Roy R. Silver Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-anaconda-and-hastings-bind-up-wounds-anaconda.html | Anaconda and Hastings Bind Up Wounds | True | By Tessa Melvin | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/world-trade-the-locomotive-gives-way-to-the-convoy.html | World Trade: The â€šÃ„Â²Locomotiveâ€šÃ„Â' Gives Way to the 'Convoyâ€šÃ„Â' | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-collegians-grapple-with-success-wrestlers-at.html | COllegians Grapple With Success | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/a-business-called-the-metropolitan-museum-of-art-the-shift-in.html | A Business Called the Metropolitan Museum of Art | True | By Lee Rosenbaum | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-art-from-the-city-streets-genius.html | ART | True | By David L. Shirey | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/sports-editors-mailbox-stage-father-cosmos-are-criticized-for.html | Sports Editor's Mailbox: Stage Father?; SHELLEY L. MOORE; Brooklyn, N. Y.; No Room for Dollars In College Athletics; ROBERT J. ROSANTA; Plainsboro, N. J.; Cosmos Are Criticized For Treatment of Field; CASS WAGNER; Valley Cottage, N. Y.; Nastase Is Admonished For Uncourtly Conduct; JOE BLUM; Bronx, N. Y. | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/the-rescue-maybe-of-new-york-city.html | The Rescue (Maybe) of New York City | True | | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/drama-fading-from-hearings-on-civiletti-job-a-public-appraisal.html | Drama Fading From Hearings On Civiletti Job | True | By Jo Thomas Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/celebrating-the-new-freedom-in-fashion-the-old-rules-of-how-to.html | CELEBRATING THE NEW FREEDOM IN FASHION | True | By Carrie Donovan | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/5-charleston-wva-journalists-arraigned-on-report-on-juvenile.html | 5 Charleston, W.Va., Journalists Arraigned on Report on Juveriik | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/a-new-troupe-prepares-for-the-big-step-ballet-repertory-prepares.html | A New Troupe Prepares for the Big Step | True | By Jennifer Dunning | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/stage-view-a-thriller-that-invites-participation-stage-view.html | STAGE VIEW | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/suburbia-shapes-a-designers-approach-designer-in-suburbia.html | Suburbia Shapes A Designer's Approach | True | By Barbara Delatiner | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-a-delicate-balance-coastal-protection-and-local.html | A Delicate Balance: Coastal Protection and Local Rights | True | By Richard L. Madden | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/houston-92-texas-90.html | Houston 92, Texas 90 | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/all-day-long-its-buzz-buzz-buzz-all-day-long-near-westchester.html | All Day Long, It's Buzz, Buzz, Buzz | True | By Eleanor Charles | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-a-judge-in-search-of-a-courthouse-making-the.html | A Judge in Search Of a Courthouse | True | By Roy R. Silver | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/at-an-afghan-wedding-a-pologame-of-sorts-national-sport-encounter.html | At an .Afghan Wedding, a Polo Game of Sorts | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/carol-s-van-deusen-is-betrothed-to-william-happel.html | Carol S. Van Deusen Is Betrothed to William Happel | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/albany-agency-split-over-a-safety-issue-two-on-public-service.html | ALBANY AGENCY SPLIT OVER A SAFETY ISSUE | True | By Harold Faber Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/when-vacationers-must-leave-aged-parents-where-to-get-help-catholic.html | When Vacationers Must Leave Aged Parents | True | By Paul Grimes | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | Link | Headline | Query Match | Byline | Registration Effective Date | Registration Number | Control Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-bergens-lincoln-center.html | Bergen's â€šÃ„¸Ã²Lincoln Centerâ€šÃ„¸Ã´ | True | By James F. Lynch | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-opinion-nuclear-waste-where-to-put-it.html | Nuclear Waste: Where to Put It?; A; After 30 years, there is still no real solution for its safe disposal | True | By Larry Bogart | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/calhoun-excels-in-two-events-in-ic4a-meet-those-extra-few-inches.html | Calhoun Excels in Two Events in IC4A Meet | True | By Neil Amdur Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/man-killed-43-injured-in-a-crash-of-45-vehicles-near-binghamton.html | Man Killed, 43 Injured in a Crash Of 45 Vehicles Near Binghamton | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/charles-e-bertrand-rail-chief-dies-at-62-began-career-as-a-train.html | CHARLES E. BERTRAND, RAIL CHIEF, DIES AT 62 | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/3-papers-and-unions-intensifying-talks-times-news-and-post-arc.html | 3 PAPERS AND UNIONS INTENSIFYING TALKS | True | By Daivion Stetson | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/cynthia-collins-engaged-to-dr-james-peters.html | Cynthia Collins Engaged to Dr. James Peters | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/intimations-of-more-inflation-washington-report-intimations-of-a.html | Intimations of More Inflation | True | By Clyde H. Farnsworth | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/book-ends-next-gerald-ford-reading-clubs-oddments.html | BOOK ENDS | True | By Richard.r. Lingeman | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/journey-across-the-continents-washington.html | Journey Across the Continents | True | By James Reston | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/more-bore-than-brute-heathcliff.html | More Bore Than Brute | True | By Jerome Charyn | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/jayne-ann-katz-fiancee-of-noal-sydney-solomon.html | Jayne Ann Katz Fiancee Of Noal Sydney Solomon | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/court-voids-charge-against-8-accused-of-refusing-to-talk.html | Court Voids Charge Against 8 Accused Of Refusing to Talk | True | | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | URL | Headline | Matches Byline | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/appearing-this-week.html | Appearing This Week | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-this-week-theater-music-and-dance-art-lectures-films.html | Westchester/ | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/what-kind-of-a-guy-do-you-think-i-am.html | WHAT KIND OF A GUY DO YOU THINK I AM? | True | By Joyce Bermel | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/us-asserts-school-violates-housing-act.html | U.S. Asserts School Violates Housing Act | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/mortgage-aid-eased-by-fha-federal-mortgage-insurance-regulations.html | Mortgage Aid Eased by F.H.A. | True | By Carter B. Horsley | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/art-view-18thcentury-romeartists-paradise.html | ART VIEW | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-another-hurdle-or-two-deby-laplante-sports.html | Another Hurdle. | True | By Neil Amour | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/music-view-the-case-of-the-vanishing-pianist-music-view-nyiregyhazi.html | MUSIC VIEW | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/a-vote-of-confidence-from-big-steel.html | A Vote of Confidence From Big Steel | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/carey-and-koch-get-along-go-along.html | Carey and Koch Get Along, Go Along | True | By Steven R. Weisman | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/william-l-mcknight-who-built-a-sandpaper-company-into-3m-from-the.html | William L. McKnight, Who Built A Sandpaper Company Into 3M | True | By Judith Cummings | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/girl-of-west-at-city-city-opera.html | ´Girl of Westâ€šÃ„´ At City Opera | True | By Peter G. Davis | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-a-company-that-keeps-in-tune-every-one-of-our.html | A Company That Keeps in Tune | True | By Murray Illson | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/lightweight-loose-and-easy-to-wear-lightweight-loose-and-easy-to.html | Lightweight, Loose and Easy to Wear | True | By Anne-Marie Schiro | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-letter-from-washington-4-cities-seeking-slice-of.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | Link | Headline | Author 1 | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/this-week-in-sports-baseball-college-basketball-high-school.html | This Week in Sports | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/arts-and-leisure-guide-of-special-interest-plath-dramatized-kong.html | Arts and Leisure Guide | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-skunk-cabbage-witch-hazel-spring.html | GARDENING | True | By Joan Lee Faust | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-coming-to-terms-with-garbage.html | Coming, to Terms With Garbage | True | By Phyllis Theroux | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/late-tv-listings.html | Late TV Listings | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/long-island-opinion-many-worlds-in-a-single-dormitory-letter-from.html | Many Worlds in a Single ornaitory | True | By David Gilman | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/soviet-customs-officials-seize-research-material-from-us.html | Soviet Customs Officia4 Seize Research Material FromU.S.Correspondent | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/remember-seabrook-battles-are-quieter-now.html | Remember Seabrook? Battles Are Quieter Now | True | By Gary Griffith | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/events-today.html | Events Today | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-sit-sit-sit-ok-stand.html | Si t "SIT!' â€šÃ„Â²O. K., Standâ€šÃ„Â' | True | By Nancy Rubin | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/usisrael-dispute-erupts-over-yielding-west-bank-and-gaza-un.html | U.Sâ€šÃ„Â²ISRAEL DISPUTE ERUPTS OVER YIELDING WEST BANK AND GAZA | True | By Bernard Gwertzman Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/stalin-after-25-years-foreign-affairs.html | Stalin After 25 Years | True | By Helinut Sorinenfeldt | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/nancy-h-chasen-is-engaged.html | Nancy M Chasen Is Engaged | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/birth-notice-1-no-title.html | Births. | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/fire-critically-hurts-woman-93.html | Fire Critically Hurts Woman, 93 | True | | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-gardening-designing-a-garden-for-vegetables.html | GARDENING | True | By Molly Price | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/st-johns-defeats-army-gains-ncaa-tourney-winton-gets-fifth-foul.html | St. John's Defeats Army, Gains N.C.A.A. Tourney | True | By Gordon S. White Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/robert-prescott-exfighter-pilot-and-founder-of-airline-for-cargo.html | Robert Prescott, Exâ€šÃ‚Â°Fighter Pilot And Founder of Airline for Cargo | True | By C. Gerald Fraser | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/lightweight-loose-and-easy-to-wear.html | Lightweight, Loose and Easy to Wear | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/antiques-clemenceaus-ceramics-on-view-in-indianapolis.html | ANTIQUES | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-battered-school-fights-back-in-jersey-city.html | Battered School Fights Back in Jersey City | True | By Alfonso A. Narvaez | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/woman-49-found-slain-in-bronx-after-an-apparent-robbery.html | â€šÃ‚Â°Woman, 49, Found Slain in Bronx After an Apparent Robbery | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/the-knack-of-looking-natural-beauty.html | THE KNACK OF LOOKING NATURAL | True | By Alexandra Penney | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/salyut-crew-hailed-for-record-in-space-americans-send.html | SALYUT CREW HAILED FOR RECORD IN SPACE | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/on-the-cover.html | On the cover | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/tennis-clothes-this-year-its-your-advantage.html | Tennis Clothes: This Year It's | True | By Bernadine Morris | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/nancy-wolf-james-pavle-to-wed-may-28-judith-wolf-fiancee-of-george.html | Nancy Wolf, James Pavle to Wed May 28; Judith Wolf Fiancee of George Schutter 3d | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/plan-on-labeling-for-carcinogens-arouses-dispute-agency-plan-to.html | Plan on Labeling For Carcinogens Arouses Dispute | True | By David Burnham Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | URL | Headline | | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/bridge-a-perfect-pairing.html | BRIDGE | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/a-new-body-armor-saves-6-policemen-during-2year-test.html | A New Body Armor Saves 6 Policemen During 2â€šÃ„Â²Year Test | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/city-opera-returns-to-old-barber.html | City Opera Returns to Old â€šÃ„Â²Barberâ€šÃ„Â´ | | By Raymond Ericson | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/nicaraguan-dissidents-say-us-does-not-appreciate-gravity-of-crisis.html | Nicaraguan Dissidents Say U.S. Does Not Appreciate Gravity of Crisis | | By Alan Riding Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/marriage-announcement-3-no-title.html | Carol Leonard Is Betrothed | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/taxpayers-resent-publicjob-costs-numbers-and-pay-rising-public.html | Taxpayers Resent Publicâ€šÃ„Â²Job Costs | True | By Jerry Flint | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/in-brief.html | IN BRIEF | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/if-you-go-.html | If You Go . . . | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/uptotheminute-style-in-an-oldfashioned-way-new-styles-in-an.html | Up-to-the-Minute Style In an Oldâ€šÃ„Â²Fashioned Way | True | By Joan Cook | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-opinion-politics-smoke-signals-in-greenwich.html | POLITICS | | By Lawrence Fellows | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/linkage-in-the-horn-in-the-nation.html | Linkage in the Horn?; IN THE NATION | | By Tom Wicker | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-volunteers-keep-eyes-on-the-courts-watching-the.html | Volunteers Keep. Eyes on the Courts | | By Jeanne Clare Feron. | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/john-stalvey-to-wed-virginia-m-holmes.html | John Stalvey to Wed Virginia M. Holmes | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/rising-youth-crime-in-soviet-troubles-regime-and-public-outside.html | Outside Moscow's Law | | By David K. Shipler Special to The New York Times | 1978-03-27 0:00 | TX 11272 | | | |

| Digital Date | Print Date | Link | Headline | | Author | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/trashman-finds-bottle-from-ancient-tomb-left-in-kitchen-cabinet.html | Trashman Finds Bottle From Ancient Tomb | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-a-mansion-takes-on-new-shape.html | A Mansion Takes On New Shape | True | By Barbara Delatiner | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/wine-the-hybrid-solution-hybrids.html | Wine | True | By Frank J. Prial | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/headliners-a-farewell-for-lefkowitz-a-return-for-judge-wright-a.html | Headliners | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-about-westchester-youths-add-color-to-policemans.html | ABOUT WESTCHESTER | True | By Edward Hudson | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/steingut-pledges-state-takeover-of-city-us-financial-support.html | Steingut Pledges State Takeover Of City U's Financial Support | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/marriage-announcement-6-no-title.html | Cynthia Weinblad Engaged | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/ailing-sovietsailor-flown-to-coney-is.html | Ailing Soviet'Sailãˆšãˆ‰Ÿ Flown to Coney Is. | True | | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/new-jersey-opinion-how-to-cool-it-when-things-get-a-bit-hot-in-the.html | How to Cool It When Things Get a Bit Hot in the Suburbs | True | By Sheila Solomon Klass | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-gardening-skunk-cabbage-witch-hazel-spring.html | GARDENING | True | By Joan Lee Faust | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/mario-andrew-pei-linguist-dies-at-77-author-of-the-story-of.html | MARIO ANDREW PEI, LINGUIST. DIES AT 77 | True | By Wolfgang Saxon | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-05 | 1978-03-05 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-interview-happy-town-gadfly-pressing-final-case.html | INTERVIEW | True | By James Feron | 1978-03-27 0:00 | TX 11272 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/161-enthusiasts-cross-words-at-puzzle-contest-absence-of-pride.html | 161 Enthusiasts Cross Words at Puzzle Contest | True | By Richard L. Madden Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |

| Digital Date | Print Date | Link | Headline | | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/fitzgibbon-irvine-win-platform-tennis.html | FitzGibbon, Irvine Win Platform Tennis | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/books-of-the-times-louisschmeling-fight-tearful-decision.html | Books of TheTimes | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/man-wearing-maos-mantle-man-in-the-news-hua-kuofeng-extent-of-his.html | Man Wearing Mao's Mantle | True | By Wolfgang Saxon | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/ha-hatch-managerial-innovator.html | H. A. Hatch, Managerial Innovator | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/gen-yevgeny-m-gorbatyuk-63-deputy-soviet-air-force-chief.html | Gen. Yevgeny M. Gorbatyuk, 63, Deputy Soviet Air Force Chief | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/sports-world-specials-cordero-stays-away-dilemma-at-columbia-east.html | Sports World Specials | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/nicaragua-reviewed.html | Nicaragua, Reviewed | True | By Anastasio Somoza Debayle | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/is-linda-fratianne-too-shy-for-stardom-is-linda-fratianne-too-shy.html | Is Linda Fratianne Too Shy for Stardom? | True | By Neil Amdur | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/tafthartley-act-nostrike-injunction-follows.html | Taftâ€šÃ„Â³Hartley Act | True | By Robert D. McFadden | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/wind-players-in-selections-old-and-new.html | Wind Players In Selections Old and New | True | By Peter G. Davis | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/knicks-trounced-by-celtics-celtics-trounce-knicks-11294-celtics.html | Knicks Trounced By Celtics | True | By Sam Goldaper Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/true-story-of-city-gang-life-no-glittery-west-side-story-true-story.html | True Story of City Gang Life No Glittery â€šÃ„Â³West Side Storyâ€šÃ„Â´ | True | By Dena Kleiman | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-aboard-carrier-lexington-35-years-later-an.html | Aboard Carrier Lexington, 35 Years Later | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/rockefeller-sharing-art.html | Rockefeller Sharing Art | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/where-to-go-whats-provided.html | Where to Go, What's Provided | True | | 1978-03-27 0:00 | TX 11252 | | | |

| Digital Date | Print Date | URL | Headline | | Author | Registration Effective Date | Registration Number | | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/begin-said-to-urge-new-peace-talks-in-letter-for-sadat-call-for.html | Begin Said to Urge New Peace Talks In Letter for Sadat | True | By Moshe Brilliant Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/sporting-gear-an-improved-rack-for-bikes-carbon-tabletennis-bats.html | Sporting Gear | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/2-children-die-of-smoke-inhalation-and-mother-is-burned-in-brooklyn.html | 2 Children Die of Smoke Inhalation And Mother Is Burned in Brooklyn | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/business-hurt-less-by-winter-this-year.html | Business Hurt Less By Winter This Year | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/bullets-106-rockets-88.html | Bullets 106, Rockets 88 | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-bayh-defends-federal-juvenile-law.html | Bayh Defends Federal Juvenile Law | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-hua-named-premier-by-chinas-assembly-no-new-job.html | HUN NAMED PREMIER BY CHINA'S ASSEMBLY; NO NEW JOB FOR TENG | True | By Fox Butterfield Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/3-boats-catch-fire-at-79th-st-marina-family-flees-in-cold-pump-did.html | 3 Boats Catch Fire At 79th St. Marina; Family Flees in Cold | True | By Laurie Johnston | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/television.html | Television | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/russian-sect-runs-afoul-of-oregon-truancy-statute-some-officials.html | Russian Sect Runs Afoul Of Oregon Truancy Statute | True | By Wallace Turner Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/koch-seeking-court-order-to-evict-a-daycare-group-in-south-bronx.html | Koch Seeking Court Order to Evict A Dayâ€šÃ„ôÃ²Care Group in South Bronx | True | By Charles Kaiser | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/miriam-barnes-is-bride.html | Miriam Barnes Is Bride | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/world-news-briefs-6party-pact-is-expected-to-end-italian-crisis.html | World News Briefs | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/hawks-101-sonics-94.html | Hawks 101, Sonics 94 | True | | 1978-03-27 0:00 | TX 11252 | | | |

| Digital Date | Print Date | Link | Headline | Matched | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/philippine-leaders-hint-cia-backs-election-foe.html | Philippine Leaders Hint C.I.A. Backs Election Foe | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/beatrice-foods-bids-488-million-in-cash-stock-for-tropicana.html | BEATRICE FOODS BIDS $488 MILLION IN CASH, STOCK FOR TROPICANA | True | By Robert J. Cole | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/sports-guide-wednesday-a-touch-of-history-thursday-us-versus.html | Snorts Guide | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/of-dolphins-japan-and-a-noxious-tide-comparative-compaction.html | Of Dolphins, Japan And a â€šÃ„Â¨Noxious Tideâ€šÃ„Â¨ | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/disbarment-inquiry-on-2-lawyers-asked-head-of-legislative-panel.html | DISBARMENT INQUIRY ON 2 LAYERS ASKED | True | By Selwyn Raab | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/credit-markets-on-steady-path.html | Credit Markets On Steady Path | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/dollars-decline-bringing-hardship-for-gis-and-families-in-germany.html | Dollar's Decline Bringing Hardship For G.I.'s and Families in Germany | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/survey-sees-us-leading-soviet-in-15-key-weapons-icbm-gap-said-to-be.html | Survey Sees U.S. Leading Soviet in 15 Key Weapons | True | By Drew Middleton | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/de-gustibus-when-paris-feasted-on-odd-animals.html | De Gustibus: When Paris Feasted on Odd Animals | True | By Craig Claiborne | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/global-slump-afflicts-ship-industry-both-shipbuilders-and.html | Global Slump Afflicts Ship Industry | True | By Winston Williams | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/farmers-caravan-takes-food-to-striking-miners.html | FARMERSâ€šÃ„Â¨ CARAVAN TAKES FOOD TO STRIKING MINERS | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/ashkenazy-perlman-perform-beethoven.html | Ashkenazy, Perlman Perform Beethoven | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/aquino-to-reply-to-charges.html | Aquino to Reply to Charges | True | | 1978-03-27 0:00 | TX 11252 | | | |

| Digital Date | Print Date | Link | Headline | Match | Author | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/janet-guthrie-talks-of-being-a-pioneer.html | Janet Guthrie Talks Of Being a Pioneer | True | By Margaret Roach | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/article-2-no-title.html | United Press International | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/miss-ramsey-keeps-college-squash-title.html | Miss Ramsey Keeps College Squash Title | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-a-word-from-koch-soothes-a-skittish-mum.html | A Word From Koch Soothes a Skittish â€šÃ„Ã²Mumâ€šÃ„Ã´ | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/a-chilean-paper-says-suspect-in-killing-of-exallende-aide-is-north.html | A Chilean Paper Says Suspect in Killing Of Exâ€šÃ„Ã²Allende Aide Is North American | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/tv-desert-life-and-heart-surgery.html | T.V.: Desert Life And Heart Surgery | True | By John J. O'Connor | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/london-vote-shows-power-of-racial-issue-news-analysis-conservative.html | London Vote Shows Power of Racial Issue | True | By R. W. Apple Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/federal-pay-on-the-rise-stirs-ire-in-private-sector-private-jobs.html | Federal Pay, on the Rise, Stirs Ire in Private Sector | True | By Youssef M. Ibrahim Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/ethiopia-reports-recapture-of-key-ogaden-town-gateway-to-the.html | Ethiopia Reports Recapture of Key Ogaden Town | True | By John Darnton Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/officials-fear-coal-pact-rejection-will-result-in-widespread.html | Officials Fear Coal Pact Rejection Will Result in Widespread Layoffs | True | By Steven Rattner Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/hello-dolly-is-back-with-carol-channing.html | â€šÃ„Ã²Hello, Dolly!.â€šÃ„Ã´ Is Back | True | By Richard Eder | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-true-story-of-city-gang-life-no-glittery-west-side.html | True Story of City Gang Life No Glittery â€šÃ„Ã²West Side Storyâ€šÃ„Ã´ | True | By Dena Kleiman | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/dance-a-whitman-poem-and-australian-history.html | Dance:A Whitman Poem And Australian History | True | By Jack Anderson | 1978-03-27 0:00 | TX 11252 | | | |

| Digital Date | Print Date | Link | Headline | Article? | Byline | Registration Effective Date | Registration Number | Supplemental Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/the-case-of-the-misplaced-americans.html | The Case of the Misplaced Americans | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/suzan-balk-wed-to-bf-friedman.html | Suzan Balk Wed To B. F. Friedman | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/nets-turn-back-braves-109103.html | Nets Turn ack Braves, 109â€šÃ„Â¹103 | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/connors-takse-indoor-title.html | Connors Takse Indoor Title | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/market-place-clearer-focus-on-retailers-leases.html | Market Place | True | By Robert Metz | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/raise-on-high-the-violet.html | Raise on High the Violet | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/hockey-islanders-tied-33-2-islander-goals-in-first-period-islanders.html | Hockey: Islanders Tied, 3â€šÃ„Â³3 | True | By Robin Herman Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/when-the-parent-abdicateschildren-who-take-on-adult-roles-fear.html | When the Parent Abdicatesâ€šÃ„Â¹Children Who Take on Adult Roles | True | By Leslie Bennetts | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/letters-harmful-collectivebargaining-monopolies-weapons-pledge.html | Letters | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/the-tactics-of-peace-abroad-at-home.html | The Tactics of Peace? | True | By Anthony Lewis | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/badminton-a-fast-sport-for-tough-birds.html | Badminton A Fast Sport For Tough Birds | True | By Muriel Fischer | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/chess-karpov-a-grind-sure-he-grinds-the-opposition.html | Chess: | True | By Robert Byrne Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/after-2-dry-years-most-of-nation-has-abundant-supplies-of-water.html | Alter 2 Dry Years, Most of Nation Has Abundant Supplies of Water | True | By Seth S. King Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |

| Digital Date | Print Date | URL | Headline | | Byline | Copyright Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/carey-endorsement-of-levitt-really-wasnt-governors-aides-say-new.html | Carey â€šÃ„Ã²Endorsementâ€šÃ„Ã´ of Levitt Really Wasn't, Governor's Aides Say | True | By Frank Lynn | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/radio.html | Radio | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/the-areas-badminton-clubs.html | The Area's Badminton Clubs | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/southern-crescent-train-service-heads-toward-amtrak-or-oblivion-the.html | Southern Crescent Train Service Heads Toward Amtrak or Oblivion | True | By Ernest Holsendolph Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-global-slump-afflicts-ship-industry-both.html | Global Slump Afflicts Ship Industry | True | By Winston Williams | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/hockey-art-on-exhibit.html | Hockey Art On Exhibit | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/police-find-7-precincts-brush-off-public-complaints-about-officers.html | Police Find 7 Precincts Brush Off Public Complaints About Officers | True | By Leonard Buder | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/the-female-candidate-onethird-are-elected-most-active-in-party.html | The Female Candidate | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/jan-merrill-sets-world-3000-mark.html | Jan Merrill Sets World 3,000 Mark | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/walter-muir-whitehill-dies-at-72-a-leading-boston-preservationist.html | Walter Muir Whitehill Dies at 72; A Leading Boston Preservationist | True | By Robert Mcg. Thomas Jr. | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/sports-briefs-miss-austin-scores-pearson-spins-out-then-takes-500.html | Sports Briefs | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/obituary-2-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-soviet-crime-problem-tied-to-city-life-and-social.html | Soviet Crime Problem Tied To City Life and Social Ills | True | By David K. Shipler special to The New York Timm | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/fannie-mae-calls-hud-plan-a-burden-says-investment-quotas-would-be.html | FANNIE MAE CALLS H.U.D,PLAN A BURDEN | True | By Judith Miller Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/track-villanova-outruns-ic4a-field-calhoun-double-victor-wildcats.html | Track: Villanova Outruns IC4A Field | True | | 1978-03-27 0:00 | TX 11252 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/76ers-102-suns-92.html | 76ers 102, Suns 92 | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/miners-reject-contract-2-to-1-carter-to-announce-plan-today-for.html | MINERS REJECT CONTRACT, 2 T01; CARTER TO ANNOUNCE PLAN TODAY FOR COMPELLING RETURN TO WORK | True | By Ben A. Franklin Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/why-is-growth-slow-for-money-supply-analysts-seeking-answer-suggest.html | WHY IS GROWTH SLOW FOR MONEY SUPPLY? | True | By John H. Allan | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/mr-blumenthals-challenge-to-new-yorkers.html | Mr. Blumenthal's Challenge to New Yorkers | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/blacks-and-politics-steady-gain-in-a-decade-of-disappointment-urban.html | Blacks and Politics: Steady Gain In a Decade of Disappointment | True | By Roger Wilkins | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/princess-grace-on-stage-the-program.html | Princess Grace on Stage | True | By Mel Gussow | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/panamas-political-palindrome-essay.html | Panama's Political. Palindrome | True | By William Safire | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/conviction-rate-and-sentences-up-2year-morgenthau-report-shows.html | Conviction Rate and Sentences Up, 2â€šÃ„Â°Year Morgenthau Report Shows | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/seizure-of-mines-seizure-by-truman-steel-plants-returned.html | Seizure of Mines | True | By Peter Kihss | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/sec-subpoenas-autotrain-papers-possibility-of-political-payoffs-and.html | S.E.C. SUBPOENAS AUTOâ€šÃ„Â°TRAIN PAPERS | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/nkomo-reported-ready-to-ask-for-cuban-help-in-rhodesia-war.html | Nkomo Reported Ready to Ask For Cuban Help in Rhodesia War | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/soviet-crime-problem-tied-to-city-life-and-social-ills-rapid.html | Soviet Crime Problem Tied To City Life and Social Ills | True | By David K. Shipler Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/ski-touring-by-helicopter.html | Ski Touring By Helicopter | True | By Terence Smith | 1978-03-27 0:00 | TX 11252 | | | |

| Digital Date | Print Date | Link | Headline | ... | Byline | Registration Effective Date | Registration Number | ... | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/article-1-no-title.html | United Press International | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/schools-take-up-study-of-death-schools-take-up-study-of-death-a.html | Schools Take Up Study of Death | True | By Gene I. Maeroff | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/hyman-adelsberg-78-dies-realestate-appraiser.html | HYMANADELSBERG,78,DIES; REALâ€šÃ„Â®ESTATE APPRAISER. | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/obituary-8-no-title.html | Beaths | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/baseballs-farms-thriving-despite-free-agents-baseballs-farms-are.html | Baseball's Farms Thriving Despite Free Agents | True | By Murray Crass | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/few-on-3-death-rows-are-there-for-killing-blacks-similar-to-1976.html | Few on 3 Death Rows Are There for Killing Blacks | True | By Wayne King Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/miss-clarey-is-new-mimi-in-boheme.html | Miss Clarey Is New Mimi In Bohemeâ€šÃ„Â´ | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/spurs-98-jazz-97.html | Spurs 98, Jazz 97 | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/a-long-way-from-carolina.html | A Long Way From Carolina | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/a-word-from-koch-soothes-a-skittish-mum.html | A Word From Koch Soothes a Skittish â€šÃ„Â²Mumâ€šÃ„Â´ | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-a-latvians-tent-diplomacy-gets-mother-back-come.html | A Latvian's â€šÃ„Â²Tent Diplomacyâ€šÃ„Â´ Gets Mother Back | True | By Gregory Jaynes | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/bridge-swarthmore-students-take-pairs-event-by-7-boards.html | Bridge: | True | By Alan Trusco1t | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/ideas-for-music-hall-weighed-dismissed-curzon-and-perahia-to-play.html | Ideas for Music Hall Weighed, Dismissed | True | By Murray Schumach | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-begin-said-to-urge-new-peace-talks-in-letter-for.html | Begin Said to Urge New Peace Talks In Letter for Sadat | True | By Moshe Brilliant Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |

| Digital Date | Print Date | URL | Headline | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/soccer-cosmos-top-bermuda-41-another-battle-won.html | Soccer: Cosmos Top Bermuda, 4â€šÃ„Â¹1 | By Alex Yannis Special to The New York Timm | 1978-03-27 0:00 | TX 11252 | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-rise-in-poor-children-costs-state-millions-38000.html | RISE IN POOR CHILDREN COSTS STATE MILLIONS | By Edward C. Burks Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/anderson-proposes-taxcutting-plan-republican-leader-of-state-senate.html | ANDERSON PROPOSES TAXâ€šÃ„Â¹CUTTING PLAN | By Richard J. Meislin | 1978-03-27 0:00 | TX 11252 | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/mandel-5-others-ask-reversal.html | Mandel, 5 Others Ask Reversal | | 1978-03-27 0:00 | TX 11252 | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/skiing-pelen-17-triumphs-trouble-on-the-2d-run-2-americans-in-top.html | Skiing: Pelen, 17, Triumphs | By Michael Strauss Special to The New York Ttmes | 1978-03-27 0:00 | TX 11252 | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/malnutrition-taking-bigger-toll-among-mexican-children-food.html | Maln'utrition Taking Bigger Toll Among Mexican Children | By Alan Riding Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/exdean-of-law-school-is-named-to-secondhighest-post-at-yale-on.html | Exâ€šÃ„Â¹Dean of Law School Is Named To Secondâ€šÃ„Â¹Highest Post at Yale | By Diane Henry Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/tafthartley-action-called-likely-choice-aides-say-vote-leaves.html | TAFTâ€šÃ„Â¹HARTLEY ACTION CALLED LIKELY CHOICE | By Philip Shabecoff Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/5-in-california-and-20-in-mexico-die-in-fierce-pacific-coast-storm.html | 5 in California and 20 in Mexico Die in Fierce Pacific Coast Storm | | 1978-03-27 0:00 | TX 11252 | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/denver-shows-off-new-concert-hall.html | Denver Shows Off New Concert Hall | By Harold C. Schonberg Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/aboard-carrier-lexington-35-years-later-an-exgunner-and-others-of.html | Aboard Carrier Lexington, 35 Years Later | | 1978-03-27 0:00 | TX 11252 | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/moratorium-backed-on-some-us-loans-to-poorest-nations.html | MORATORIUM BACKED ON SOME U.S. LOANS TO POOREST NATIONS | By Clyde H. Farnsworth Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/some-refuse-to-abundon-hope-they-find-in-harlem-a-proof-of.html | Some Refuse to Abundonâ€šÃ„Â´ Hope They Find in Harlem | By Lena Williams | 1978-03-27 0:00 | TX 11252 | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/clevelands-winter-may-be-grim-its-officials-are-anything-but-the.html | Cleveland's Winter May Be Grim | By John Herbers Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/study-for-banks-finds-tax-rule-on-baddebt-cushion-too-strict.html | Study for Banks Finds Tax Rule On Badâ€šÃ„Â´Debt Cushion Too Strict | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/m-ali-supplicant.html | M. Ali: Supplicant | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/santamaria-celebrates-grammy-at-bottom-line.html | Santamaria Celebrates Grammy at Bottom Line | True | By Robert Palmer | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-new-hunters-of-missing-persons.html | New Hunters of Missing Persons | True | By Mmes F. Lynch Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-161-enthusiasts-cross-words-at-puzzle-contest.html | 161 Enthusiasts Cross Words at Puzzle Contest | True | By Richard L. Madden Special to The New York Thries | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/robbers-posing-as-policemen-take-300000-in-antiques-in-village.html | Robbers Posing as Policemen Take $300,000 in Antiques in â€šÃ„Â´Villageâ€šÃ„Â´ | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/atlanta-saves-its-fabulous-fox.html | Atlanta Saves Its â€šÃ„Â²Fabulous Foxâ€šÃ„Â´ | True | By B. Drummond Ayres Jr. Special to The New York Ttmes | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/a-latvians-tent-diplomacy-gets-mother-back-come-next-day.html | A Latvian's â€šÃ„Â²Tent Diplomacyâ€šÃ„Â´ Gets Mother Back | True | By Gregory Jaynes | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/tongsun-park-says-he-gave-a-rice-miller-80000-reports-20caton-offer.html | Tongsun Park Says He Give a Rice Miller $80,000 | True | BY Nicholas M. Horrock Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/bloch-bagger-in-18century-violin-program.html | Bloch, Bagger In 18â€šÃ„Â²Century Violin Program | True | By Joseph Horowitz | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/bulls-96-warriors-95.html | Bulls 96, Warriors 95 | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/around-the-nation-doctors-say-breast-milk-may-help-against-ailment.html | Around the Nation | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/models-with-shapes-like-thee-and-me-born-in-brazil.html | Models With Shapes Like Thee and Me | True | By Angela Taylor | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/ncaa-nit-set-playoff-teams-ncaa-nit-pick-playoff-teams-playoffs-set.html | N.C.A.A., N.I.T. Set Playoff Teams | True | By Gordon S. White Jr. | 1978-03-27 0:00 | TX 11252 | | | |

| Digital Date | Print Date | Link | Headline | Author? | Byline | Original Registration Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/goldin-reports-city-is-considering-earlier-collection-of-certain.html | Goldin Reports City Is Considering Earlier Collection of Certain Taxes | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-tafthartley-action-called-likely-choice-aides-say.html | TAFTâ€šÃ„Â°HARTLEY ACTION CALLED LIKELY CHOICE | True | By Philip Shabecoff Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/hua-named-premier-by-chinas-assembly-no-new-job-for-teng-continuity.html | HUA NAMED PREMIER BY CHINA'S ASSEMBLY; NO NEW JOB FOR TENG | True | By Fox Butterfield Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/szymanowski-program.html | Szymanowski Program | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/figure-skatings-top-event.html | Figure Skating's Top Event | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/miners-concern-focuses-now-on-what-might-happen-next-miners-focus.html | Minersâ€šÃ„Â´ Concern Focuses Now On What Might Happen Next | True | By William Robbins Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/usmexico-prisoner-exchange-set.html | U.S. Mexico Prisoner Exchange Set | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/new-anthem-adopted-at-chinese-congress.html | New Anthem Adopted At Chinese Congress | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/racing-vigors-mhargue-click-it-didnt-look-good-one-sum-scores.html | Racing; Vigors, M'Hargue Click | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/birthrights-up-for-auction-as-investments-in-london-irrevocable.html | Birthrights Up for Auction As Investments in London | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/commodities-currency-trading-is-a-bit-different.html | Commodities | True | By H. J. Maidenberg | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/golf-mlendon-wins-by-2.html | Golf: M'Lendon Wins by 2 | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-miners-concern-focuses-now-on-what-might-happen.html | Minersâ€šÃ„Â´ Concern Focuses Now On What might Happen Next | True | By William Robbins Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |

| Digital Date | Print Date | URL | Headline | Match | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/commodities.html | Commodities | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/marian-hahn-on-piano.html | Marian Hahn on Piano | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/tennis-navratilova-wins.html | Tennis: Navratilova Wins | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/question-box.html | Question Box | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/shades-of-fun-city-koch-holds-own-as-comedian-wrong-washington-job.html | Shades of Fun City! Koch Holds Own as Comedian | True | By John Corry | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/by-our-bootstraps.html | By Our Bootstraps | True | By Osborn Elliott | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/concertgoers-surround-stage-four-actors-are-signed-for-king-of.html | Concertgoers Surround Stage | True | By Paul Goldberger Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-miners-reject-contract-2-to-1-carter-to-announce.html | MINERS REJECT CONTRACT, 2 TO 1; CARTER TO ANNOUNCE PLAN TODAY FOR COMPELLING RETURN TO WORK | True | By Ben A. Franklin Special to The New York Times | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-schools-take-up-study-of-death-schools-take-up.html | Schools Take Up Study of Death | True | By Gene I. Maeroff | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/4-killed-in-california-air-crash.html | 4 Killed in California Air Crash | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/supplementary-overthecounter-listings.html | Supplementary Overâ€šÃ„Âªtheâ€šÃ„ÂªCounter Listings | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/letters-on-humphreyhawkins-the-best-hope-for-moving-out-of.html | Letters: On Humphreyâ€šÃ„ÂªHawkins | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/judith-a-greenstone-is-wed-to-jonathan-paul-miller.html | Judith A. Greenstone Is Wed to Jonathan Paul Miller | True | | 1978-03-27 0:00 | TX 11252 | | | |

| Digital Date | Print Date | Link | Headline | Admin | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/rangers-lose-to-leafs-41-rangers-scoring.html | Rangers Lose to Leafs, 4â€šÃ„Â¹1 | True | By Deane McGowen | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/william-t-lusk-dies-exhead-of-tiffany-gem-expert-was-greatgrandson.html | WILLIAM T, LUSK DIES, EXâ€šÃ„Â¹HEAD OF TIFFANY | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/obituary-1-no-title.html | JUSTIN GLICKSON | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/robert-harris-kramer-marries-lois-m-paley.html | Robert Harris Kramer Marries Lois M. Paley | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/dollar-at-a-record-low-in-early-tokyo-trading.html | Dollar at a Record Low In Early Tokyo Trading | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/blazers-126-bucks-88.html | Blazers 126, Bucks 88 | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/israeli-engineers-begin-strike.html | Israeli Engineers Begin Strike | True | | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/advertising-how-to-start-a-magazine-botsford-picks-president.html | Advertising | True | By Philip H. Dougherty | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/outdoors-partyboat-season-here-again-how-to-go.html | Outdoors | True | By Nelson Bryant | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-06 | 1978-03-06 | https://www.nytimes.com/1978/03/06/archives/schubert-lieder-by-ameling.html | Schubert Lieder By Ameling | True | By John Rockwell | 1978-03-27 0:00 | TX 11252 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/advertising-revamped-ddb-gets-new-president-powdered-deodorant.html | Advertising | True | By Philip H. Dougherty | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/paralyzed-man-dies-in-fall.html | Paralyzed Man Dies. in Fall | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/unto-others-but-.html | Unto Others, But â€šÃ„Â¶ | True | By David J. Rothman | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-china-to-drop-revolutionary-units-that-ran-schools.html | China to Drop Revolutionary Units That Ran Schools and Factories | True | By Fox Butterfield Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/stocks-off-459-in-slower-trading-amid-concern-over-mine-outlook.html | Stocks Off 4.59 in Slower Trading Amid Concern Over Mine Outlook | True | By Alexander R. Hammer | 1978-03-24 0:00 | TX 11217 | | | |

| Digital Date | Print Date | Link | Headline | Contains Article | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/a-double-bass-concert-given-by-vandemark.html | A Double Bass Concert Given By VanDemark | True | By Peter G. Davis | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/owners-of-dodges-and-plymouths-to-get-longdelayed-recall-notices.html | Owners of Dodges and Plymouths To Get Longâ€šÃ„ÂªDelayed Recall Notices | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/gertrude-r-mansfield-66-an-aide-with-oss-after-world-war-ii-studied.html | Gertrude R. Mansfield, 66, an Aide With O.S.S. After World War II | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/atrocious-bungling-is-laid-to-new-york-in-relieffraud-case.html | â€šÃ„Â²Atrocious Bunglingâ€šÃ„Â´ Is Laid to New York In Reliefâ€šÃ„Â²Fraud Case | True | By Robert Mcg. Thomas Jr. | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/researchers-say-laetrile-can-kill-in-combination-with-certain-foods.html | Researchers Say Laetrile Can Kill In Combination With Certain Foods | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/merry-wives-is-performed-by-bel-canto.html | â€šÃ„Â²Merry Wivesâ€šÃ„Â´ Is Performed By Bel Canto | True | By Joseph Horowitz | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/spinks-had-injury-during-ali-fight.html | Spinks Had Injury During Ali Fight | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/gulfstream-opens-with-new-york-look-fullhouse-in-florida-gulfstream.html | Gulfstream Opens With New York Look | True | By Steve Cady Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/pba-assails-koch-remarks-on-lack-of-money-for-a-raise.html | P.B.A. Assails Koch Remarks On Lack of Money for a Raise | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/colby-urges-limit-on-prosecution-of-officials-who-leak-information.html | Colby Urges Limit on Prosecution Of Officials Who Leak Information | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/speck-now-admits-66-slayings.html | Speck Now Admits â€šÃ„Â²66 Slayings | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-study-panel-named-unemployment-threat-cited.html | STUDY PANEL NAMED | True | By Ben A. Franklin Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/trump-charged-with-rental-bias.html | Trump Charged With Rental Bias | True | | 1978-03-24 0:00 | TX 11217 | | | |

| Digital Date | Print Date | Link | Headline | Asserted | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/why-bostock-spurned-yanks-mets-sports-of-the-times-his-father.html | Why Rostock Spurned Yanks, Mets | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/members-of-opec-fear-split-over-dollar-slide.html | MEMBERS OF OPEC FEAR SPLIT OVER DOLLAR SLIDE | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-tito-arrives-in-us-sees-carter-today-85yearold.html | Associated Press | True | By David Binder Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-the-alinsky-theory-of-protest-its-application-in.html | The Alinsky Theory of Protest, Its Application in Queensâ€šÃ„Â¶ | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-pennsylvania-moves-against-dr-de-marco-his-drug-is.html | PENNSYLVANIA MOVES AGAINST DRDE MARCO | True | By Donald Janson Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/dogsled-trip-to-pole-is-tracked-by-satellite.html | Dogâ€šÃ„Â²Sled Trip to Pole Is Tracked by Satellite | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/justices-to-rule-on-a-pennsylvania-law-limiting-abortions-decision.html | Supreme Court Roundup | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/wenzel-adds-to-familys-ski-renown-quality-not-quantity-stenmark.html | Wenzel Adds To Family's Ski Renown | True | By Michael Strauss Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/stage-water-engine-is-uptown-mamets-30s-radio-play-moves-to.html | Stage: â€šÃ„Â²Water Engineâ€šÃ„Â´ Is Uptown | True | By Richard Eder | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/article-1-no-title.html | united press international | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/sitin-at-pennsylvania-u-ends.html | Sitâ€šÃ„Â²In at Pennsylvania U. Ends | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/bibby-of-indians-now-free-agent.html | Bibby of Indians Now Free Agent | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/montreal-nearly-shut-out-as-sabres-triumph-21.html | Montreal Nearly Shut Out As Sabres Triumph, 24 | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/unspent-us-funds-allocated-for-paving.html | Unspent U.S. Funds Allocated for Paving | True | | 1978-03-24 0:00 | TX 11217 | | | |

| Digital Date | Print Date | Link | Headline | ... | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/dockers-wait-in-wind-and-cold-to-unload-an-oil-tanker-from-alaska.html | Dockers Wait in Wind and Cold to Unload an Oil Tanker From Alask | True | By Les Ledbetter special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/campaignfund-curb-urged-by-democrats-house-proposal-would-slash.html | CAMPAIGNâ€šÃ„Âª FUND CURB URGED BY DEMOCRATS | True | By Adam Clymer Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/radio.html | Radio | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/china-to-drop-revolutionary-units-that-ran-schools-and-factories.html | China to Drop Revolutionary Units That Ran Schools and Factories | True | By Fox Butterfield | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/nba-set-for-stricter-rule-on-zone-powers-fined-2500.html | N.B.A. Set For Stricter Rule on Zone | True | By Sam Goldaper | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/south-korea-again-urged-to-let-exenvoy-testify.html | SOUTH KOREA AGAIN URGED TO LET EXâ€šÃ„Âª ENVOY TESTIFY | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/buckpasser-famed-sire-dies-of-ruptured-aorta.html | Buckpasser, Famed Sire, Dies of Ruptured Aorta | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/merrill-h-thompson-81-former-jersey-legislator.html | MERRILL H. THOMPSON, 81, FORMER JERSEY LEGISLATOR | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/chile-orders-inquiry-in-the-letelier-case-government-concedes-two.html | CHILE ORDERS INQUIRY IN THE LETELIER CASE | True | By Juan de Onis Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/morgan-holds-off-omni-foreclosure-as-talks-continue-various-issues.html | Morgan Holds Off Omni Foreclosure As Talks Continue | True | By Mario A. Milletti | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/crude-tools-for-coal.html | Crude Tools for Coal | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/legislature-changes-name-of-willowbrook.html | Legislature Changes Name of Willowbrook | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/study-panel-named-unemployment-threat-cited-injunction-request.html | STUDY PANEL NAMED | True | By Ben A. Franklin Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |

| Digital Date | Print Date | Link | Headline | Author | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/around-the-nation-last-prisoners-returned-in-exchange-with-mexico.html | Around the Nation | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/poorer-nations-renew-plea-for-relief-on-debt.html | Poorer Nations Renew Plea for Relief on Debt | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/obituary-7-no-title.html | JAMES A. DOOLEY | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/warren-zevon-sings-at-bottom-line.html | Warren Zevon Sin at Bottom Line | | By John Rockwell | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/penders-leaves-columbia-to-coach-basketball-at-fordham-mahar.html | Penders Leaves Columbia to Coach Basketball at Fordham | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/taxes-accounting-taxation-of-deferred-compensation.html | Taxes & | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/banker-a-target-of-us-inquiry-in-fbi-custody-banker-target-of-us-in.html | Banker,aTarget Of U.S. Inquiry, InF.B.I.Custody | True | By Jeff Gerth | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/market-place-advantages-of-optional-maturity-bonds.html | Advantages of Optional Maturity Bonds | True | By Robert Metz | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/trapped-driver-finds-luck-in-his-position.html | Trapped Driver Finds Luck in His Position | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/titos-yugoslavia-a-consumer-society-worried-by-future-us-ties.html | Tito'sYugoslavia: A Consumer Society Worried by Future | True | By David A. Andelman Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/yields-on-treasury-bills-decline.html | Yields on Treasury Bills Decline | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/stockholder-sues-columbia-pictures.html | Stockholder Sues Columbia Pictures | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/shaun-cassidy-sings-to-camerawielding-girls.html | Shaun Cassidy Sings to Cameraâ€šÃ„Â°Wielding Girls | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/taiwan-chafes-as-accord-limits-textile-exports-to-us-terms-of.html | Taiwan Chafes as Accord Limits Textile. Exports to U.S. | True | | 1978-03-24 0:00 | TX 11217 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Copyright Effective Date | Registration Number | Secondary Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/the-alinsky-theory-of-protest-its-application-in-queens-a.html | The Alinsky Theory of Protest, Its Application in Queensâ€šÃ„Â¶ | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/doctor-who-opposed-lifesupports-termed-suicide-victim-with-wife.html | Doctor Who Opposed Lifeâ€šÃ„Â²Supports Termed Suicide Victim With Wife | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-defense-says-dr-x-was-framed-in-curare-case-by-his.html | Defense Says â€šÃ„Ã²Dr. Xâ€šÃ„Â´ Was Framed In Curare Case by His Colleagues | True | By David Bird Xoeciel to The New York Timo4 | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/larry-flynt-owner-of-hustler-is-shot-near-georgia-court-larry-flynt.html | Larry Flynt, Owner Of Hustler, Is Shot Near Georgia Court | True | By Wayne King | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/assembly-votes-5-bills-to-help-plaintiffs-in-smallclaims-court.html | Assembly Votes 5 Bills to Help Plaintiffs in Smallâ€šÃ„Â²Claims Court | True | By Sheila Rule Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/about-new-york-the-road-to-a-possible-oscar.html | About New York | True | By Francis X. Clines | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/dividends.html | Dividends | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/pba-to-sue-over-false-charges-filed-by-civilians-case-figures-given.html | P.B.A. to Sue Over â€šÃ„Ã²False Chargesâ€šÃ„Ã² Filed by Civilians | True | By Selwyn Raab | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/h-terry-morrison-at-81-cargill-inc-exofficer.html | H. TERRY MORRISON, AT 81; CARGILL INC. EXâ€šÃ„Â²OFFICER | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/sitin-group-demands-ouster-of-directors-of-puerto-rican-project.html | Sitâ€šÃ„Â²In Group Demands Ouster of Directors of Puerto Rican Project | True | By Peter Kihss | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-article-3-no-title.html | United Press International | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/japanese-action-possible.html | Japanese Action Possible | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/world-news-briefs-india-and-soviet-agree-on-many-joint-projects.html | World News Briefs | True | | 1978-03-24 0:00 | TX 11217 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/micheal-mliammoir-78-irish-actor-playwright.html | MICHEAL M'LIAMMOIR, 78, IRISH ACTOR, PLAYWRIGHT | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-3-main-issues-in-dispute-pensions.html | 3 Main Issues in Dispute | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/good-old-american-dontknowhow-observer.html | Good Old American Don'tâ€šÃ„Â'Knowâ€šÃ„Â'How | True | By Russell Baker | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/3-starters-typify-mets-new-deal-three-new-pets-which-hot-dog-is.html | 3 Starters Typify Metsâ€šÃ„Â´ New Deal | True | By Joseph Durso | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/klein-presents-piano-recital.html | Klein Presents Piano Recital | True | By Donal Henahan | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-defiant-miners-say-they-wont-return-comments-in.html | DEFIANT MINERS SAY THEY WON'T RETURN | True | By William Robbins Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-unspent-us-funds-allocated-for-paving.html | Unspent U.S. Funds Allocated for Paving | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/african-nations-ask-un-to-condemn-rhodesia-pact-help-from-soviet.html | African Nations Ask LION. to Condemn Rhodesia Pact | True | By Kathleen Teltsch Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/dayan-denies-shift-on-un-resolution-israeli-foreign-minister.html | OMAN DENIES SHIFT ON U.N. RESOLUTION | True | By William E. Farrell Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/rapid-fluctuations-in-dollars-value-mark-days-trading-strike-move.html | RAPID FLUCTUATIONS IN DOLLAR'S VALUE MARK DAY'S TRADING | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/octogenarians-die-in-crash.html | Octogenarians Die in Crash | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/corrections.html | CORRECTIONS | True | | 1978-03-24 0:00 | TX 11217 | | | |

| Digital Date | Print Date | Link | Headline | Adult | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/mediation-role-for-andrew-young.html | Mediation Role for Andrew Young | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-larry-flynt-owner-of-hustler-is-shot-near-georgia.html | Larry Flynt, Owner Of Hustler, Is Shot Near Georgia Court | True | By Wayne King Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/settlement-of-5year-legal-case-for-ibm-and-telex-is-disclosed.html | Corporation Affairs | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/maxims-is-dropped-from-the-1978-michelin-guide-listed-in-kleber.html | Maxim's Is Dropped From the 1978 Michelin Guide | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/cfl-team-signs-metcalf-for-career-more-than-salary-surprised-the.html | C.F.L. Team Signs Metcalf for â€šÃ„Â²Careerâ€šÃ„Â´ | True | By Michael Katz | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/charity-ball-program-gets-an-aeroflot-ad.html | Charity Ball Program Gets an Aeroflot Ad | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/bohm-leads-philharmonic-benefit-pollini-performs-mozart-concerto.html | Bohm Leads Philharmonic Benefit; Pollini Performs Mozart Concerto | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/the-new-chairman-of-the-fed-and-problems-of-sinking-dollar-the.html | The New Chairman of the Fed And Problems of Sinking Dollar | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/letters-connecticut-i-call-it-efficient-government-of-rights.html | Letters | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/miami-84-e-michigan-67.html | Miami 84, E. Michigan 67 | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/carter-urges-cab-not-to-retaliate-against-caledonian-cites-talks.html | CARTER URGES C.A.B NOT TO RETALIATE AGAINST CALEDONIAN | True | By Ernest Holsendolph Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/benjamin-f-few-dies-led-tobacco-concern-former-director-and.html | NJAMINF.FEWDIES; D TOBACCO CONCERN | True | By Morris Kaplan | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/two-lyricists-join-strouse-in-y-series.html | Two Lyricists Join Strouse In â€šÃ„Â²Yâ€šÃ„Â´ Series | True | By John S. Wilson | 1978-03-24 0:00 | TX 11217 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/metropolitan-briefs-chinatown-stabber-jailed-cause-of-fatal-li-fire.html | Metropolitan Briefs | True | | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/credit-markets-hold-their-ground-despite-coal-strike-and.html | Credit Markets Hold Their Ground Despite Coal Strikeâ€šÃ„Â¢and Performance of the Dollar | True | By John H. Allan | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-students-at-rutgers-assess-three-vying-to-be-cases.html | Students at Rutgers Assess Three Vying To Be Case's Rival | True | By Alfonso A. Narvaez Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-new-jersey-briefs-youth-held-for-murder-delay-on.html | New Jersey Briefs | True | | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/black-muslim-movement-divided-in-dispute-over-doctrinal-changes.html | Black Muslim Movement Divided In Dispute Over Doctrinal Changes | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/midas-takeover-bid-for-grimm-announced.html | Midas Takeover Bid For Grinim Announced | True | | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/defiant-miners-say-they-wont-return-comments-in-west-virginia-raise.html | DEFIANT MINERS SAY THEY WON'T RETURN | True | By William Robbins | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-mayor-gives-badillo-control-in-takeover-of-model.html | MAYOR GIVES BADILLO CONTROL IN TAKEOVER OF MODEL CITIES AID | True | By Edward Ranzal | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/puritan-fashions-expansion.html | Puritan Fashions Expansion | True | | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/frazier-negotiating-comeback-fight-in-south-africa.html | Frazier Negotiating Comeback Fight in South Africa | True | By Thomas Rogers | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/marine-corps-general-named.html | Marine Corps General Named | True | | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/gold-futures-prices-climb-to-record-highs-as-traders-assess-the.html | Gold Futures Prices Climb to Record Highs as Traders Assess the Coal Strike Outlook | True | | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/ford-campaign-funds-returned.html | Ford Campaign Funds Returned | True | | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/television.html | Television | True | | 1978-03-24 0:00 | TX 11217 | | | | |

| Digital Date | Print Date | Url | Headline | Author Flag | Author | Copyright Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-court-overrules-states-banning-of-big-tankers-size.html | Court Overrules State's Banning Of Big Tankers | True | By Warren Weaver Jr. Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/matlack-assails-mets-in-making-comparison-with-pros-on-rangers.html | Matlack Assails Mets In Making Comparison With â€šÃ„Â²Prosâ€šÃ„Â´ on Rangers | True | By Murray Chass Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/events-today-film-music-dance.html | Events Today | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/east-german-official-dies-in-copter-crash-in-libya-candidate-to.html | East German Official Dies in Copter Crash in Libya | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/howard-richmond-64-chairman-of-crompton-a-maker-of-fabrics.html | Howard Richmond, 64, Chairman Of Crompton, a Maker of Fabrics | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/3-main-issues-in-dispute-pensions-stabilityproductivity.html | 3 Main Issues in Dispute | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/koch-greets-jewish-mayor-from-ireland.html | Koch Greets Jewish Mayor From Ireland | True | By Gregory Jaynes | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/iranian-says-his-nation-will-defend-somalia-if-ethiopia-invades.html | Iranian Says His Nation Will Defend Somalia If Ethiopia Invades | True | By Paul Hofmann | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-famed-stanley-theater-faces-heavy-alterations.html | Famed Stanley Theater Faces Heavy Alterations | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/coal-strike-a-chronology.html | Coal Strike | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/bridge-the-5-top-teams-advance-easily-in-knockout-tourney-danger-of.html | Bridge | True | By Alan Truscott | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/lusk-memorial-scheduled.html | Lusk Memorial Scheduled | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/chriscraft-purchases-53-of-fox-film-stock.html | Chrisâ€šÃ„Â´Craft Purchases 5.3% of Fox Film Stock | True | | 1978-03-24 0:00 | TX 11217 | | | |

| Digital Date | Print Date | Link | Headline | Claim | By Line | Registration Effective Date | Registration Number | Secondary Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/archdiocese-will-spur-use-of-a-westchester-hospital.html | Archdiocese Will Spur Use of a Westchester Hospital | True | By James Feron | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/mrs-gerard-is-hospitalized.html | Mrs. Gerard Is Hospitalized | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/social-security-inequity-cited-by-federal-panel.html | SOCIAL SECURITY INEQUITY CITED BY FEDERAL PANEL | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/volunteers-help-patients-as-nurses-strike-in-norwalk-enters-3d-day.html | Volunteers Help Patients as Nursesâ€šÃ„Â´ Strike in Norwalk Enters 3d Day | True | By Matthew L. Wald Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/tito-arrives-in-us-sees-carter-today-85yearold-yugoslav-president.html | Associated Press | True | By David Binder | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/the-un-today-security-council-general-assembly-economic-and-social.html | The U.N. Today | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/the-economic-scene.html | The Economic Scene | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/sale-of-airbus-to-eastern-still-uncertain-iran-air-buys-6-aircraft.html | Sale of Airbus to Eastern Still Uncertain | True | By Richard Witkin | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/effort-to-get-8000-laid-to-flood-exaide-director-of-foundation.html | EFFORT TO GET $8,000 LAID TO FLOOD EXâ€šÃ„Â°AIDE | True | By Nichoas M. Horrock | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/kentucky-78-vanderbilt-68.html | Kentucky 78, Vanderbilt 68 | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-york-city-defers-public-sale-of-425-taxdelinquent-properties.html | New York City Defers Public Sale Of 425 Taxâ€šÃ„Â°Delinquent Properties | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/goerner-to-head-aramco.html | Goerner to Head Aramco | True | | 1978-03-24 0:00 | TX 11217 | | | |

| Digital Date | Print Date | Link | Headline | Claim | Byline | Registration Effective Date | Registration Number | Record Group Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/first-sign-of-break-in-rates-seen-as-automobile-insurer-makes-cuts.html | First Sign of Break in Rates Seen As Automobile Insurer Makes Cuts | True | By Ralph Blumenthal | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/australians-protest-uranium-export.html | Australians Protest Uranium Export | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/six-in-new-york-area-win-high-westinghouse-awards.html | ix in New York Area Win High Westinghouse Awards | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/met-sues-payson-estate-for-pledge-sent-payments-on-pledge-known-as.html | Met Sues Payson Estate for Pledge | True | By John T. McQuiston Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/film-triangle-gets-a-twist-in-furtivos.html | Film Triangle Gets a Twist In 'Furtivos' | True | By Janet Maslin | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/disputed-new-tokyo-airport-now-set-to-open-on-march-30-just-in-time.html | Disputed New Tokyo Airport I Now Setto Open on March 30 | True | By Andrew H. Malcolm Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/pieter-whitney-fosburgh-founder-of-state-conservation-magazine-an.html | Pieter Whitney Fosburgh, Founder Of State. Conservation Magazine | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-expostmaster-put-on-probation-for-throwing-out.html | Exâ€šÃ„Â³Postmaster Put on Probation For Throwing Out Federal Mail | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/transcript-of-carters-statement-invoking-tafthartley-in-coal-strike.html | Transcript of Carter's Statement Invoking Taftâ€šÃ„Â³Hartley in Coal Strike | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/the-denver-offers-premiere.html | The Denver Offers Premiere | True | By Harold C. Schonberg Special to The New York Tithes | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/the-tugboat-and-women-warriors.html | The Tugboat and Women Warriors | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/britain-heeds-protests-on-building-of-nuclear-plant-continuing.html | Britain Heeds Protests on Building of Nuclear Plant | True | By R.w. Apple Jr. Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/loans-said-to-peril-new-york-pensions-bentsen-fears-the-city.html | LOANS SAID TO PERIL NEW YORK PENSIONS | True | By Edward C. Burks | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/constant-attacks-put-quebecs-leaders-on-defensive-macleans-article.html | Constant Attacks Put Quebec's Leaders on Defensive | True | By Henry Giniger Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |

| Digital Date | Print Date | Url | Headline | Matches? | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/harrises-trial-set-for-july.html | Harrisesâ€šÃ„‚Â´ Trial Set for July | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/tangled-web-in-industry-too-civil-service-problems-shared-by.html | â€šÃ„‚Â'Tangled Webâ€šÃ„‚Â´ In Industry,Too | True | By Philip Shabecoff Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/mayor-gives-badillo-control-in-takeover-of-model-cities-aid-orders.html | MAYOR GIVES BADILLO CONTROL IN TAKEOVER OF MODEL CITIES AID | True | By Edward Ranzal | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/carter-is-forced-to-consider-impact-on-ussoviet-relations-of-a.html | Carter Is Forced to Consider Impact on U.Sâ€šÃ„‚Â'Soviet Relations of a Failure to Reach New Arms Pact | True | By Richard Burt | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/this-art-is-for-wear.html | This Art Is For Wear | True | By Jean Butler | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/board-of-inquiry-3-seasoned-arbitrators-john-n-gentry-eva-robins.html | Board of Inquiry: 3 Seasoned Arbitrators | True | By Marjorie Hunter Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/defense-says-dr-x-was-framed-in-curare-case-by-his-colleagues-dr-x.html | Defense Says â€šÃ„‚Â'Dr. Xâ€šÃ„‚Â´ Was Framed In Curare Case by His Colleagues | True | By David Bird | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/obituary-2-no-title.html | JACK A. ROSEN | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/obituary-1-no-title.html | LEONARD C. DENOOYER | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/carter-is-set-to-use-us-force-if-needed-troops-viewed-as-a-last.html | CARTER IS SET TO USE U.S. FORCE IF NEEDED | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/notes-on-people.html | Notes on People | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/notre-dame-tops-loyola-for-no-20.html | Notre Dame Tops Loyola. For No. 20 | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-trenton-topics-assembly-bill-seeks-to-speed.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/striking-farmers-at-rally-back-miners-with-speeches-and-food.html | The New York Times/Jack Com | True | By Reginald Stuart | 1978-03-24 0:00 | TX 11217 | | | |

| Digital Date | Print Date | Link | Headline | Author | Author | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/mutual-fund-sales-exceed-redemptions-by-a-broad-margin-mutual-fund.html | Mutual Fund Sales Exceed Redemptions By a Broad Margin | True | By Leonard Sloane | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/yank-battery-makes-pitch-to-owner-bull-pen-gets-crowded-yank.html | Yank Battery Makes Pitch To Owner | True | | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/aides-said-to-differ-over-carter-action-officials-say-dispute-over.html | AIDES SAID TO DIFFER OVER CARTER ACTION | True | By Martin Tolchin Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/a-health-spa-in-the-hamptons-gets-itself-in-shape-a-rule-of.html | A Health Spa in the Hamptons Gets Itself in Shape | True | By Judy Klemesrud Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/books-of-the-times-mad-dogs-and-novelists-geordie-spoken-here-full.html | Books of The Times Mad Dogs and Novelists | True | By John Leonard | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/land-mass-fragment-linked-to-alien-rock-geologists-believe-coastal.html | LANDMASS FRAGMENT LINKED TO ALIEN ROCK | True | By Walter Sullivan | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/and-why-mayor-koch-has-come-to-terms-why-the-fuss-i-believe-in.html | And Why Mayor Koch Has Come to Terms | True | By Maurice Carroll | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/earnings-rise-148-at-gulf-western-second-fiscal-quarters-profits.html | EARNINGS RISE 118% AT GULF & WESTERN | True | By Clare M. Reckert | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/2year-federal-investigation-of-waterfront-crime-in-east-nearing-the.html | 2â€šÃ„Â°Year Federal Investigation of Waterfront Crime in East Nearing the Indictment Stage: | True | By Howard Blum | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/court-overrules-states-banning-of-big-tankers-size-of-a-ship-is.html | Court Overrules State's Banning Of Big Tankers | True | By Warren Weaver Jr. | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/programs-for-syndicated-tv-offer-more-diversity-some-are-more.html | Programs for Syndicated TV Offer More Diversity | True | By Les Brown Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/senate-sets-march-16-for-one-canal-vote.html | Senate Sets March 16 ForFore One Canal Vote | True | | 1978-03-24 0:00 | TX 11217 | | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/us-reactor-makers-recovery-in-doubt-after-4year-market-dip-pie.html | U.S. Reactor Makers' Recovery in Doubt After 4â€šÃ„Â°Year Market Dip | True | By Anthony J. Parisi | 1978-03-24 0:00 | TX 11217 | | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Copyright Effective Date | Registration Number | Primary Document... Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-and-why-mayor-koch-has-come-to-terms-why-the-fuss.html | â€šÃ„Â¶And Why Mayor Koch Has Come to Terms | True | By Maurice Carroll | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/fraziers-son-a-winner.html | Frazier's Son a Winner | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/steel-production-for-week-rose-by-07-to-242-million-tons.html | Steel Production for Week Rose By 0.7% to 2.42 Million Tons | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/a-crisis-for-carter-in-the-nation.html | A Crisis for Carter | True | By Tom Wicker | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/episcopal-church-is-seeking-more-funds-from-bequests-embarrassment.html | Episcopal Church Is Seeking More Funds From Bequests | True | By George Vecsey Special to The New York Times | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/how-big-is-israel.html | How Big Is Israel? | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-07 | 1978-03-07 | https://www.nytimes.com/1978/03/07/archives/rhodesia-holds-2-in-bombings.html | Rhodesia Holds 2 in Bombings | True | | 1978-03-24 0:00 | TX 11217 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/museum-show-inspires-tutmania.html | The New York Times/David Stuck | True | By Marilyn Chase | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/400-million-surplus-spurs-wisconsin-political-debate-antipollution.html | $400 Million Surplus Spurs Wisconsin Political Debate | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/film-a-little-night-musicbergmaninspired.html | Film: 'A Little Night Music':Bergman-Inspired | True | By Vincent Canby | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/obituary-7-no-title.html | LEONARD LEVIN | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/james-m-kahn-exsports-editor-of-the-sun-who-covered-yankees.html | James M. Kahn, Exâ€šÃ„Â¢Sports Editor Of The Sun Who Covered Yankees | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/a-coeducational-west-point-examines-fraternization-the-honor-code.html | A Coeducational West Point Examines â€šÃ„Â²Fraternizationâ€šÃ„Â´ | True | By James Feron Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/kerry-reid-gains-in-tennis.html | Kerry Reid Gains in Tennis | True | | 1978-03-27 0:00 | TX 11210 | | | |

| Digital Date | Print Date | URL | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/officials-of-fbi-fund-say-dues-were-not-misused-transferred-to.html | Officials of F.B.I. Fund Say Dues Were Not Misused | True | By Anthony Marro Special to The New York TMs | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/puerto-rican-group-is-ordered-to-end-sitin-at-a-project-separate.html | Puerto Rican Group Is Ordered to End Sitâ€šÃ„Â°In at a Project | True | By Peter Rubs | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/experts-find-city-pension-funds-losing-ability-to-rescue-new-york.html | Experts Find City Pension Funds Losing Ability to Rescue New York | True | By Edward C. Burks Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/to-their-manners-born-to-their-manners-born.html | To Their Manners Born | True | By Israel Shenker | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-obituary-16-no-title.html | KATHARINE P. M'KEE | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/radio-music-talk.html | Radio | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/dividends.html | Dividends | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/letters-sovereignty-bulwark-against-statisms-utopia-of-capital.html | Sovereignty: Bulwark Against Statism's Utopia | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/carter-signs-appropriations-bill-will-close-clinch-river-project.html | Carter Signs Appropriations Bill; Will Close Clinch River Project | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/autotrain-denies-kickback-reports-company-acknowledges-it-is-under.html | AUTOâ€šÃ„Â°TRAIN DENIES KICKBACK REPORTS | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/sports-today.html | Sports Today | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/key-question-in-longterm-funds.html | Key Question in Longâ€šÃ„Â°Term Funds | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-humphrey-property-left-to-wife-value-of-his-estate.html | Humphrey Property Left to Wife; Value of His Estate Not Knowiti | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/jets-scout-is-promoted-to-personnel-director-evaluating-talent-in.html | Jetsâ€šÃ„Â´ Scout Is Promoted To Personnel Director | True | By Michael Katz | 1978-03-27 0:00 | TX 11210 | | | |

| Digital Date | Print Date | Link | Headline | Additional | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-police-pension-fund-orders-2100-to-file-report-on.html | Police Pension Fund Orders 2,100 to File Report on Finances | True | By Leonard Buder | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/experts-unclear-about-the-extent-of-coal-shortage-factor-in.html | Experts Unclear About the Extent Of Coal Shortage | True | By Steven Rattner Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/flyers-5-flames-3.html | Flyers 5, Flames 3 | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/careers-in-some-areas-a-shortage-of-nurses.html | Careers | True | By Elizabeth M. Fowler | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/carter-is-against-a-bill-on-disclosure-of-papers.html | CARTER IS AGAINST A BILL ON DISCLOSURE OF PAPERS | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-2-men-take-500000-necklace-from-kaiser-widow.html | 2 Men Take $500,000 Necklace From Kaiser Widow | True | By Gregory Jaynes | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/foreigners-taking-over-businesses-in-us-at-bargain-basement-prices.html | Foreigners Taking Over Businesses In U.S. at Bargain Basement Prices | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-news-summary-international-metropolitan.html | News Summary | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/technology-separating-chemicals-in-a-mixture.html | Technology | True | By Victor K. McElheny | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/film-a-dolls-house-73-vintage-jane-fonda-at-home-with-ibsen.html | Film: â€šÃ„Â²A Doll's House,â€šÃ„Â '73 Vintage Jane Fonda | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/us-firm-on-shcharansky-case-despite-roommates-cia-link-shcharansky.html | U.S. Firm on Shcharansky Case Despite Roommate's C.I.A. Link | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/corrections.html | CORRECTIONS | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/cairo-orders-a-halt-in-work-on-project.html | Cairo Orders a Halt In Work on Project | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/hawks-123-pistons-109.html | Hawks 123, Pistons 109 | True | | 1978-03-27 0:00 | TX 11210 | | | |

| Digital Date | Print Date | URL | Headline | Media Match | Author | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-temporary-licenses-backed-for-casinos-commission.html | TEMPORARY LICENSES BACKED FOR CASINOS | True | By Donald Janson | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/japanese-â€šÃ¯Pyramidâ€šÃ¯ Rises in Egypt a-doityourself-pyramid-a-new.html | Japanese â€šÃ¯Pyramidâ€šÃ¯ Rises in Egypt | True | By Christopher S. Wren Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/stevens-head-leaving-bank-under-pressure-fruits-of-a-campaign.html | Stevens Head Leaving Bank Under Pressure | True | By Wayne King Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/humphrey-property-left-to-wife-value-of-his-estate-not-known.html | Humphrey Property Left to Wife Value of His Estate NOt Known | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/russian-takes-lead-in-world-figure-skating.html | Russian Takes Lead in World Figure Skating | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/sun-expects-sec-to-challenge-its-majority-purchase-of-becton.html | Sun Expects S.E.C. to Challenge Its Majority Purchase of Becton | True | By Robert J. Cole | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/teacher-assignment-by-race-overruled-judge-says-usnew-york-accord.html | Judge Says U.S.â€šÃ¯New York Accord Was Reached Without Hearings | True | By Max H. Seigel | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/stage-anne-commmires-shay-selfwounding-clown.html | Stage: Anne Commire's â€šÃ¯Shayâ€šÃ¯ | True | By Mel Gussow | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/the-salt-dilemma-and-the-horn.html | The SALT Dilemma and the Horn | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/sports-news-briefs-borg-returns-to-play-in-sweden-beats-mayer.html | Sports News Briefs | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-rhodesia-attacks-guerrilla-base-in-zambia-and.html | Rhodesia Attacks Guerrilla Base In Zambia and Reports Killing 38 | True | By John F. Burns | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/providence-six-advances-ousting-cornell-85.html | Providence Six Advances Ousting Cornell, 8â€šÃ¯5 | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/television.html | Television | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/french-left-counts-on-the-middle-class-executives-and-professionals.html | FRENCH LEFT COUNTS ON THE MIDDLE CLASS | True | By Jonathan Kandell Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |

| Digital Date | Print Date | Link | Headline | Author | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/sadat-appoints-writer.html | Sadat Appoints Writer | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/market-place-howard-johnson-and-merger-rumors.html | Market Place | True | By Robert Metz | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/police-in-virginia-arrest-man-in-shooting-of-larry-flynt-and-his.html | Police in Virginia Arrest Man in Shooting of Larry Flynt and His Lawyer | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/cab-withdraws-order-against-caledonian-air.html | C.A.B. WITHDRAWS ORDER AGAINST CALEDONIAN AIR | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/illinois-town-suspends-its-police-amid-accusations-of-corruption.html | Illinois Town Suspends Its Police Amid Accusations of Corruption | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/futures-prices-soar-for-precious-metals-and-farm-products.html | Futures Prices Soar For Precious Metals And Farm Products | True | By H. J. Maidenberg | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-ground-for-the-port-authority.html | New Ground for the Port Authority | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/loews-income-is-up-150-in-4th-quarter-year-rose-by-895-unilever-ltd.html | Loews Income Is Up 150% in 4th Quarter; Year Rose by 89.5% | True | By Clare M. Reckert | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/judge-wright-finds-pity-is-not-repaid.html | Judge Wright Finds Pity Is Not Repaid | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/wine-talk-was-happiness-to-engels-chateaux-margaux-1848.html | Wine Talk | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/islanders-set-back-canucks-31-lead-in-3d-period-a-sellout-crowd.html | Islanders Set Back Canucks | True | By Robin Herman | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-dispute-and-strain-in-israel-begins-cabinet-is.html | Dispute and Strain in Israel | True | By William E. Farrell | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/boat-owners-urge-end-to-79th-st-marina-concession.html | Boat Owners Urge End to 79th St. Marina Concession | True | By Charles Kaiser | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-jersey-trooper-settle-civil-suit-on-beating-of-a.html | Jersey Trooper Settle Civil Suit On Beating of a Driver on Turnpike | True | | 1978-03-27 0:00 | TX 11210 | | | |

| Digital Date | Print Date | URL | Headline | Matches Byline | Byline | Registration Effective Date | Registration Number | Group Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/metropolitan-briefs-city-drafts-a-plan-to-reopen-the-tombs-ban-on.html | Metropolitan Briefs | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/discoveries-a-griffin-beckons-the-fashion-passion-for-rent-keeping.html | DISCOVERIES | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-new-jersey-briefs-eagleton-poll-released-killer.html | New Jersey Briefs | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/arafat-meets-soviet-officials.html | Arafat Meets Soviet Officials | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-a-coeducational-west-point-examines-fraternization.html | A Coeducational West Point Examines â€šÃ„Â�²Fraternizationâ€šÃ„Â´ | | By James Feron Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/chess-how-jan-the-giant-killer-slew-the-russian-goliath-a-hard-line.html | Chess | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/alabama-policemen-dismissed.html | Alabama Policemen Dismissed | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/suns-126-nuggets-112.html | Suns 126, Nuggets 112 | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/soviet-allows-an-avantgarde-show-partly-censored-for-moscow-a.html | Soviet Allows an Avantâ€šÃ„Â²Garde Show, Partly Censored | | By Craig R. Whitney Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/puerto-rico-asks-injunction-to-halt-military-activities-on-nearby.html | Puerto Rico Asks Injunction to Halt Military Activities on Nearby Island | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/carter-may-move-soon-to-induce-business-to-settle-in-poor-areas.html | Carter May Move Soon to Induce Business to Settle in Poor Areas | | By Robert Reinhold Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/troubled-portugal.html | Troubled Portugal | True | By Kenneth Maxwell | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/60minute-gourmet-cornish-game-hens-with-prosciutto-rice-with-liver.html | 60â€šÃ„Â²Minute Gourmet | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-27 0:00 | TX 11210 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Group Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/auto-workers-union-to-contribute-2-million-to-miners-relief-fund.html | Auto Workers Union to Contribute S2 Million to Miners Relief Fund | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-obituary-9-no-title.html | Death | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/china-issues-charter-expanding-rights-of-citizens-and-legislature.html | China Issues Charter Expanding Rights of Citizens and Legislature | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/briton-to-visit-us-about-un-debate-on-rhodesian-pact-prospect-of-a.html | Briton to Visit U.S. About U.N. Debate On Rhodesian Pact | True | By Graham Hovey Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-us-may-still-seek-special-legislation-to-seize.html | U.S. MAY STILL SEEK SPECIAL LEGISLATION TO SEIZE COAL MINES | True | By Ben A. Franklin Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/obituary-8-no-title.html | KATHARINE P. M'KEE | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/18thcentury-dining-in-wild-west-israel.html | 18thâ€šÃ„Â¢Century Dining In Wild West Israel | True | By William E. Farrell | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/knicks-win-reed-is-ejected-game-out-of-control-reed-ejected-as.html | Knicks Win | True | By Sam Goldaper | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/2-albany-panels-pass-a-deathpenalty-bill-effect-on-accomplice.html | 2 Albany Panels Pass a Deathâ€šÃ„Â¢Penalty Bill | True | By Steven R. Weisman Special to The New York Timea | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-james-m-kahn-exsports-editor-of-the-sun-who.html | James M.Aahn, Exâ€šÃ„Â¢Sports Editor Of The Sun Who Covered Yankees | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/sec-picks-mendelsohn-as-investing-unit-chief.html | S.E.C. PICKS MENDELSOHN AS INVESTING UNIT CHIEF | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/french-journalists-see-vietnam-battle-group-visits-village-on.html | FRENCH JOURNALISTS SEE VIETNAM BATTLE | True | By Jean Thoraval AgenCe France&#8208;Press. | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/desai-deplores-annexation-of-sikkim-but-says-he-cannot-undo-it.html | Desai Deplores Annexation of Sikkim, but Says He Cannot Undo | True | By Paul Grimes Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/jazz-jamal-at-sibis-shows-new-style.html | Jazz: Jamal, at Sibi's, Shows New Style | True | By John S. Wilson | 1978-03-27 0:00 | TX 11210 | | | |

| Digital Date | Print Date | URL | Headline | Author/Byline | Author | Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/developing-trend-by-states-toward-balancing-budgets-the-economic.html | Developing Trend by States Toward Balancing Budgets | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/closed-end-funds.html | Closed End Funds | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-gasprice-accord-nearing-in-senate-conferees.html | Gasâ€šÃ„Âª Price Accord Nearing in Senate, Conferees Believe | By Adam Clymer Special to The New York Times | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/events-today-theater-film-music-dance.html | Events Today | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/gop-stalls-burstein-appointment.html | G.O.P. Stalls Burstein Appointment | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/girl-pitches-2-innings-for-high-school-on-coast.html | Girl Pitches 2 Innings For High School on Coast | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/he-finally-wins-point-and-is-held-in-killing.html | He Finally Wins Point And Is Held in Killing | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/spurs-trounce-nets-12978-with-41point-third-period-nets-box-score.html | Spurs Trounce Nets, 129â€šÃ„Âª78, With 41â€šÃ„Âª Foint Third Period | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/credit-markets-up-on-gain-for-dollar-mood-is-moderately-optimistic.html | CREDIT MARKETS UP ON GAIN FOR DOLLAR | By John H. Allan | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/gasprice-accord-nearing-in-senate-conferees-believe-gaspricing.html | Gasâ€šÃ„Âª Price Accord Nearing in Senate, Conferees Believe | By Adam Clymer Special to The New York TImrk | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-governor-for-arizona-bruce-edward-babbitt-man-in-the-news.html | New Governor For Arizona | By Robert Lindsey Special to The New York Times | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/letters-a-fancy-fantasy-a-foxs-suffering-painting-produce.html | Letters | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-obituary-12-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/notes-on-people.html | Notes on People | True | | 1978-03-27 0:00 | TX 11210 | | | |

| Digital Date | Print Date | Link | Headline | Matched | By Line | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/bridge-backtracking-is-way-to-settle-some-postmortem-disputes.html | Bridge: | True | By Alan Trliscott | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/cases-of-fraud-found-in-testing-drugs-on-humans-not-in-home-then.html | Cases of Fraud Found in Testing Drugs on Humans | True | By Richard D. Lyons Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/rock-70s-hawkwind.html | Rock: 70's | True | By John Rockwell | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/recent-storms-alter-scheduling-for-schooldays-lost-by-pupils.html | About Education | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/moses-at-89-has-not-lost-his-talent-for-speaking-out-some-of-hi.html | Moses, at 89, Has Not Lost His Talent for Speaking Out | True | By Linda Charlton Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/legislator-cleared-of-padding-payroll-albany-judge-calls-case.html | LEGISLATOR CLEARED OF PADDING PAYROLL | True | By E. J. Dionne Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/chilean-court-investigates-death-of-diplomat-tied-to-letelier-case.html | Chilean Court Investigates Death Of Diplomat Tied to Letelier Case | True | By Juan de Onis Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-steve-bilko-1st-baseman-batted-248-hit-76-homers.html | Steve Bilko, 1st Baseman; Batted 248, Hit 76 Homers | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/museum-mammoth-is-a-metamorph.html | Museum Mammoth Is a Metamorph | True | By Jerelle Kraus | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/bankers-urge-steps-to-protect-dollar-as-drop-continues-it-slips.html | BANKERS URGE STEPS TO PROTECT DOLLAR AS DROP CONTINUES | True | By Youssef M. Ibrahim | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/taming-civil-service.html | Taming Civil Service | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/carter-aide-leaves-liaison-post-speaks-of-visit-to-israel.html | Carter Aide Leaves Liaison Post, | True | By Terence Smith Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/city-wont-alter-old-bank.html | City Won't Alter Old Bank | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/gerulaitis-heads-davis-cup-team.html | Gerulaitis Heads Davis Cup Team | True | | 1978-03-27 0:00 | TX 11210 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-israel-defense-chief-threatens-to-resign-in.html | ISRAEL DEFENSE CHIEF THREATENS TO RESIGN IN SETTLEMENTS RIFT | True | By Bernard Gwertzman | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/fastest-oldtimer-in-town-sports-of-the-times.html | Fastest Oldâ€šÃ„Â"Timer in Town | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/winds-of-change-ruffle-charlestown-ri-ship-them-out-west-a.html | Winds of Change Ruffle Charlestown, R.I | True | By Michael Knight Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/clues-from-wine-cellar.html | Clues From Wine Cellar | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/strong-ibm-rally-is-buoy-for-market-dow-advances-407-other-computer.html | Strong I.B. M. Rally Is Buoy for Market; Dow Advances 4.07 | True | By Vartanig G. Vartan | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/tennesseans-vote-to-end-loan-interest-ceiling.html | TENNESSEANS VOTE TO END LOAN INTEREST CEILING | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/japan-sees-yens-rise-as-threat-to-economic-goals-a-calmer-trading.html | Japan Sees Yen's Rise as Threat to Economic Goals | True | By Andrew H. Malcolm Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-obituary-11-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/qa-le-ganache-a-la-suisse.html | Q&A | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/club-dues-one-adolfo-dress.html | Club Dues: One Adolfo Dress | True | By Enid Nemy | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/liquor-stores-charged-with-taking-kickbacks.html | LIQUOR STORES CHARGED WITH TAKING KICKBACKS | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/article-1-no-title.html | United Press International | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/3-scientists-will-demand-us-data-on-cloning-and-genetic-engineering.html | 3 Scientists Will Demand U. S. Data on Cloning and Genetic Engineering | True | By Harold M. Schmeck Jr. | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/philadelphians-play-ivan-the-terrible-prokofiev-score.html | Philadelphians Play Ivan the Terribleâ€šÃ„Â´ | True | By Harold C. Schonberg | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/busch-stadium-is-rolling-up-the-rugand-selling-it.html | Busch Stadium Is Rolling Up the Rugâ€šÃ„Â´and Selling | True | | 1978-03-27 0:00 | TX 11210 | | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/artists-protest-plans-for-daley-memorial.html | Artists Protest Plans For Daley Memorial | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/reserve-weighs-naming-woman-as-one-of-its-7-board-members-fed.html | Reserve Weighs Naming Woman As One of Its 7 Board Members | True | By Clyde H. Farnsworth Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-sancho-is-favored-for-garcias-seat-gop-stalls.html | Sincho Is Favored for Garcia's Seat | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/us-in-un-rights-body-charges-soviet-harasses-religious-believers.html | U.S., in U.N. Rights Body, Charges Soviet Harasses Religious Believers | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/coastal-states-gas-unit-assured-payment-century-brass-raises-copper.html | Corporation Affairs | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/theater-wings-by-kopit-at-yale-searching-of-the-mind.html | Theater: â€šÃ„Â²Wings,â€šÃ„Â´ By Kopit, at Yale | True | By Richard Eder | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-pollution-curbs-called-threat-to-state-industry-no.html | Pollution Curbs Called Threat to State Industry | True | By Joseph C. Sullivan Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/hussein-the-man-in-the-middle-washington.html | Hussein, The Man In The Middle | True | By James Reston | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/koch-names-schupf-health-services-administrator-citys-top-health.html | Koch Names Schupf Health Services Administrator | True | By Ronald Sullivan | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/sancho-is-favored-for-garcias-seat.html | Sincho Is Favored for Garcia's Seat | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/good-medicine-for-cuba.html | Good Medicine for Cuba | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/atlantas-police-director-is-relieved-of-command-evidence-termed.html | Atlanta's Police Director Is Relievedâ€šÃ„Â´ of Command | True | By B. Drvmmond Ayres Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/miss-morerod-captures-world-cup-giant-slalom-miss-wenzel-gets-an.html | Miss Morerod Captures World Cup Giant Slalom | True | By Michael Strauss Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/personal-health.html | Personal Health | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/private-lives.html | Private Lives | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/council-to-hear-guerrillas.html | Council to Hear Guerrillas | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/gilmore-steel-says-it-may-close-if-low-japanese-prices-continue.html | Gilmore Steel Says It May Close If Low Japanese Prices Continue | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/2-men-take-500000-necklace-from-kaiser-widow-followed-into-lobby-2.html | 2 Men Take $500,000 Necklace From Kaiser Widow | True | By Gregory Jaynes | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-carter-and-tito-are-said-to-agree-about-mideast.html | The New York Times/Paul Hosetros | True | By David Binder | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/us-may-still-seek-special-legislation-to-seize-coal-mines-doubt-on.html | U.S. MAY STILL SEEK SPECIAL LEGISLATION TO SEIZE COAL MINES | True | By Ben A. Franklin Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/federated-to-name-tammero-president-of-as.html | People and Business | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/tv-captain-nemo-is-back.html | TV: Captain Nemo Is Back | True | By John J. O'Connor | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-leader-of-airfreight-carriers.html | New Leader of Airfreight Carriers | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/queens-college-exstudent-admits-doctoring-grades.html | Queens College Exâ€šÃ‚Â²Student Admits Doctoring Grades | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-obituary-10-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-state-says-drx-tried-to-discredit-colleagues-by.html | State Says â€šÃ‚Â² Dr. Xâ€šÃ‚Â´ Tried to Discredit Colleagues by Killing Their Patients | True | By David Bird Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/parsley-gets-star-billing-parsley-the-garnish-gets-star-billing.html | Parsley Gets Star Billing | True | By Craig Claiborne | 1978-03-27 0:00 | TX 11210 | | | |

| Digital Date | Print Date | Link | Headline | [Unclear] | Author | [Source] Effective Date | Registration Number | [Registration] Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/sampling-the-new-exotics-some-jamaican-dishes-jamaica-run-dun.html | Sampling the New Exotics | True | By Patricia Wells | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/rhodesia-attacks-guerrilla-base-in-zambia-and-reports-killing-38.html | Rhodesia Attacks Guerrilla Base In Zambia and Reports Killing 38 | True | By John F. Burns Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/obituary-1-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/senate-unit-backs-measure-for-audits-of-3-bank-agencies.html | SENATE UNIT BACKS MEASURE FOR AUDITS OF 3 BANK AGENCIES | True | By Judith Miller Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-experts-unclear-about-the-extent-of-coal-shortage.html | Experts Unclear About the Extent Of Coal Shortage | True | By Steven Rattner Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/ends-of-power-sold-to-dell-paperback-no-1-in-some-markets.html | â€šÃ„Ã²Ends of Powerâ€šÃ„Ã´ Sold to Dell Paperback | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-two-defiant-school-districts-yield-vote-is.html | Two Defiant School Districts Yield | True | By Dena Kleiman | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-japanese-pyramid-rises-in-egypt-a-doityourself.html | Japanese â€šÃ„Ã²Pyramidâ€šÃ„Ã´ Rises in Egypt | True | By Christopher S. Wren Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/boston-university-six-wins.html | Boston University Six Wins | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/affidavit-says-philadelphia-fbi-urged-that-marston-be-retained.html | Affidavit Says Philadelphia F.B.I. Urged That Marston Be Retained | True | By Jo Thomas Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/dispute-and-strain-in-israel-begins-cabinet-is-split-by-growing.html | Dispute and Strain in Israel | True | By William E. Farrell Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/two-defiant-school-districts-yield-vote-is-scheduled.html | Two Defiant SchOol Districts Yield | True | By Dena Kleiman | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/english-chef-stages-festival-at-pierre.html | English Chef Stages Festival at Pierre | True | By Fred Ferretti | 1978-03-27 0:00 | TX 11210 | | | |

| Digital Date | Print Date | Link | Headline | Match | By Line | Original Registration Effective Date | Original Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/us-mobile-missile-project-faces-new-delays.html | U.S. Mobile Missile Project Faces New Delays | True | By Drew Middleton | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-article-5-no-title.html | Associated Press | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/article-3-no-title.html | Associated Press | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/palm-beach-company-ends-merger-talks.html | Palm Beach Company Ends Merger Talks | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/gop-urges-carey-to-increase-budget-for-mental-health-carey-said-to.html | G. O.P. Urges Carey To Increase Budget For Mental Health | True | By Sheila Rule Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/dr-x-tried-to-build-power-state-says-prosecutor-charges-that.html | â€šÃ„Ã²DR.Xâ€šÃ„Ã´ TRIED TO BUILD POWER, STATE SAYS | True | By David Bird Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/police-pension-fund-orders-2100-to-file-report-on-finances.html | Police Pension Fund Orders 2,100 to File Report on Finances | True | By Leonard Buder | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/town-in-west-virginia-showing-first-discontent-over-coal-strike.html | Town in West Virginia Showing First Discontent Over Coal Strike | True | By James F. Clarity | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/pba-threat-of-suits-is-assailed-as-coercion.html | P.B.A. THREAT OF SUITS IS ASSAILED AS COERCION | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/carter-and-tito-are-said-to-agree-about-mideast-and-horn-of-africa.html | Carter and Tito Are Said to Agree About Mideast and Horn of Africa | True | By David Binder Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/around-the-nation-court-approves-blockade-in-philadelphia-impasse.html | Around the Nation | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/technology.html | Technology | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-obituary-15-no-title.html | LEONARD LEVIN | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/going-out-guide-eschenbach-to-conduct-benefit-for-selfhelp.html | GOING OUT Guide | True | | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/employees-of-hughes-view-his-spruce-goose.html | EMPLOYEES OF HUGHES VIEW HIS â€šÃ„Ã²SPRUCE GOOSEâ€šÃ„Ã´ | True | | 1978-03-27 0:00 | TX 11210 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/computer-facilities-of-social-security-found-to-be-lax.html | Computer Facilities Of Social Security Found to Be Lax | True | | 1978-03-27 0:00 | TX 11210 | | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/tax-me-im-british-foreign-affairs.html | Tax Me, I'm British | True | By Andrew Knight | 1978-03-27 0:00 | TX 11210 | | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-rutgers-fights-order-it-admit-a-bankrupt-case-seen.html | Rutgers Fights Order It Admit a Bankrupt | True | By Alfonso A. Narvaez Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-article-4-no-title.html | Associated Press | True | | 1978-03-27 0:00 | TX 11210 | | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/metropolitan-diary-poorcast-to-my-unseen-neighbor.html | Metropolitan Diary | True | | 1978-03-27 0:00 | TX 11210 | | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/dog-daze-in-frisco.html | Dog Daze in Frisco | True | By Herb Caen | 1978-03-27 0:00 | TX 11210 | | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-obituary-14-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11210 | | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/minorities-get-15-of-works-funds-not-arbitrary-goals-may-get-14000.html | Minorities Get 15% of Works Funds | True | By Ernest Holsendolph Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-easter-seal-society.html | Easter Seal Society | True | | 1978-03-27 0:00 | TX 11210 | | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/rumanian-cabinet-reorganized-party-official-is-given-promotion.html | Rumanian Cabinet Reorganized; Party Official Is Given Promotion | True | | 1978-03-27 0:00 | TX 11210 | | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/ads-in-film-houses-resisted-ads-flood-theaters-patrons-anger-feared.html | Ads in Film Houses Resisted | True | By Aljean Harmetz | 1978-03-27 0:00 | TX 11210 | | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-museum-mammoth-is-a-metamorph.html | Museum Mammoth Is a Metamorph | True | By Jerelle Kraus | 1978-03-27 0:00 | TX 11210 | | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/yank-rookie-31-has-no-illusions-comes-from-waterbury-was-in.html | Yank Rookie, 31, Has No Illusions | True | By Murray Crass | 1978-03-27 0:00 | TX 11210 | | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/books-of-the-times-fleshy-questions-intrigue-medicine-lets-us-enjoy.html | Books of The Times | True | | 1978-03-27 0:00 | TX 11210 | | | | |

| Digital Date | Print Date | Link | Headline | Article Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/israel-defense-chief-threatens-to-resign-in-settlements-rift-begin.html | ISRAEL DEFENSE CHIEF THREATENS TO RESIGN IN SETTLEMENTS RIFT | By Bernard Gwertzman Special to The New York Times | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/jazz-84-trail-blazers-82-jazz-in-new-orleans-in-eight-attempts.html | Jazz 84, Trail Blazers 82 | True | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/meyer-named-coach-of-year.html | Meyer Named Coach of Year | True | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/suit-by-physician-in-police-beating-wins-12-million-tampering.html | Suit by Physician In Police Beating Wins $1.2 Million | By Wolfgang Saxon | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/three-doctors-treated-spinks-for-a-rib-injury-payne-suspicious-at.html | Three Doctors Treated Spinks for a Rib Injury | By Al Harvin | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/obituary-6-no-title.html | Deaths | True | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/advertising-promoting-drug-products-the-direct-way-review-by.html | Advertising | By Philip H. Dougherty | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/partisan-clash-on-jobs-bill-congressional-debate-on-proposal-shapes.html | Partisan Clash on Jobs Bill | By Philip Shabecoff | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-71-jersey-insurers-held-overcharging-sheeran.html | 71 JERSEY INSURERS HELD OVERCHARGING | By Martin Waldron | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/bruins-7-blues-2.html | Bruins 7, Blues 2 | True | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-suit-by-physician-in-police-beating-wins-12.html | Suit by Physician In Police Beating Wins $1.2 Million | By Wolfgang Saxon | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/obituary-2-no-title.html | Deaths | True | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/about-real-estate-one-penn-plaza-is-nearing-full-occupancy.html | About Real Estate | By Alan S. Oser | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/best-buys.html | Best Buys | True | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/article-2-no-title.html | United Press International | True | 1978-03-27 0:00 | TX 11210 | | | |

| Digital Date | Print Date | Link | Headline | Author Match | Author | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-08 | 1978-03-08 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-judge-overrules-the-assignment-of-teachers-by-race.html | Judge Overrules the Assignment of Teachers by Race | True | By Max H. Seigel | 1978-03-27 0:00 | TX 11210 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/3-in-guatemala-race-dispute-vote-count-candidates-charge-fraud-and.html | 3 IN GUATEMALA RACE DISPUTE VOTE COUNT | True | By Alan Riding | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/bucks-defeat-knicks.html | Bucks Defeat Knicks | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/enough-monkeys-likely-for-polio-vaccine-testing.html | Enough Monkeys Likely For Polio Vaccine Testing | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/exaide-challenges-cias-secrecy-suit-author-of-vietnam-book-says-bid.html | EXâ€šÃ„Â³AIDE CHALLENGES C.IA'S SECRECY SUIT | True | By Deirdre Carmody | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/sound.html | Sound | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/head-of-deliverers-says-a-strike-is-possible-at-3-papers-march-30.html | Head of Deliverers Says a Strike Is Possible at 3 Papers March 30 | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-yorker-has-debut-on-cosmos-could-go-into-business.html | New Yorker Has Debut On Cosmos | True | By Alex Yannis Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/west-virginia-areas-made-to-cut-power-2-utilities-customers-in-3.html | WEST VIRGINIA AREAS MADE TO CUT POWER | True | By William Bobbins Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/obituary-3-no-title.html | JOHN MARSHALL PRICE | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/potential-juror-with-a-problem.html | Potential Juror With a Problem | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/arthur-batcheller.html | ARTHUR BATCHELLER | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/senators-bid-for-documents-widens-marston-inquiry.html | Senatorsâ€šÃ„Â´ BidforDocuments Widens Marston Inquiry | True | By Jo Thomas Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |

| Digital Date | Print Date | Link | Headline | Author | Byline | First Cover Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/gold-and-silver-stocks-advance-ibm-gain-helps-dow-rise-408-average.html | Gold and Silver Stocks Advance; I.B.M. Gain Helps Dow Rise 4.08 | True | By Vartanig G. Vartan | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/raw-north-makes-some-wives-pine-for-moscowa-wild-and-beautiful.html | Raw North Makes Some Wives Pine for Moscow | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/consultative-body-ends-peking-session.html | Consultative Body Ends Peking Session | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/georgetown-ousts-virginia-in-nit.html | Georgetown Ousts Virginia in N.I.T. | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-judge-orders-4-towns-in-jersey-to-change-snob.html | Judge Orders 4 Towns in Jersey To Change â€šÃ„Â'Snob Zoningâ€šÃ„Â' Speedily | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/mets-vs-mets-hitters-star-as-hurlers-flop.html | Mets vs. Mets: Hitters Star as Hurlers Flop | True | By Joseph Durso Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/bicycling-to-wisdom-bicycling-toward-wisdom-along.html | Bicycling To Wisdom | True | By Phyllis Theroux | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/washington-business-a-plan-to-set-aside-more-farm-acreage.html | Washington & Business | True | By Seth S. King | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/ford-high-five-advances-in-chsaa-tourney.html | Ford High Five Advances In C.H.S.A.A. Tourney | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/japanese-car-curb-roils-british-group-distributors-say-other.html | JAPANESE CAR CURB ROILS BRITISH GROUP | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/anglers-should-examine-trout-equipment.html | Wood, Field and Stream | True | By Nelson Bryant | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/dance-lazarus-a-multimedia-event.html | Dance: â€šÃ„Â¯Lazarus,â€šÃ„Â' a Multimedia Event | True | By Jack Anderson | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/court-hears-both-sides-in-a-daycare-sitin-in-bronx-serious.html | Court Hears Both Sides in a Dayâ€šÃ„Â¯Care Sitâ€šÃ„Â¹In in Bronx | True | By Peter Kihss | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-doctors-vote-to-end-hunterdon-plan-restrictions.html | Doctors Vote to End â€šÃ„Â¯Hunterdon Planâ€šÃ„Â' Restrictions | True | By Ronald Sullivan Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/carter-news-parley-on-at-3-pm-today.html | Career News Parley On at 3 P.M. Today | True | | 1978-03-24 0:00 | TX 11232 | | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Control | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/democrat-to-replace-us-attorney.html | Democrat to Replace U.S. Attorney | True | | 1978-03-24 0:00 | TX 11232 | | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/soviet-grants-france-airbus-landing-right.html | Soviet Grants France Airbus Landing Right | True | | 1978-03-24 0:00 | TX 11232 | | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/stability-in-dollar-aids-credit-market-early-trading-moderate-as.html | STABILITY IN DOLLAR AIDS CREDIT MARKET | True | By John H. Allan | 1978-03-24 0:00 | TX 11232 | | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/jazz-art-ensemble.html | Jazz: Art Ensemble | True | By .john S. Wilson | 1978-03-24 0:00 | TX 11232 | | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/california-county-votes-2-to-1-to-bar-nuclear-plant-another-nuclear.html | California County Votes, 2 to 1, to Bar Nuclear. Plant | True | By Gladwin Hill Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/secrets-of-the-cia-abroad-at-home.html | Secrets of the C.I.A. | True | By Anthony Lewis | 1978-03-24 0:00 | TX 11232 | | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/march-of-dimes-ending-role-on-birth-defects.html | March of Dimes Ending Role on Birth Defects | True | | 1978-03-24 0:00 | TX 11232 | | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/bucks-defeat-knicks-in-2d-overtime-127125-winters-excels-in.html | Bucks Defeat Knicks In 2d Overtime, 127–125, Â°12 5 | True | | 1978-03-24 0:00 | TX 11232 | | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-bond-issues.html | New Bond Issues | True | | 1978-03-24 0:00 | TX 11232 | | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/scientist-to-study-mammoth-sample-for-clues-to-life-discovered-last.html | Scientist to Study Mainmoth Sample For clues to Life | True | By Walter Sullivan | 1978-03-24 0:00 | TX 11232 | | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/discotheque-burns-in-jersey.html | Discotheque Burns in Jersey | True | | 1978-03-24 0:00 | TX 11232 | | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/nebraska-67-utah-state-66.html | Nebraska 67, Utah State 66 | True | | 1978-03-24 0:00 | TX 11232 | | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-03-24 0:00 | TX 11232 | | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/design-notebook-change-is-new-yorks-lifeblood-its-strength-and-its.html | Design Notebook | True | | 1978-03-24 0:00 | TX 11232 | | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/buddybuzzers-aid-aged-living-alone.html | Buddyâ€šÃ„Â°Buzzers Aid Aged Living Alone | True | By Matthew L. Wald | 1978-03-24 0:00 | TX 11232 | | | | |

| Digital Date | Print Date | URL | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/state-assails-new-york-citys-care-of-mentally-ill-lack-of-goals.html | State Assails New York City's Care of Mentally Ill | True | By Richard J. Meislin Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/film-six-shorts-on-working.html | Film: Six Shorts on â€šÃ„Â²Workingâ€šÃ„Â´ | True | By Janet Maslin | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/disks-rachmaninoff-by-horowitz.html | Disks: Rachmaninoff by Horowitz | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/man-who-held-up-2-garages-shot-to-death-by-police-officer.html | Man Who Held Up 2 Garages Shot to Death by Police Officer | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/how-levin-set-deathtrap-he-works-in-two-forms-act-wrote-itself.html | Row Levin Set â€šÃ„Â²Deathtrapâ€šÃ„Â´ | True | By Richard F. Shepard | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/family-money-the-percentages-in-savings-bonds.html | Family Money | True | By Richard Phalon | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/market-place-mcdonalds-stock-a-bargain-to-some.html | Market Place | True | By Robert Metz | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/police-free-suspect-in-flynt-shooting-his-story-is-called-a-hoax.html | Police Free Susvect in Flynt Shooting | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/the-grandeur-that-still-is-little-italy.html | The Grandeur That Still Is Little Italy | True | By David Lowe | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/rockefeller-out-of-politics-focuses-on-art-and-his-family-no-30year.html | Rockefeller, Out of Politics, Focuses on Art and His Family | True | By Carey Winfrey | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/lingering-snow-bringing-cheer-to-stowes-skiers-skitime-in-may-an.html | Lingering Snow Bringing Cheer to Stowe's Skiers | True | By Michael Strauss Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/youth-18-admits-he-killed-couple.html | Youth, 18, Admits He Killed Couple | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-tension-between-jascalevich-and-hospital-recalled.html | Tension Between Jascalevich and Hospital Recalled | True | By David Bird Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-allon-says-begin-stand-on-uns-resolution-perils.html | A lion Says Begin Stand on U.N.'s Resolution Perils Peace Effort | True | By William E. Farrell Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |

| Digital Date | Print Date | URL | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/republicans-to-break-a-25year-pattern.html | Republicans to Break A 25â€šÃ„Â°Year Pattern | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/loews-valencia-in-queens-goes-from-movie-house-to-house-of-god-a.html | Loew's Valencia in Queens From Movie House to House of God | True | By Richard F. Shepard | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-new-rail-project-dramatizes-soviet-power-antidote.html | New Rail Project Dramatizes Soviet Power | True | By David K. Shipler Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/teenagers-who-dont-mind-housework-at-christmas-they-worked-from-9.html | Teenâ€šÃ„Â°Agers Who Don't Mind Housework | True | By Ruth Rejnis | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/leonard-silk-coal-strike-how-big-a-blow-to-economy-the-economic.html | Leonard Silk Coal Strike: How Big a Blow to Economy? | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/two-potato-futures-traders-suspended-and-fined-in-default.html | Two Potato Futures Traders Suspended and Fined in Default | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/anker-to-suspend-queens-board-unless-it-gives-racial-data-to-us.html | Anker to Suspend Queens Board Unless It Gives Racial Data to U.S. | True | By Ari L. Goldman | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/waiting.html | Waiting | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/tension-between-jascalevich-and-hospital-recalled.html | Tension Between Jetscalevich and Hospital Recalled | True | By David Bird Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/transit-system-wins-miami-area-backing-voters-in-dade-county.html | TRANSIT SYSTEM WINS MIAMI AREA BACKING | True | By Jon Nordheimer Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/rhode-island-aides-vote-to-strike.html | Rhode Island Aides Vote to Strike | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/scienceand-prudencein-cancer-prevention.html | Scienceâ€šÃ„Â°and Prudenceâ€šÃ„Â°in Cancer Prevention | True | By Gus Speth | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/music-stoltzman-plays-with-beaux-arts-trio.html | Music: Stoltzman Plays With Beaux Arts Trio | True | By Raymond Ericson | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-03-24 0:00 | TX 11232 | | | |

| Digital Date | Print Date | Link | Headline | Author | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/miss-rodnina-ties-world-skate-mark-miss-rodnina-equals-world-skate.html | Miss Rodnina Ties World Skate Mark | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/police-must-cut-out-up-to-1000-positions-in-next-fiscal-year-mguire.html | POLICE MUST CUT OUT UP TO 1,000 POSITIONS IN NEXT FISCAL YEAR | True | By Leonard Buder | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/future-peril-a-key-factor-in-tafthartley-actions-key-is-will.html | Future Peril a Key Factor in Taftâ€šÃ„ÂªHartley Actions | True | By Philip Shabecoff Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/metropolitan-briefs-new-york-plans-to-add-some-different-buses.html | Metropolitan Briefs | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/backgammon.html | Backgammon: | True | By Paul Magriel | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/document-that-omits-rights-is-adopted-at-belgrade-2-days-of-closing.html | Document That Omits Rights Is Adopted at Belgrade | True | By David A. Andelman | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/tv-cartoons-face-dim-future-girding-for-change-contracts-can-be.html | TV Cartoons Face Dim Future | True | By Les Brown Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/affirmed-cauthen-up-scores-by-4-lengths.html | Affirmed, Cauthen Up, Scores by 4 Lengths | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/savitt-wont-disclose-data-on-its-billings.html | Savitt Won't Disclose Data on Its Billings | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/miller-takes-helm-at-fed.html | Miller Takes Helm at Fed | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/2-harvard-professors-win-bancroft-prizes.html | 2 Harvard Professors Win Bancroft Prizes | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-fairleigh-increases-tuition-rates-again-fifth.html | FAREIGH INCREASES TUITION RATES AGAIN | True | By Robert Hanley Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/us-to-bolster-davis-cup-efforts-connors-not-on-team-us-plans-davis.html | U.S to Bolster Davis Cup Efforts | True | By Neil Amdur | 1978-03-24 0:00 | TX 11232 | | | |

| Digital Date | Print Date | URL | Headline | Unnamed | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/senators-present-natural-gas-plan-to-house-leaders-evaluation-of.html | SENATORS PRESENT NATURAL GAS PLAN TO HOUSE. LEADERS | True | By Steven Rattner Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/obituary-8-no-title.html | Bratigi | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/stage-soviet-promise.html | Stage: Soviet â€šÃ„Â³Promiseâ€šÃ„Â´ | True | By Thomas Lask | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/defiant-rhodesian-guerilla-leader-joshua-mqabuko-nyongolo-nkomo-man.html | Defiant Rhodesian Guerrilla Leader | True | By John F. Burns Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/sports-today.html | Sports Today | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-rochelle-civilian-aides-free-police-to-tackle-serious-crimes.html | New Rochelle Civilian Aides Free Police to Tackle Serious Crimes | True | By Ronald Smothers Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/wealthy-businessman-kidnapped-in-belgium.html | Wealthy Businessman Kidnapped in Belgium | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/from-one-energy-hurdle-to-another.html | From One Energy Hurdle to Another | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/regina-wallace-actress-for-stage-films-and-tv.html | REGINA WALLACE, ACTRESS FOR STAGE, FILMS AND TV | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/high-dudgeon-over-high-taxes.html | High Dudgeon Over High Taxes | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/republican-suggests-us-help-new-york-city-for-only-year-or-two.html | Republican Suggests U.S. Help New York City for Only Year or. Two | True | By Edward C. Burks Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/murdochs-3-goals-help-rangers-defeat-barons-ferguson-is-temporary.html | Murdoch's 3 Goals Help Rangers Defeat Barons | True | By Deane McGowen | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/opec-talks-planned-on-decline-of-dollar.html | OPEC Talks Planned On Decline of Dollar | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/civilettis-coverup-essay.html | Civiletti's Coverâ€šÃ„Â*Up | True | By William Safire | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/yanks-to-put-holtzman-in-showcase-holtzman-starts-today-in-yankees.html | Yanks to Put Holtzman in â€šÃ„Â³Showcaseâ€šÃ„Â´ | True | By Murray Crass Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |

| Digital Date | Print Date | URL | Headline | Match | Author | Registration Effective Date | Registration Number | Group Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/penney-net-jumps-489-in-quarter-year-up-294-fw-woolworth.html | Penney Net Jumps 48.9% in Quarter | True | By Clare M. Reckert | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/qare-you-now-or-have-you-ever-been-hungry.html | Q. â€šÃ„Ã´ Are You Now, or Have You Ever Been, Hungry? | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/us-dollarstabilization-sales-of-foreign-currencies-at-record-mark.html | U.S. Dollarâ€šÃ„Ã´Stabilization Sales Of Foreign Currencies at Record | True | By Mario A. Milletti | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/obituary-1-no-title.html | NORMAN EASTON BORDEN JR. | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/about-new-york-onecount-itone-big-ring.html | About New York | True | By Francis X. Clines | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/gold-price-surges-nearly-4-to-190-in-bullion-centers-dollars.html | GOLD PRICE SURGES NEARLY $4 TO $190 IN BULLION CENTERS | True | By Paul Lewis | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/tito-wants-red-aid-for-ethiopia-to-end-if-peace-is-reached.html | Tito Wants Red Aid For Ethiopia to End if Peace Is Reached | True | By David Binder | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/in-interview-egyptian-urges-us-to-become-a-partner-in-talks-tactics.html | In Interview Egyptian Urges U.S. to Become a â€šÃ„Ã´Partnerâ€šÃ„Ã´ in Talks | True | By James Reston | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/the-tv-squeeze-on-leon-spinks-i-herewith-accept-the-edict-nortons.html | The TV Squeeze on Leon Spinks | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/obituary-2-no-title.html | NAT BRANDWYNNE | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/author-in-controversy-on-cloning-asserts-that-hes-seen-lab-child.html | Author in Controversy on Cloning Asserts That He's Seen Lab Child | True | By Harold M. Schmeck Jr. | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/backtowork-order-to-miners-due-today-strikers-assail-use-of.html | BACKâ€šÃ„Ã´TOâ€šÃ„Ã´WORK ORDER TO MINERS DUE TODAY | True | By Ben A. Franklin | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/unmistakable-zandra-the-unmistakable-zandra-rhodes.html | Unmistakable Zandra | True | By Susan Heller Anderson | 1978-03-24 0:00 | TX 11232 | | | |

| Digital Date | Print Date | URL | Headline | Cleared | Byline | Date Data Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/spinks-picks-ali-as-next-foe-blacks-oppose-south-africa-site.html | Spicks Picks All as Next Foe; Blacks Oppose South Africa Site | True | By Michael Katz | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/top-pop-records.html | Top Pop Records | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/soybean-futures-climb-in-price.html | Soybean Futures Climb in Price | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/carter-economies-turn-elliot-richardson-to-art-some-professional.html | Carter Economies Turn Elliot Richardson to Art | True | By Marjorie Hunter Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-rockefeller-out-of-politics-focuses-on-art-and-his.html | Rockefeller, Out of Politics, Focuses on Art and His Family | True | By Carey Winfrey | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/76ers-108-hawks-97.html | 76ers 108, Hawks 97 | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-police-must-cut-out-up-to-1000-positions-in-next.html | POLICE MUST CUT OUT UP TO 1,000 POSITIONS IN NEXT FISCAL YEAR | True | By Leonard Ruder | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/zambia-reports-border-gunfire.html | Zambia Reports Border Gunfire | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/indianians-are-getting-suspicious-about-utility-shortage-warnings.html | Indianians Are Getting Suspicious About Utility Shortage Warnings | True | By Reginald Stuart Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/henry-wriston-dies-brown-head-193755-educator-88-helped-to-draw-up.html | HENRY WRISTON DIES, BROWN HEAD, 1937â€šÃ„Ã²55 | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/bridge-michaels-is-used.html | Bridge: | True | By Alan Truscott | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/events-today-theater-film-music-dance.html | Events Today | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-rates-to-europe-requested-by-braniff.html | NEW RATES TO EUROPE REQUESTED BY BRANIFF | True | | 1978-03-24 0:00 | TX 11232 | | | |

| Digital Date | Print Date | URL | Headline | Online | Byline | Registration Effective Date | Registration Number | Secondary Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-in-interview-egyptian-urges-us-to-become-a-partner.html | In Interview Egyptian Urges U.S. to Become a â€šÃ„Â¹Partnerâ€šÃ„Â´ in Talks | True | By James Reston Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/books-of-the-times-punishing-the-women-an-impulsive-mess.html | Books of The Times | True | By John Leonard | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/built-for-healthy-living-a-loft-with-splash-built-for-healthy.html | Built for Healthy Living: A Loft With Splash | True | By Bernadine Morris | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/irs-may-toughen-stance-on-rules-for-bearer-bonds.html | I.R.S. May Toughen Stance On Rules for Bearer Bonds | True | By Deborah Rankin | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/the-unending-human-rights-review.html | The Unending Human Rights Review | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-weak-dollar-abroad-lifts-prices-of-imports.html | Weak Dollar Abroad Lifts Prices Of Imports, Stirring U.S. Inflation | True | By Youssef M. Ibrahim | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/severe-cold-blunted-the-expansion-of-consumers-credit-in-january.html | Severe Cold Blunted the Expansion Of Consumersâ€šÃ„Â´ Credit in January | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/borg-wins-64-16-63-from-gerulaitis-in-final.html | Borg Wins, 6â€šÃ„Â¹4, 1â€šÃ„Â¹6, 6â€šÃ„Â¹3, From Gerulaitis in Final | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/obituary-9-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/tower-removes-himself-from-the-korea-inquiry.html | TOWER REMOVES HIMSELF FROM THE KOREA INQUIRY | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/politics-in-peking-a-great-leap-backward-to-the-1950s-news-analysis.html | Politics in Peking: A Great Leap Backward to the 1950's | True | By Fox Butterfield | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/2-gangs-slug-it-out-in-a-crowded-lobby-at-court-in-brooklyn.html | 2 Gangs Slug It Out In a Crowded Lobby At Court in Brooklyn | True | By Max H. Seigel | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/song-miss-janowitz-in-concert-of-lieder.html | Song: Miss Janowitz In Concert of Lieder | True | By Donald Henahan | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/neutron-bomb-opposed-by-dutch-parliament.html | Neutron Bomb Opposed By Dutch Parliament | True | | 1978-03-24 0:00 | TX 11232 | | | |

| Digital Date | Print Date | Link | Headline | Author | Byline | Date Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/gardening-a-green-thumb-guide-to-seaside-planting.html | GARDENING | True | By Richard Langer | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/weak-dollar-abroad-lifts-prices-of-imports-stirring-us-inflation-in.html | Weak Dollar Abroad Lifts Prices Of Imports Stirring U.S. Inflation | True | By Youssef M. Ibrahim | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-useful-chinese-style-music-to-watch-by-home-on-the-range.html | Chinese Style | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/court-indefinitely-stays-an-order-to-blockade-radicals-house.html | Court Indefinitely Stays an Order To Blockade Radicalsâ€šÃ„Ã´ House | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/us-and-britain-call-their-rhodesia-plan-yardstick-owen-to-return-to.html | U.S. and Britain Call Their Rhodesia Plan â€šÃ„Ã²Yardstickâ€šÃ„Ã´ | True | By Graham Hovey | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/senator-hits-labeling-of-student-as-terrorist.html | SENATOR HITS LABELING OF STUDENT AS TERRORIST | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/hanoi-renews-demand-that-us-provide-aid-for-reconstruction.html | Hanoi Renews Demand That U.S. Provide Aid for Reconstruction | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/gordon-e-cox-of-canada-career-diplomat-was-60.html | GORDON E. COX OF CANADA, CAREER DIPLOMAT WAS 60 | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-jersey-high-court-upholds-order-for-officials-to.html | Jersey High Court Upholds Order For Officials to Disclose Finances | True | By Joseph F. Sullivan Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/charles-j-allen-73-retired-as-executive-of-sinclair-oil-corp.html | Charles J. Allen, 73, Retired As Executive of. Sinclair Oil Corp. | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-backtowork-order-to-miners-due-today-strikers.html | BACKâ€šÃ„Ã²TOâ€šÃ„Ã²WORK ORDER TO MINERS DUE TODAY | True | By Ben A. Franklin Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/letters-picking-up-on-hers.html | Letters | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/credit-growth-blunted.html | Credit Growth Blunted | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/corporation-affairs-asarco-duval-bring-copper-price-in-line-quaker.html | Corporation Affairs Asarco, Duval Bring Copper Price in Line | True | | 1978-03-24 0:00 | TX 11232 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Assignment Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/money-new-york-apmoney-rates.html | Money | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/letters-of-poverty-and-emotional-depression-to-save-a-life-the.html | Letters | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/dance-laura-dean-premiere.html | Dance: Laura Dean Premiere | True | By Anna Kisselgoff | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/us-plans-upgrading-of-project-in-bronx-mott-haven-apartments.html | U.S. PLANS UPGRADING OF PROJECT IN BRONX | True | By Joseph P. Fried | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-prudential-rebuts-charge-by-state-that-some-of-its.html | Prudential Rebuts Charge by State That Some of Its Rates Are Highâ€šÂ…Â′ | True | BY Martin Waldron Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/copters-fly-aid-to-tribe-isolated-by-snow-and-mud-hundreds-of.html | Copters Fly Aid to Tribe Isolated by Snow and Mud | True | By Robert Lindsey Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/assembly-votes-bill-for-transfer-of-realty-development-rights.html | Assembly Votes Bill for Transfer Of Realty Development Rights | True | By E.j. Dionne Jr. Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/allon-says-begin-stand-on-uns-resolution-perils-peace-effort-west.html | Allon Says Begin Stand on U.N.'s Resolution Perils Peace Effort | True | By William E. Farrell | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/nets-123-kings-121.html | Nets 123, Kings 121 | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/hers.html | Hers | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/obituary-10-no-title.html | Elrati10 | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/soviet-jewish-dissidents-believe-kgb-duped-cia-with-agent-not-so.html | Soviet Jewish Dissidents Believe K. G.B. Duped C.I.A. With Agent | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/jewish-leaders-seeking-50000-in-skokie-protest.html | Jewish Leaders Seeking 50,000 in Skokie Protest | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/comsat-general-awarded-a-contract-by-arabsat.html | COMSAT GENERAL AWARDED A CONTRACT BY ARABSAT | True | | 1978-03-24 0:00 | TX 11232 | | | |

| Digital Date | Print Date | Link | Headline | | Byline | Registration Effective Date | Registration Number | | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/andreotti-gets-accord-on-forming-cabinet.html | Andreotti Gets Accord On Forming Cabinet | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/exaide-says-rep-flood-expected-50000-kickback-550000-in-fees.html | Exâ€šÃ„¸Âª Aide Says Rep. Flood Expected $50,000 Kickback | True | By Wendell Rawls Jr. Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-anker-to-suspend-school-board-without-ethnic-data.html | Anker to Suspend School Board Without Ethnic Data | True | By Ari L. Goldman | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/weizman-meets-brown-on-arms.html | Weizman Meets Brown on Arms | True | By Bernard Gw Ertzman Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/rhodesian-guerrillas-bar-talk-with-internal-blacks.html | Rhodesian Guerrillas Bar Talk With Internal Blacks | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/lance-hearing-asked-by-financial-general.html | Lance Hearing Asked By Financial General | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-jersey-leads-in-race-for-offshore-oil-benefits-a-year-of.html | New Jersey Leads in Race For Offshore Oil Benefits | True | By Donald Janson | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/cultist-seized-in-killing-of-utah-polygamy-leader.html | Cultist Seized in Killing Of Utah Polygamy Leader | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/waldheim-chooses-ghanaian-diplomat-for-no-2-un-job-newer-members.html | aldheim Chooses. Ghanaian Diplomat For No. 2 U.N. Job | True | By Kathleen. Teltsch | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/dividends.html | Dividends | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/minor-quake-jolts-anaheim-area.html | Minor Quake Jolts Anaheim Area | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-loews-valencia-in-queens-goes-from-movie-house-to.html | Loew's Valencia in Queens. Goes From Movie House to House of God | True | By Richard F. Shepard | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-rail-project-dramatizes-soviet-power-antidote-to-a-stereotype.html | New Rail Project Dramatizes Soviet Power | True | By David K. Shipler | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/qa.html | Q&A | True | | 1978-03-24 0:00 | TX 11232 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Original Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-penthouse-acquires-site-for-casino-on-the.html | Penthouse Acquires Site for Casino On the Boardwalk Near Playboy's | True | By Donald Janson Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/order-on-disclosing-of-finances-upheld-by-top-jersey-court-order.html | Order on Disclosing Of Finances Upheld By Top Jersey Court | True | By Joseph F. Sullivan Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/2-ship-concerns-accused-on-rebates.html | 2 Ship Concerns Accused on Rebates | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/somalis-abandoning-north-ogaden-somalis-moved-last-summer.html | Somalis Abandoning North Ogaden | True | By Michael T. Kaufman Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/television.html | Television | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/advertising-wedding-of-keenans-and-ketchums-rsl-resigns-account.html | Advertising | True | By Philip H. Dougherty | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/a-dulles-alleges-900-errorsinâ€šÃ„¢Dullesâ€šÃ„¢ | A Dulles Allefies 900 Errorsinâ€šÃ„¢Dullesâ€šÃ„¢ | True | By Herbert Mitgang | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/home-beat-paper-person-paint-person-dallas-heartthroh.html | Home Beat | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/concern-ends-work-on-parking-meters-in-dispute-over-pay.html | Concern Ends Work On Parking Meters In Dispute Over Pay | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/home-improvement-new-fire-extinguishers-are-simple-to-use-and.html | Home Improvement | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/jersey-doctors-vote-to-eliminate-hospitals-private-practice-curbs.html | Jersey Doctors Vote to Eliminate Hospital's Private Practice Curb | True | By Ronald Sullivan Special to The New York Times | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/going-solarfor-1000-solar-heating-the-passive-way-solar-sources.html | Going Solarâ€šÃ„®for $1,000 | True | By Wade Green | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/shippingmails.html | Shipping/Mails | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/callaway-ski-resort-plan-backed-by-forest-service.html | Callaway Ski Resort Plan Backed by Forest Service | True | | 1978-03-24 0:00 | TX 11232 | | | |

| Digital Date | Print Date | URL | Headline | Matched | By Line | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/notes-on-people.html | Notes on People | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/carter-liaison-aide-with-jews-to-quit-white-house.html | Carter Liaison Aide W ith Jews to Quit White House | True | By Terence Smith | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/hew-warns-about-bias-in-punishing-of-teachers.html | H.E.W. WARNS ABOUT BIAS IN PUNISHING OF TEACHERS | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/power-in-san-diego-out-for-4-hours-after-plant-blast-cause-is.html | Power in San Diego Out for 4Â·Î© Hours After Plant Blast | True | | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-09 | 1978-03-09 | https://www.nytimes.com/1978/03/09/archives/carter-hawley-hale-in-tentative-accord-to-buy-wanamaker-carter.html | Carter Hawley Hale In. Tentative Accord To Buy Wanamaker | True | By Isadore Barmash | 1978-03-24 0:00 | TX 11232 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/art-pat-steir-the-expressed-self.html | Art: Pat Steir, The Expressed Self | True | By Vivien Raynor | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/500-marchers-protest-the-delay-on-annex-at-hostos-building-unused.html | 500 Marchers Protest the Delay on Annex at Hostos | True | By Michael Sterne | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/us-court-orders-coal-miners-back-to-work-for-80day-period-effective.html | U.S. Court Orders Coal Miners Back to Work for 80â€šÃ„ÂªDay Period | True | By Ben A. Franklin Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/parking-policy-means-streets-will-stay-dirty-threat-of-damage.html | Parking Policy Means Streets Will Stay Dirty | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/twoman-submersible-is-trapped-in-north-sea-bed-off-shetlands.html | Two-Man Submersible Is Trapped In North Sea Bed Off Shetlands | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/panel-cites-wheels-in-train-derailments-us-safety-board-wants.html | PANEL CITES WHEELS IN TRAIN DERAILMENTS | True | By Richard Witkin | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/gutenberg-bible-brings-18-million-far-from-complete-in-excellent.html | Gutenberg Bible Brings $1.8 Million | True | By Rita Reif | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/president-now-says-he-would-decontrol-natural-gas-prices-carter.html | President Now Says He Would Decontrol Natural has Prices | True | By Steven Rattner;Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-03-24 0:00 | TX 11263 | | | |

| Digital Date | Print Date | URL | Headline | Match? | By line | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/music-vishnevskaya.html | Music: Vishnevskaya | True | By Allen Hughes | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/operators-of-homes-for-care-of-adults-seek-pay-increase-rate.html | Operators of Homes For Care of Adults Seek Pay Increase | True | By Laurie Johnston | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/new-jersey-pages-schoolcrossing-guard-painting-smiles-on-his-world.html | Schoolâ€šÃ„Â°Crossing Guard Painting Smiles on His World at Age 82 | True | By Joan Cook Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/koch-appoints-badillo-protege-head-of-model-cities-campaign.html | Koch Appoints Badillo Protege Head of Model Cities | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/towns-suspicious-of-plan-for-albany-to-guide-spending.html | Towns Suspicious Of Plan for Albany To Guide Spending | True | By Sheila Rule Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/islanders-beat-blues.html | Islanders Beat Blues | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/who-will-beat-the-yankees-sports-of-the-times-dont-break-the.html | Will Beat the Yankees?; Sports of The Times; Don't Break the Furniture; Their Own Worst Enemy | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/david-l-luke-dead-at-78-former-westvaco-head.html | DAVID L. LUKE DEAD AT 78; FORMER WESTVACO HEAD | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/theater-anne-frank-a-caged-girl-historical-postcards-of-france-at-a.html | ISRAEL IS CAUTIONED | True | By Terence Smith Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/major-office-project-planned-in-fort-lee.html | About Real Estate | True | By Alan S. Oser | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/new-jersey-pages-new-jersey-briefs-gng-order-opposed-widow-to-get.html | New Jersey Briefs | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/carter-names-two-to-metric-board.html | Carter Names Two to Metric Board | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/royal-dutchshell-reports-profit-off-net-for-quarter-down-426-but.html | ROYAL DUTCHâ€šÃ„Â°SHELL REPORTS PROFIT OFF | True | By Clare M. Reckert | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/new-jersey-pages-saudi-prince-hints-chance-for-recognition-of.html | SAUDI PRINCE HINTS CHANCE FOR RECOGNITION OF ISRAEL | True | | 1978-03-24 0:00 | TX 11263 | | | |

| Digital Date | Print Date | Link | Headline | Match | Author | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Original Effective Date | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-psychiatrist-now-calls-mrs-gay-insane.html | Psychiatrist Now Calls Mrs. Gay Insane | True | By Donald Janson Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/brunch-dancing-is-backand-at-the-stork-club-daytime-dancing-at-the.html | Brunch Dancing Is Back â€šÃ„Â¶and at The Stork Club | True | By Judy Klemesrud | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/somozas-top-army-aide-murdered-by-guerrillas-in-attempt-at.html | Somoza's Top Army Aide Murdered by Guerrillas In Attempt at Kidnapping | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/bucking-up-the-dollar.html | Bucking Up the Dollar | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/opera-cileas-adriana.html | Opera: Cilea's Adrianaâ€šÃ„Â´ | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/art-people.html | Art People | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/chilean-chief-announces-lifting-of-state-of-siege-in-force-since.html | â€šÃ„Â´Chilean Chief Announces Lifting of State of Siege, In Force Since 1973 Coup | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/a-bullet-paralyzed-flynt-below-waist-his-doctor-reports-operating.html | A Bullet Paralyzed Flynt Below Waist, His Doctor Reports | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/corporation-earnings-reported-for-the-latest-quarter.html | Corporation Earnings Reported for the Latest Quarter | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/auschwitz-and-peace.html | Auschwitz and Peace | True | By Leon Wieseltier | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/the-rev-hugh-morley-69-leader-of-the-catholic-international-press.html | The Rev. Hugh Morley, 69, Leader Of the Catholic International Press | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/exchanges-ask-sec-to-approve-5way-national-electronic-hookup.html | Exchanges Ask S.E.C. to Approve 5â€šÃ„Â´Way National Electronic Hookup | True | By Robert J. Cole | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/greek-and-turk-open-talks-today.html | Greek and Turk Open Talks Today | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/vance-gets-complaint-on-remark-by-young.html | Vance Gets Complaint On Remark by Young | True | | 1978-03-24 0:00 | TX 11263 | | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/soviet-at-geneva-parley-asks-neutron-bomb-ban.html | Soviet, at Geneva Parley Asks Neutron Bomb Ban | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/advance-album-to-push-thank-god-its-friday.html | Advance Album to Push ´Thank God It's Friday´€śÅ„Â´ | True | By Aljean Harmetz | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/obituary-1-no-title.html | WILLIAM C. BRIDGMAN | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/mali-foreign-minister-held-on-treason-charge.html | Mali Foreign Minister Held on Treason Charge | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/publishing-25-years-for-a-modern-classic.html | Publishing: 25 Years For a Modern Classic | True | By Herbert Mitgang | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/from-finance-to-health-henri-axel-schupf-man-in-the-news-put-in.html | From Finance To Health | True | By Ronald Sullivan | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/market-place-that-heavy-kennecott-volume.html | Market Place | True | By Robert Metz | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/san-francisco-gives-residents-priority-on-muchsought-parking-spaces.html | San Francisco Gives Residents Priority on Muchâ€śÅ„Â³Sought Parking Spaces | True | By Les Ledbetter;Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/renaults-success-a-french-election-issue-outlook-for-industry.html | Renault's Success a French Election Issue | True | By Paul Lewis;Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-israel-is-cautioned-president-says-a-reversal-on.html | ISRAEL IS CAUTIONED | True | By Terence Smith Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/sanderson-stays-in-minors-wings-say-hes-not-ready.html | Sanderson Stays in Minors; Wings Say He's Not Ready | True | By Gerald Eskenazi | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/in-remote-siberia-a-buddhist-center-mixture-of-belief-and-custom.html | In Remote Siberia, a Buddhist Center | True | By David K. Shipler Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/tv-trade-voted-again.html | TV Trade Voted Again | True | By Les Brown | 1978-03-24 0:00 | TX 11263 | | | |

| Digital Date | Print Date | URL | Headline | | Byline | Copyright Registration Effective Date | Registration Number | | | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/textron-is-ordered-to-yield-documents-to-the-sec-similar-orders.html | Textron Is Ordered to Yield Documents to the S.E.C. | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/ford-recalls-15433-vehicles.html | Ford Recalls 15,433 Vehicles | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/obituary-3-no-title.html | LUELLA CAMPBELL TRUMAN | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/cabaret-jack-gilford-as-clown-taj-mahal-son-seals-and-persusions.html | Cabaret: Jack Gilford as Clown | True | By John S. Wilson | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-spain-with-its-economy-in-crisis-finds-itself-torn.html | Spain,With Its Economy in Crisis, Finds Itself Torn Politically, Too | True | By James M. Markham Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-article-2-no-title.html | Article 2 -- No Title | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/reporters-notebook-french-voting-hoopla-publishing-of-polls-is.html | Reporter'sNotebook:FrenchVoting Hoopla | True | By Flora Lewis Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/risdon-will-halt-manufacture-of-aerosol-valves-used-in-cans.html | Risdon Will Halt Manufacture Of Aerosol Valves Used in Cans | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/dance-miss-keen-presents-new-work.html | Dance: Miss Keen Presents New Work | True | By Jack Anderson | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/supplies-of-distillate-oil-off-by-117-million-barrels.html | SUPPLIES OF DISTILLATE OIL OFF BY 11.7 MILLION BARRELS | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/concert-alan-marks.html | Concert: Alan Marks | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/all-the-juicy-details-about-latenight-burgers-open-around-the-clock.html | All the Juicy Details About Lateâ€šÃ„Â°Night Burgers | True | By Mimi Sheraton | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/sir-roy-harrod-adviser-on-economics-to-imf.html | SIR ROY HARROD, ADVISER ON ECONOMICS TO I.M.F. | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/yugoslavia-ousts-3-americans-seeking-to-speak-about-ukraine.html | Yugoslavia Ousts 3 Americans Seeking to Speak About Ukraine | True | | 1978-03-24 0:00 | TX 11263 | | | | |

| Digital Date | Print Date | URL | Headline | Author? | Author | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/us-protests-seizure-by-soviet-of-clippings-from-correspondent.html | U.S. Protests Seizure by Soviet Of Clippings From Correspondent | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/koch-offers-apology-on-queens-remarks-had-compared-civic-meeting-to.html | KOCH OFFERS APOLOGY ON QUEENS REMARKS | True | By Frank Lynn | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/the-un-today-security-council-general-assembly-economic-and-social.html | The U.N. Today | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/blaze-destroys-a-row-of-proud-homes-in-east-new-york-and-routs-100.html | Blaze Destroys a Row of Proud Homes in East New York and Routs 100 | True | By Joseph P. Fried | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/humphreyhawkins-bill-backers-win-a-key-test-in-house-voting-jobless.html | Humphreyâ€šÃ„Â"Hawkins Bill Backers Win a Key Test in House Voting | True | By Philip Shabecoffs Special to The New York Tithes | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/anker-and-board-26-seek-to-end-dispute-will-meet-today-in-effort-to.html | AMER AND BOARD 26 SEEK TO END DISPUTE | True | By Ari L. Goldman | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/special-rules-for-genesplicing-patents-rejected.html | Special Rules for Geneâ€šÃ„Â'Splicing Patents Rejected | True | By Harold M. Schmeck Jr. | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/miners-ability-to-weather-a-long-strike-aided-by-merchants-support.html | Minersâ€šÃ„Â' Ability to Weather a Long Strike Aided by Merchantsâ€šÃ„Â' Support and Patience | True | By William Robbins Special to The New York Ttntes | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/auctions-testing-the-doll-boom.html | Auctions | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/vineyard-curlew-report-draws-flock-of-watchers-viewers-flock-to-see.html | Vineyard Curlew Report Draws Flock of Watchers | True | By Michael Knight Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/around-the-nation-smoking-alcohol-abuse-are-said-to-cost-60-billion.html | Around the Nation | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-byrne-offers-loans-to-remodel-homes-lowinterest.html | BYRNE OFFERS LOANS TO REMODEL HOMES | True | By Joseph F. Sullivan Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |

| Digital Date | Print Date | Link | Headline | Author | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/rail-freight-traffic-is-down-33.html | Rail Freight Traffic Is Down 3.3% | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/carter-is-backed-on-withholding-data-on-imports-can-protect.html | Carter Is Backed On Withholding Data on Imports | True | By Max H. Seigel | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/corrections.html | CORRECTIONS | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-experts-call-2-dams-upstate-unsafe-toccoa-dam.html | Experts Call 2 Dams Upstate Unsafe; Toccoa Dam Collapse Recalled; (Inspectors Call 2 Dams in Orange County Unsafe; A Definition of Terms; Five Dams Inspected | True | By Harold Faber Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/reorganization-plan-in-penn-central-case-gets-court-approval.html | REORGANIZATION PLAN IN PENN CENTRAL CASE GETS COURT APPROVAL | True | By Mario A. Milletti;Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/money-supply-drops-again-bond-prices-rise-sharply-snow-slows-data.html | Money Supply Drops Again | True | By John H. Allan | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/bridge-100-from-new-york-to-play-in-championships-in-houston.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/swiss-skier-captures-crosscountry-race.html | Swiss Skier Captures Cross€šÂ„Â²Country Race | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/rhodesian-rebels-speak-at-un.html | Rhodesian Rebels Speak at U.N. | True | By Kathleen Teltsch Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/reacting-against-reactors-in-the-nation.html | Reacting Against Reactors | True | By Tom Wicker | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/carey-appoints-7-to-boards-of-parks-and-historic-sites.html | Carey Appoints 7 to Boards Of Parks and Historic Sites | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/irs-moves-to-bar-tax-evasion-on-bearer-bond-certificates.html | I.R.S. Moves to Bitr Tax Evasion On €šÂ„Â²Bearer Bond€šÂ„Â´ Certificates | True | By Deborah Rankin;Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-fire-destroys-row-of-proud-homes-in-east-new-york.html | Fire Destroys Row of Proud Homes in East New York | True | By Joseph P. Fried | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/no-strings-please.html | No Strings, Please | True | By John C. Sawhill | 1978-03-24 0:00 | TX 11263 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication/ Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/dollar-gains-here-but-falls-in-tokyo-us-currency-rebounds-in-europe.html | DOLLAR GAINS HERE BUT FALLS IN TOKYO | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/publishers-propose-that-guild-give-up-some-current-benefits.html | Publishers Propose That Guild Give Up Some Current Benefits | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/epa-permits-pesticide-for-fight-on-fire-ants.html | E.P.A. PERMITS PESTICIDE FOR FIGHT ON FIRE ANTS | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/islanders-down-blues-as-bossy-potvin-star-47th-48th-for-bossy-3.html | Islanders Down Blues As Bossy, Potvin Star | True | By Robin Herman;Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/the-nuclear-winds-of-windscale.html | The Nuclear Winds of Windscale | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/apples-trade-virginia-wade-to-gaters-peace-of-mind.html | Apples Trade Virginia Wade to Gaters | True | By ..james Tuite | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/sports-today.html | Sports Today | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-in-remote-siberia-a-buddhist-center-mixture-of.html | In Remote Siberia, a Buddhist Center | True | By David K. Shipler Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/art-renaissance.html | Art: Renaissance | True | By Hilton Kramer | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/article-3-no-title.html | The Rare, Medium and Wellâ€šÃ„Â'Done Lowdown on Lateâ€šÃ„Â'Night Burgers | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/march-of-dimes-denies-its-ending-genetics-work.html | MARCH, OF: DIMES DENIES IT'SENDING GENETICS WORK | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/west-german-parliament-will-oversee-spying.html | West German Parliament Will Oversee Spying | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/excerpts-from-the-court-order.html | Excerpts From the Court Order | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-move-follows-weeks-of-diplomacy-by-us-to-end-the.html | Move Follows Weeks of Diplomacy by U.S. to End the Fighting | True | By Graham Hovey Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |

| Digital Date | Print Date | Links | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/weiskopf-still-forgoing-golf-for-bighorn-sheep-rain-curtails-play.html | Weiskopf Still Forgoing Golf for Bighorn Sheep | True | By John S. Radosta;Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/richard-wheelwright-the-founder-of-a-furnituremaking-company.html | Richard Wheelwright, the Founder Of a Furnitureâ€šÃ„Ã´Making Company | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/restaurants-mimi-sheraton-stopping-by-woods-on-a-winter-evening.html | Restaurants; Stopping by Woods on a winter evening.; Woods | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/sec-files-suit-over-purchase-of-some-becton-shares-by-sun-woolworth.html | Corporation Affairs | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/metropolitan-briefs-restaurateurs-arrested-girls-body-found-bomb.html | Metropolitan Briefs | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/dispute-on-releasing-hospital-data-interrupts-trial-of-dr.html | Dispute on Releasing Hospital data Interrupts Trial of Dr. Jascalevich | True | By David Bird;Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/court-action-barred-in-nuns-case.html | Court Action Barred in Nun's Case | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/books-turn-left-at-the-synagogue.html | Books: Turn Left at the Synagogue | True | By Richard F. Shepard | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/rutgers-stops-winton-beats-army-in-nit-a-break-for-rutgers-rutgers.html | Rutgers Stops Winton, Beats Army in N.I.T. | True | By Gordon S. White Jr.;Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/brazilian-gets-tryout-on-cosmos-no-worry-about-condition.html | Brazilian Gets Tryout On Cosmos | True | By Alex Yannis;Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/charges-against-cadet-dropped-in-west-point-fraternizing-case-cadet.html | Charges Against Cadet Dropped In West Point Fraternizing Case | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK; MANHATTAN; Below 42d Street; Upper East Side; BRONX ; BROOKLYN; STATEN ISLAND; QUEENS; QUEENS (Cont'd); LONG ISLAND; Nassau; Suffolk; LONG ISLAND (Cont'd); ROCKLAND; WESTCHESTER; FAIRFIELD | True | | 1978-03-24 0:00 | TX 11263 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Original Registration | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/us-affirms-backing-for-yugoslav-unity-in-joint-statement-as-tito.html | U.S. AFFIRMS BACKING FOR YUGOSLAV UNITY | True | By David Binder Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/china-is-seen-easing-attitude-on-religion-some-have-been-allowed-to.html | CHINA IS SEEN EASING ATTITUDE ON RELIGION | True | By Fox Butterfield Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/metals-futures-in-broad-decline.html | Metals Futures In Broad Decline | True | By H. J. Maidenberg | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/kluttss-aim-make-yankees-not-trouble-not-a-troublemaker-klutts.html | Klutts's Aim; Make Yankees, Not Trouble | True | By Steve Cady;Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-operatic-farce-uptown.html | New Operatic Farce Uptown | True | By Raymond Ericson | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/letters-on-the-impotence-of-global-law-toward-justice-in-divorce.html | Letters | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/move-follows-weeks-of-diplomacy-by-us-to-end-the-fighting-the-us.html | Move Follows Weeks of Diplomacy by U.S. to End the Fighting | True | By Graham Hovey Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/house-panel-would-raise-navy-shipbuilding-budget-early-step-in.html | House Panel Would Raise. Navy Shipbuilding Budget | True | By Bernard Weinraub Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/the-marx-brothers-of-brass.html | The Marx Brothers of Brass | True | By Eleanor Blau | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/can-spring-be-far-behind.html | Can Spring Be Far Behind? | True | By Ruth Robinson | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/virginia-commonwealth-loses-to-detroit-in-nit.html | Virginia Commonwealth Loses to Detroit in N.I.T. | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/books-of-the-times-care-and-domination-metaphor-for-relationships.html | Books of TheTimes | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/orderly-marketing-pacts-and-restriction-of-imports-the-economic.html | 'Orderly Marketingâ€šÃ„Â' Pacts And Restriction of Imports | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/rock-return-of-nrbq.html | Rock: Return of NRBQ | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/the-pop-life.html | The Pop Life | True | | 1978-03-24 0:00 | TX 11263 | | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication / Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/eastwest-parley-ends-in-belgrade-next-meeting-set-for-80-in-madrid.html | Eastâ€šÃ„Ã¯West Parley Ends in Belgrade | True | By David A. Andelman Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/guatemalans-awaiting-election-results-4-days-hear-rumors-of-a-coup.html | Guatemalans, Awaiting Election Results 4 Days, Hear Rumors of a Coup | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/airpiracy-suspects-are-delayed-in-cuba.html | Airâ€šÃ„Ã¯Piracy Suspects Are Delayed in Cuba | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/trial-of-baadermeinhof-lawyer-delayed-over-security-checks.html | Trial of Baader-Meinhof Lawyer Delayed Over Security Checks | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/cape-cod-environmentalists-sue-over-air-force-base-radar-unit.html | Cape Cod Environmentalists Sue Over Air Force Base Radar Unit | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/night-life-thrives-again-in-new-york-night-life-is-thriving-once.html | Night Life Thrives Again In New York | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/echoes-of-american-women-dramatists-tips-on-tickets.html | Echoes of American Women Dramatists... | True | By Thomas Lask | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/reserve-report.html | Reserve Report | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/most-stocks-edge-up-in-a-mood-of-caution-as-the-dow-dips-087.html | Most Stocks Edge Up in a Mood Of Caution as the Dow Dips 0.87 | True | By Vartanig G. Vartan | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/cauthen-aboard-victor-in-stakes-at-santa-anita.html | Cauthen Aboard Victor In Stakes at Santa Anita | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/february-wholesale-prices-up-11-most-in-3-years-surge-is-fueled-by.html | February Wholesale Prices Up 1.1%, Most in 3 Years | True | By Judith Miller;Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-vineyard-curlew-report-draws-flock-of-watchers.html | Vineyard Curlew Report Draws Flock of watchers | True | By Michael Knight Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/mccalls-comeback-effort-livens-race-in-oregon-nomination-is-highly.html | McCall's Comeback Effort Livens Race in Oregon | True | By Wallace Turner Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/art-napoleon-in-rhode-island.html | Art: â€šÃ„Â³Napoleon in Islandâ€šÃ„Â´ | True | By John Russell | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/somalia-retreats-everyone-gains.html | Somalia Retreats, Everyone Gains | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/weekender-guide-friday-saturday-weekender-guide-continued-sunday.html | WEEKENDER GUIDE | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/shippingmails.html | Shipping/Mails | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/memorial-service-is-held-for-south-african-black.html | MEMORIAL SERVICE IS HELD FOR SOUTH AFRICAN BLACK | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/advertising-160proof-vodka-bigger-bang-in-a-bottle-army-briefs.html | Advertising | True | By Philip H. Dougherty | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/experts-call-2-dams-upstate-unsafe-toccoa-dam-collapse-recalled.html | Experts Call 2 Dams Upstate Unsafe | True | By Harold Faber Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-two-bodies-found-in-train-wreck.html | Two Bodies Found in Train Wreck | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/bluegrass-concert-at-nyu.html | Bluegrass Concert at N.Y.U. | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/ski-conditions.html | Ski Conditions | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/school-board-in-yonkers-approves-a-modified-pact-with-teacher.html | School Board in Yonkers Approves a Modified Pact With Teacher Federation | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/pressure-on-students-spurs-debate-they-seemed-to-agree-that.html | Pressure on Students spurs Debate | True | By Nadine Brozan | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/tickner-of-us-surprise-victor-in-figure-skate-tickner-of-us-is.html | Tickner of U.S. Surprise Victor In Figure Skate | True | By Neil Amdur;Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/spain-with-its-economy-in-crisis-finds-itself-torn-politically-too.html | Spain, With Its Economy in Crisis, Finds Itself Torn Politically, Too | True | By James M. Markham Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/celestine-g-fitzpatrick.html | CELESTINE G. FITZPATRICK | True | | 1978-03-24 0:00 | TX 11263 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/ford-five-is-all-smiles-after-victory-in-playoffs-black-stands-out.html | Ford Five Is All Smiles After Victory in Playoffs | True | By Arthur Pincus | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/stage-inspired-runaways-whither-youth.html | Stage: Inspired Runawaysâ€šÃ„Ã´ | True | By Mel Gussow | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/robbery-suspect-arrested.html | Robbery Suspect Arrested | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/embattled-sheriff-bars-dutchess-election-bid.html | EMBATTLED SHERIFF BARS DUTCHESS ELECTION BID | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/plan-to-soften-abortion-dispute-collapses-clinic-in-hempstead.html | Plan to Soften Abortion Dispute Collapses | True | By Kenneth A. Briggs;Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/2-council-leaders-reject-kochs-report-on-agencies-productivity.html | 2 Council Leaders Reject Koch's Report on Agenciesâ€šÃ„Ã´ Productivity | True | By Edward Ranzal | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/television.html | Television | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/management-training-american-indians-in-business-demand-termed-high.html | Management | True | By Elizabeth M. Fowler | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/israel-is-cautioned-president-says-a-reversal-on-un-resolution-242.html | ISRAEL IS CAUTIONED | True | By Terence Smith Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/radio.html | Radio | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/notes-on-people.html | Notes on People | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/yanks-to-open-with-dodgers.html | Yanks to Open With Dodgers | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/screen-wounded-subgray-lady-down.html | Screen: Wounded Sub;Gray Lady Down | True | By Vincent Canby | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/alispinks-rematch-sails-to-a-new-port-a-showdown-in-september.html | Aliâ€šÃ„Ã´Spinks Rematch Sails to a New Port | True | By Michael Katz | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/obituary-2-no-title.html | EDWARD S. WALLY | True | | 1978-03-24 0:00 | TX 11263 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/jewish-leader-says-mideast-policy-makes-a-question-mark-of-carter.html | Jewish Leader Says Mideast Policy Makes a â€šÃ„Â¶Question Markâ€šÃ„Â¥ of Carter | True | By Bernard Gwertzman Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/hardees-conducting-merger-discussions.html | Hardee's Conducting Merger Discussions | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/westchester-opens-ceta-investigation-district-attorney-planning.html | WESTCHESTER OPENS CETA INVESTIGATION | True | By James Feron Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-suit-on-hearing-aids-rejected-by-court-high-state.html | SUIT ON HEARING AIDS REJECTED BY COURT | True | By Martin Waldron Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-sharpedge-rules-are-approved-for-toys.html | NEW SHARPâ€šÃ„Â¶EDGE RULES I ARE APPROVED FOR TOYS | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/-and-shades-of-shakespeares-globe-if-you-plan-to-go.html | . . . And Shades of Shakespeare's Globe | True | By Irvin Molotsky | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/events-and-openings-friday-theater-film-music-dance-cabaret.html | Events and Openings | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/changes-in-model-cities-program-more-a-phasingout-than-revision.html | Changes in Model Cities Program More a Phasingâ€šÃ„Â¶Out Than Revision | True | By Roger Wilkins | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-fed-chief-sees-expansion-at-a-calm-pace-absence-of-sermonizing.html | New Fed Chief Sees Expansion At a Calm Pace | True | By Clyde H. Farnsworth;Special to The &#8216;New York Tames | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/broadway-once-more-down-the-rabbit-hole-this-time-with-disco.html | Broadway | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-jewish-leader-says-mideast-policy-makes-a-question.html | Jewish Leader Says Mideast Policy Makes a â€šÃ„Â¶Question Markâ€šÃ„Â¥ of Carter | True | By Bernard Gwertzman Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/city-hall-demands-deplored-by-unions-shanker-calls-them-outrageous.html | CITY HALL DEMANDS DEPLORED BY UNIONS | True | By Damon Stetson | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/lirr-called-bad-even-on-nice-days-commuters-testify-it-doesnt-take.html | R. R. CALLED BAD EVEN ON NICE DAYS | True | By Frances Cerra Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/for-children-little-orchestra-concert-films-childrens-carnival.html | For Children | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/next-stop-in-doubt-for-miss-blazejowski-going-to-europe.html | Next Stop in Doubt for Miss Blazejowski | True | By Fred Ferretti;Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/dividends.html | Dividends | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/italy-begins-trial-of-terrorists-after-2year-delay-many-jurors.html | Italy Begins Trial of Terrorists After 2â€šÃ„Â°Year Delay | True | By Henry Tanner Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-us-court-orders-coal-miners-back-to-work-for-80day.html | U.S. Court Orders Coal Miners Back to Work for 80â€šÃ„Â°Day Period | True | By Ben A. Franklin Special to the New York Tims | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-blaze-destroys-a-row-of-proud-homes-in-east-new.html | Blaze Destroys a Row of Proud Homes in East New York and Routs 100 | True | By Joseph P. Fried | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/david-owens-star-after-fast-ascent-now-seems-in-peril-style-and.html | David Owen's Star, After Fa,st A.,scent, Now Seems in Peril | True | By R.w. Apple Jr. Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-dispute-on-hospital-records-interrupts-trial-of-dr.html | Dispute on Hospital Records Interrupts Trial of Dr. Xâ€šÃ„Â´ | True | By David Bird Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/foy-sees-pressures-for-steel-price-rise-bethlehems-chief-cites.html | FOY SEES PRESSURES FOR STEEL PRICE RISE | True | By Agis Salpukas | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/at-the-movies-brazils-biggest-hit-arrives-in-time-to-warm-the-city.html | At the Movies | True | | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/stretching-the-coal-supply-has-meant-a-fast-pace-at-ohio-utility.html | Stretching the Coal Supply Has Meant a Fast Pace at Ohio Utility) Doubts Voiced by Public; Alabama Imposes Power Cutback | True | By Reginald Stuart special to Th&#226; New York Timm | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/citizens-group-opposes-koch-plan-to-let-big-apple-circus-use-a-park.html | Citizens Group Opposes Koch Plan to Let Big Apple Circus Use a Park All Summer | True | By Maurice Carroll | 1978-03-24 0:00 | TX 11263 | | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/commodity-spot-price-index-rose-to-2239-from-2201-a-week-ago.html | Commodity Spot Price Index Rose To 223.9 From 220.1 a Week Ago | True | | 1978-03-24 0:00 | TX 11263 | | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-newark-likely-to-go-bankrupt-and-that-is-good.html | Newark Likely to Go Bankrupt, And That Is Good, Expert Says | True | By Walter H. Waggoner Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/somali-leader-a-military-man.html | Somali Leader, A Military Man | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/project-announced-for-hudson-parkway-45-million-program-is.html | PROJECT ANNOUNCED FOR HUDSON PARKWAY | True | By Edwin McDowell | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/howard-c-oleary-is-dead-at-83-police-aide-helped-pacify-tongs.html | Howard C. O'Leary Is Dead at 83; Police Aide Helped Pacify Tongs | True | By Robert Mcg. Thomas Jr. | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/arabs-said-to-buy-20-of-bank-unit-shares-valued-at-14-million-arabs.html | Arabs Said to Buy 20% of Bank Unit | True | By Youssef M. Ibrahim | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/richard-p-red-smith-executive-played-pro-baseball-and-football.html | Richard P. (Red) Smith, Executive; Played Pro Baseball and Football | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-discotheque-burns-in-jersey.html | Discotheque Burns in Jersey | True | | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/women-who-kill-their-spouses-the-causes-the-legal-defenses-sharon.html | Women Who Kill Their Spouses: The Causes, the Legal Defenses | True | By Anna Quindlen | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/concert-lynn-harrell.html | Concert: Lynn Harrell | True | By Harold C. Schonberg | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/canal-holdouts-find-pressure-mounting-decisive-vote-is-due-in-a.html | CANAL HOLDOUTS FIND PRESSURE MOUNTING | True | By Adam Clymer Special to The New York Times | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-10 | 1978-03-10 | https://www.nytimes.com/1978/03/10/archives/the-onefamily-state-washington.html | The Oneâ€‹Ã,Â°Family State | True | By James Reston | 1978-03-24 0:00 | TX 11263 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/us-seeking-to-learn-how-times-got-data-justice-dept-is-conducting.html | U.S SEEKING TO LEARN NOW TIMES GOT DATA | True | By Anthony Marro;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/newcombes-comeback-thwarted-by-connors-skiing-accident-last-year.html | Newcombe's Comeback Thwarted by Connors | True | By Steve Cady Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/loretta-leveck-watson-wed-to-wc-weitzel-jr.html | Loretta LeVeck Watson Wed to W.C. Weitzel Jr. | True | | 1978-03-27 0:00 | TX 11211 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/carter-cautioned-by-house-group-on-jets-for-arabs-plane-sales-not.html | Carter Cautioned By House Group On Jets for Arabs | True | By Bernard Gwertzman;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/spiess-of-austria-posts-first-world-cup-victory.html | Spiess of Austria Posts First World Cup Victory | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/so-youre-thinking-of-cloning-observer.html | So You're Thinking Of Cloning | True | By Russell Baker | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary; International; National; Metropolitan; ; Business/ Finance | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/dow-climbs-858-to-75858-in-strongest-rally-of-year-big-board.html | Dow Climbs 8.58 to 758.58 in Strongest Rally of Year | True | By Vartanig G. Vartan | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/sprayed-marijuana-called-peril-to-reduce-illegal-flow-no-major.html | Sprayed Marijuana Called Peril | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/porters-gay-divorce-revived-by-elt.html | Porter's â€šÃ„Â²Gay Divorceâ€šÃ„Â´ Revived by E.L.T. | True | By John S. Wilson | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/rhodesian-bishop-blocked-at-un-africans-block-council-hearing-for.html | Rhodesian Bishop Blocked at U.N. | True | By Kathleen Teltsch;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/article-1-no-title-cabaret.html | Cabaret | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/schubert-dance-given-premiere.html | â€šÃ„Â²Schubertâ€šÃ„Â´ Dance Given Premiere | True | By Jack Anderson | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/malnutrition-needs-more-than-a-green-revolution.html | Malnutrition Needs More Than a Green Revolution | True | By Michael Alderman and Tom Lee | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/dayton-beats-fairfield-in-first-round-of-nit.html | Dayton Beats Fairfield In First Round of N.I.T. | True | | 1978-03-27 0:00 | TX 11211 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/letters-on-the-packwoodmoynihan-bill-what-tuition-tax-credits-will.html | Letters: On the Packwoodâ€šÂ‚Â°MovnihariBill | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/unemployment-rate-fell-to-61-for-february-lowest-in-3-years-jobless.html | Unemployment Rate Fell to 6.1% For February, Lowest in 3 Years | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/answers-to-weekly-quiz.html | Answers to Weekly Quiz | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/alaskan-pipeline-to-buy-natural-gas-in-canada-to-be-consumed-in-us.html | Alaskan Pipeline to Buy Natural Gas in Canada To Be Consumed in U.S. | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/cloning-becomes-a-publishers-experiment-no-double-checking-called-a.html | Cloning Becomes a Publishersâ€šÂ‚Â´ Experiment | True | By Herbert Mitgang | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-koch-acts-to-reduce-city-payroll-by-6345-seeks.html | KOCH ACTS TO REDUCE CITY PAYROLL BY 6,345 | True | By Maurice Carroll | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/kochs-offbeat-style-critics-say-his-responses-to-some-situations.html | Koch's Offbeat Style | True | By Frank Lynn | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/dividends.html | Dividends | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/obituary-1-no-title.html | SAIJI HASEGAWA | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/unions-bolt-talks-with-new-york-city-say-they-cannot-continue.html | UNIONS BOLT TALKS WITH NEW YORK CITY | True | By Damon Stetson | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-mixup-snags-effort-to-open-coal-mines-summonses.html | MIXâ€šÂ‚Â°UP SNAGS EFFORT TO OPEN COAL MINES | True | By Ben A. Franklin;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/wallace-says-utility-misled-him-on-supply.html | Wallace Says Utility Misled Him on Supply | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/n-car-st-82-s-carolina-70.html | N. Car. St. 82, S. Carolina 70 | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/south-africa-loans-barred-by-citibank-ban-reverses-public-policy-of.html | SOUTH AFRICA LOANS BARRED BY CITIBANK | True | By Michael C. Jensen | 1978-03-27 0:00 | TX 11211 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/a-counsel-is-sought-for-ethics-inquiry-former-judge-is-reportedly-a.html | A COUNSEL IS SOUGHT FOR ETHICS INQUIRY | True | By Nicholas M. Horrock Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/54-calves-die-on-a-flight-to-iran-and-are-returned-and-buried-in.html | 54 Calves Die on a Flight To Iran and Are Returned And Buried in Newburgh | True | By Richard Within | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/a-wecc-white-english-celtic-catholic-tells-how-it-is.html | A WECC (White English Celtic Catholic) Tells How It Is | True | By Joan Cooper | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/publicly-traded-funds-unaudited-net-asset-values-of-publicly-traded.html | Publicly Traded Funds | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/movie-colony-fights-surf-and-the-state-property-prices-high.html | Movie Colony Fights Surf and the State | True | By Gladwin Hill Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/jet-engine-failure-laid-to-engineer-seeming-eternity-devices-were.html | Jet Engine Failure Laid to Engineer | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/opening-of-talks-with-greece-called-positive-by-turkish-leader.html | â€šÃ„¯Opening of Talks With Greece Called â€šÃ„¯Positiveâ€šÃ„¯ by Turkish Leader | True | By Nicholas Gage Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-carter-cautioned-by-house-group-on-jets-for-arabs.html | Carter Cautioned By House Group On Jets for Arabs | True | By Bernard Gwertzman;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/knockouts-pace-card-at-garden-knockout-erases-points-two-defend.html | Knockouts Pace Card At Garden | True | By Deane McGowen | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/about-new-york-of-cannibals-and-mr-cuervo.html | About NewYork | True | By Francis X. Clines | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/miss-austin-ends-navratilova-streak.html | Miss Austin Ends Navratilova Streak | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/efforts-to-shield-money-from-inflation-spurs-futures-buying-spree.html | Efforts to Shield Money From Inflation Spurs Futures Buying Spree | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/french-end-bitter-election-drive-for-a-days-respite-before-voting.html | French End Bitter Election Drive For A Day's Respite Before Voting | True | By Flora Lewis Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/archimedes-mirrors-some-new-reflections-says-his-view-confirmed.html | Archimedesâ€™â€ˆÂ´ Mirrors: Some New Reflections | True | By Malcolm W. Browne | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/us-may-seek-deal-with-soviet-on-arms-defense-chief-says-neutron.html | U.S. MAY SEEK DEAL WITH SOVIET ON ARMS | True | By Bernard Weinraub Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/around-the-nation-judge-backs-nazi-march-set-in-st-louis-today.html | Around the Nation | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/south-africa-releases-10-blacks-including-qoboza-leading-editor-had.html | South Africa Releases 10 Blacks, Including Qoboza, Leading Editor | True | By John F. Burns;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/dodgers-143-days-later-top-yanks-scouts-perked-up-yanks-lose.html | Dodgers, 143 Days Later, Top Yanks | True | By Murray Chass Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/handicapped-maintain-a-maryland-town-answer-to-high-turnover.html | Handicapped Maintain a Maryland Town | True | By Karen de Witt Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-court-rules-woman-was-insane-in-killing-roxanne.html | COURT RULES WOMAN WAS INSANE IN KILLING | True | By Donald Janson;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/koch-acts-to-reduce-city-payroll-by-6345-seeks-cuts-by-attrition-no.html | KOCH ACTS TO REDUCE CITY PAYROLL BY 6,345 | True | By Maurice Carroll | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/against-oil-and-gas-price-controls.html | Against Oil and Gas Price Controls | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/indiana-st-73-illinois-st-71.html | Indiana St. 73, Illinois St. 71 | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-south-africa-loans-barred-by-citibank-ban-reverses.html | SOUTH AFRICA LOANS BARRED BY CITIBANK | True | By Michael C. Jensen | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/mr-koch-takes-the-reins-on-poverty.html | Mr. Koch Takes the, Reins on Poverty | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-york-city-february-job-increase-is-the-first-in-9-years.html | New York City's February Job Increase Is the First in 9 Years | True | By Dena Kleiman | 1978-03-27 0:00 | TX 11211 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/trial-of-d-r-x-hears-of-the-death-of-4yearold-girl.html | Trial of â€šÃ„Â²Dr. Xâ€šÃ„Â´ Hears of the Death of 4-Year-Old Girl | True | By David Bird Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/tune-sought-to-help-do-away-with-litter.html | Tune Sought to Help Do Away With Litter | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/odwyer-defends-a-foe-of-south-african-match.html | O'DWYER DEFENDS A FOE OF SOUTH AFRICAN MATCH | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/bridge-2-top-championships-begin-in-leagues-spring-nationals.html | Bridge: | True | By Alan Truscott | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/sec-sues-aminex-and-2-exofficers-under-a-new-law-misappropriation.html | S.E.C. SUES AMINEX AND 2 EXâ€šÃ„Â°OFFICERS UNDER A NEW LAIN | True | By Judith Miller Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/study-finds-use-of-alcohol-at-colleges-is-up-sharply-a-shift-of.html | Study Finds Use of Alcohol At Colleges Is Up Sharply | True | By Edward B. Fiske Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-levitt-thinks-that-24-years-is-enough-but-that.html | Levitt Thinks That 24 Years Is Enough, But That Doesn't Mean He's Quitting | True | By Richard J. Meislin;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/wisconsin-wins-us-curling.html | Wisconsin Wins U.S. Curling | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/events-today-music-dance.html | Events Today | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/going-out-guide.html | Going out Guide | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/corrections.html | CORRECTIONS | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/personal-investing-speculating-on-lowpriced-realty-issues.html | Personal Investing | True | By Richard Phalon | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/city-ballet-musicians-agree-to-saratoga-pact.html | City Ballet Musicians Agree to Saratoga Pact | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/court-rules-woman-was-insane-in-killing-roxanne-gay-acquitted-in.html | COURT RULES WOMAN WAS INSANE IN KILLING | True | By Donald Janson Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/world-news-briefs-senate-votes-amendment-to-treaties-on-canal.html | World News Briefs | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/levitt-thinks-that-24-years-is-enough-but-that-doesnt-mean-hes.html | Levitt Thinks That 24 Years is Enough, But That Doesn't Mean He's Quitting | True | By Richard J. MEISLIN;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/opera-buffa-italian-straw-hat-by-rota-at-the-manhattan-school.html | Opera Buf fa â€šÃ„‚Ã²Italian Straw Hatâ€šÃ„‚Ã² By Rota at the Manhattan Schoo | True | By Raymond Ericson | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/us-minorityhiring-plan-assailed-dilution-of-hiring-goals-feared-a.html | U.S. Minorityâ€šÃ„‚ÃªHiring Plan Assailed | True | By John Kifner | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-new-jersey-briefs-surf-clamming-halted-ocean-grove.html | New Jersey Briefs | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/combined-is-holding-merger-discussions.html | Combined Is Holding Merger Discussions | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-rebel-school-board-suspended-by-anker-over-queens.html | REBEL SCHOOL BOARD SUSPENDED BY ANKER OVER QUEENS DISPUTE | True | By Ari L. Goldman | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/pbas-new-negotiator-richard-hartman-man-in-the-news-a-string-of.html | P.B.A.'s New Negotiator | True | By Shawn G. Kennedy;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/israel-says-religious-law-wont-curtail-christians.html | ISRAEL SAYS RELIGIOUS LAW WON'T CURTAIL CHRISTIANS | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/reilly-case-witness-tells-of-confession-woman-says-a-man-reported.html | REILLY CASE WITNESS TELLS OF CONFESSION | True | By Robert E. Tomasson;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/comedies-at-no-smoking-the-casts.html | Comedies at No Smoking | True | By Mel Gussow | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/ethiopian-diplomat-calls-soviet-and-cuban-troops-a-nonnegotiable.html | Ethiopian Diplomat Calls Soviet and Cuban Troops A Nonnegotiable Subject | True | | 1978-03-27 0:00 | TX 11211 | | | |

| Digital Date | Print Date | URL | Headline | Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-2-back-from-soviet-space-station.html | 2 Back From Soviet Space Station | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/international-talents-show-their-style-jersey-jumpsuit-evening.html | International Talents Show Their Style | True | By Bernadine Morris | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/personal-investing.html | Personal Investing | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/gm-revamps-overseas-staff-and-cunningham-will-head-it.html | People and Business | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/mixup-snags-effort-to-open-coal-mines-summonses-missing-from-papers.html | MIXâ€šÃ„Â°UP SNAGS EFFORT TO OPEN COAL MINES | True | By Ben A. Franklin;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/shippingmails.html | Shipping/Mails | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-and-whats-better-than-a-real-irish-paddy-for-the.html | And What's Better Than a Real Irish Paddy for the Big Parade?; A Trying Day for Patrick; In the Beginning; A Rousing Reception; Kidnapped at the Plaza | True | By Joseph F. Sullivan;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/li-shelley-counsel-of-former-port-unit-handled-legal-aspects-of.html | L. L SHELLEY, COUNSEL OF FORMER PORT UNIT | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/books-of-the-times-powers-of-a-press-golf-with-harding-the-bogus.html | Books of The Times | True | By Deirdre Carmody | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/corporation-affairs-honda-forms-subsidiary-in-ohio-for-production.html | Corporation Affairs | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/fratianne-second-in-skating-fratianne-is-second-in-skating.html | Fratianne Second in Skating | True | By Neil Amdur Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/evidence-is-sought-for-inquiry-on-ceta-us-attorney-for-manhattan.html | EVIDENCE IS SOUGHT FOR INQUIRY ON CETA | True | By James Feron Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/train-achieves-187-mph.html | Train Achieves 187 M.P.H. | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/proxmire-sees-conflict-of-interest.html | Proxmire Sees Conflict of Interest | True | By Edward C. Burks;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |

| Digital Date | Print Date | Link | Headline | Native | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/psychologist-studies-the-storms-that-come-with-the-changing-seasons.html | Psychologist Studies the Storms That Come With the Changing Seasons of Life | True | By Leslie Bennetts | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/engineer-guilty-of-fraud.html | Engineer Guilty of Fraud | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-trial-of-dr-x-hears-of-the-death-of-4yearold-girl.html | Trial of â€šÃ„Â²Dr. Xâ€šÃ„Â´ Hears of the Death of 4-Year-Old Girl | True | By David Bird;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/purtzer-leads-indian-golf.html | Purtzer Leads Indian Golf | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/mentally-ill-dumped-and-isolated.html | Mentally Ill, â€šÃ„Â²Dumpedâ€šÃ„Â´ and Isolated | True | By Antonio G. Olivieri | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-consumer-notes-opticians-attack-rule-on-filling.html | Consumer Notes | True | By Alfonso A. Narvaez | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/metropolitan-briefs-man-ordered-to-testify-big-apple-circus-wins.html | Metropolitan Briefs | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/sports-today.html | Sports Today; BASEBALL; BOWLING; (Televisionâ€šÃ„Â®Channel 7, 3:30 P.M.) FIGURE SKATING; HARNESS RACING; HOCKEY; JAIâ€šÃ„Â´ALAI; SKIING; SOCCER; SQUASH RACQUETS; TENNIS; THOROUGHBRED RACING | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/patents-versatile-cable-for-light-waves-instrument-devised-to.html | Patents | True | By Stacy V. Jones | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/centrist-candidate-is-apparent-victor-in-guatemalan-vote.html | Centrist Candidate Is Apparent Victor In Guatemalan Vote | True | By Alan Riding Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/ballet-repertory-troupe-opens.html | Ballet: Repertory Troupe Opens | True | By Jennifer Dunning | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/conflicting-voices-from-administration-news-analysis-for-tightening.html | Conflicting Voices From Administration | True | By Hedrick Smith;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/quashing-the-district-26-rebellion.html | Quashing the District 26 Rebellion | True | | 1978-03-27 0:00 | TX 11211 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/airline-balks-at-return-of-hijackers-from-cuba.html | AIRLINE BALKS AT RETURN OF HIJACKERS FROM CUBA | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/2-under-north-sea-are-rescued-unhurt.html | 2 Under North Sea Are Rescued Unhurt | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-moscow-said-to-link-pullouts-by-cubans-somalis-in.html | MOSCOW SAID TO LINK PULLOUTS BY CUBANS, SOMALIS IN ETHIOPIA | True | By Graham Hovey;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/lolich-allen-spring-eternal-sports-of-the-times-hey-mabel-bring-me.html | Lolich, Allen Spring Eternal | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/tank-cars-back-on-track.html | Tank Cars Back on Track | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/the-alcoholic-nurse-facing-the-problem-goal-to-educate-lost-three.html | The Alcoholic Nurse: Facing the Problem | True | By Judy Klemesrud | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/obituary-2-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/united-brands-loss-in-4th-quarter-cuts-net-for-1977-by-54-meat-and.html | United Brands Loss In 4th Quarter Cuts Net for 1977 by 54% | True | By Clare M. Reckert | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/police-aide-is-killed-in-turin-site-of-guerrillas€šÄ´-trial-2000.html | Police Aide Is Killed in Turin, Site of Guerrillas€šÄ´ Trial | True | By Henry Tanner;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/judges-oppose-a-courtaccess-bill-a-new-course-of-action.html | Judges Oppose a Court€šÄ™Access Bill | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/2-back-from-soviet-space-station.html | 2 Back From Soviet Space Station | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/proposed-job-reductions-in-new-york-departments.html | Proposed Job Reductions in New York Departments | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/business-and-labor-urged-to-back-health-maintenance-organizations.html | Business and Labor Urged to Back Health Maintenance Organizations | True | By Philip Shabecoff;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/south-africa-ties-to-fight-are-scored-alis-silence-a-puzzle-south-a.html | South Africa Ties to Fight Are Scored | True | By Michael Katz | 1978-03-27 0:00 | TX 11211 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/housing-construction-in-1977-in-new-york-state-best-in-5-years-far.html | Housing Construction in 1977 In New York State Best in 5 Years | True | By Joseph P. Fried | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/pursuing-the-letelier-killers.html | Pursuing the Letelier Killers | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/rebel-school-board-suspended-by-anker-over-queens-dispute-defiant.html | REBEL SCHOOL BOARD SUSPENDED BY ANKER OVER QUEENS DISPUTE | True | By Ari L. Goldman | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/russian-flu-found-widespread.html | Russian flu Found Widespread | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-york-council-panel-puts-off-action-on-market-beneath-bridge.html | New York Council Panel Puts Off Action on Market Beneath Bridge | True | By Edward Ranzal | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/desai-defends-criticism-of-sikkims-annexation.html | DESAI DEFENDS CRITICISM OF SIKKIM'S ANNEXATION | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/radio.html | Radio | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/jazz-subdue-nets-10599-pacers-overcome-knicks-pacers-122-knicks-115.html | Jazz Subdue Nets, 105â€šÃ„Â°99; Pacers Overcome Knicks | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/butch-lees-road-winds-to-the-pros-al-rode-him-pretty-hard-ncaa.html | Butch Lee's Road Winds to the Pros | True | By Arthur Pincus | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-archimedes-mirrors-some-new-reflections-says-his.html | Archimede's Mirrors: Some New Reflections | True | By Malcolm W. Browne | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/two-former-federal-agents-convicted-in-drug-case.html | Two Former Federal Agents Convicted in Drug Case | True | By Diane Henry;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-rhodesian-bishop-blocked-at-un-africans-block.html | Rhodesian Bishop Blocked at U.N. | True | By Kathleen Teltsch;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/dollar-up-sharply-as-usgerman-talks-spur-hopes-of-aid-plan-expected.html | DOLLAR UP SHARPLY AS U.Sâ€šÃ„Â°GERMAN TALKS SPUR HOPES OF AID | True | By Paul Lewis;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-unemployment-rate-fell-to-61-for-february-lowest.html | Unemployment Rate Fell to 6.1.% For February, Lowest in 3 Years | True | By Clyde H. Farnsworth;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/cosmos-993-goes-into-orbit.html | Cosmos 993 Goes Into Orbit | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/exgeneral-loses-soviet-citizenship-sought-to-protect-right-to.html | Exâ€šÃ„Â°General Loses Soviet Citizenship | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/notes-on-people.html | Notes on People | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/weather-helps-fiori-retain-doral-lead-status-as-leader-remains.html | Weather Helps Fiori Retain Doral Lead | True | By John S. Radosta Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/don-giovanni-is-sung-at-met-many-performers-make-debuts.html | â€šÃ„Â²Don Giovanniâ€šÃ„Â´ Is Sung at Met; Many Performers Make Debuts | True | By Harold C. Schonberg | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/television.html | Television | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/moscow-said-to-link-pullouts-by-cubans-somalis-in-ethiopia-us.html | MOSCOW SAID TO LINK PULLOUTS BY CUBANS, SOMALIS IN ETHIOPIA | True | By Graham Hovey;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/london-blacks-grow-uneasy-as-the-race-issue-heats-up-concentrations.html | London Blacks Grow Uneasy As the Race Issue Heats Up | True | BY Roy Reed;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/jailed-foe-of-marcos-allowed-to-speak-on-television-sought.html | Jailed Foe of Marcos Allowed to Speak on Television | True | By Fox Butterfield Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/business-records.html | Business Records | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-gibson-disputes-deans-prediction-of-bankruptcy-for.html | Gibson Disputes Dean's Prediction Of Bankruptcy for Newark by â€šÃ„Â²82 | True | By Walter H. Waggoner;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/census-finds-blacks-are-moving-from-northeast-at-a-faster-rate-the.html | Census Finds Blacks Are Moving From Northeast at a Faster Rate | True | By Robert Reinhold Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-alleged-drug-ring-at-rutgers-broken.html | Alleged Drug Ring At Rutgers Broken | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/mayor-of-atlanta-suspends-police-head-giving-the-citys-image-a-blow.html | Mayor of Atlanta Suspends Police Head, Giving the City's Image a Blow | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-south-africa-releases-10-blacks-including-qoboza.html | South Africa Releases 10 Blacks, Including Qoboza, Leading Editor | True | By John F. Burns;Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/pan-am-affirms-wiser-will-resign-in-may-after-2-years-as-president.html | Pan Am Affirms Wiser Will Resign In May After 2 Years as President | True | By Winston Williams | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/treacy-campbell-set-ncaa-meet-marks-third-longest-indoors-treacy.html | Treacy,Campbell Set N.C.A.A.Meet Marks | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/companies-report-earnings.html | Companies Report Earnings; AEGIS (A); AGUIRRE; HOUSTON NATURAL GAS (NI; HUDSON'S BAY; LEVITZ FURNITURE IN); MASSMUTUAL MTGE 8, REALTY IN); MOORE (SAMUEL) (0); PALL (A); PHOENIX CANDY 10); RICHTON INTERNATIONAL IA); RONSON IN); SCHA AK ELECTRONICS IN); SHAPPELL INDUSTRIES IN); SHARON STEEL (A); TRE (N); VARLEN (0); VESTAUR SECURITIES IN) | True | | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/new-cunningham-work-is-danced.html | New Cunningham Work Is Danced | True | By Anna Kisselgoff Special to The New York Times | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-11 | 1978-03-11 | https://www.nytimes.com/1978/03/11/archives/us-official-voices-optimism-for-accord-in-gatt-meetings-us-aide.html | U.S.Official Voices Optimism for Accord In GATT Meetings | True | By Brendan Jones | 1978-03-27 0:00 | TX 11211 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-dining-out-a-bargain-on-the-delaware-the.html | DINING OUT | True | By B.h. Fussell | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/talks-set-tuesday-with-citys-unions-peterson-and-gotbaum-cooperate.html | TALKS SET TUESDAY WITH CITY" UNIONS | True | By Murray Schumach | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/ncaa-basketball.html | N.C.A.A Basketball | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/suspension-of-queens-board-linked-to-kochs-policy-first-action.html | Suspension of Queens Board Linked to Koch's Policy | True | By Ari L. Goldman | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Initial Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/mets-keep-losing-habit-messersmith-a-standout-mets-lose-to-start.html | Mets Keep Losing Habit; Messersmith a Standout | True | By Joseph Durso Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/marshals-with-work-orders-hunt-miners.html | Marshals With Work Orders Hunt Miners | True | By United Press International | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/puzzling-kipling-the-strange-ride-of-rudyard-kipling-kipling.html | Puzzling Kipling | True | His Life and Works. By Angus Wilson. Illustrated. 370 pp. New York: The Viking Press. $17.50. | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/if-war-in-the-horn-is-over-superpower-tension-is-not.html | If War in the Horn Is Over, Superpower Tension Is Not | True | By Richard Burt | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/the-literary-view-american-visitor-literary-view.html | THE LITERARY VIEW | True | By John Leonard | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/ancient-rug-craft-wears-thin-as-iran-develops-industries-mass.html | Ancient Rug Craft Wears Thin as Iran Develops Industries | True | By Paul Hofmann Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/good-books-job-speaks-a-palpable-god-good-books-authors-query.html | Good Books | True | By Anthony Burgess | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/the-male-animal-beyond-the-male-myth-male-sexuality-the-seasons-of.html | The Male Animal | True | By Alex Comfort | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/yachtrace-conditioning-gets-attention-of-center-a-study-of-tasks.html | Yachtâ€šÃ„Â³Race Conditioning Gets Attention of Center | True | By Joanne A. Fishman | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/growth-stocks-the-new-crop-investing-picking-a-new-crop-of-growth.html | Growth Stocks: The New Crop | True | By Vartanig G. Vartan | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/henry-d-mercer-is-dead-at-84-founder-of-steamship-company.html | Henry D. Mercer Is Dead at 84; Founder of Steamship Company | True | By Joseph B. Treaster | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/friendly-people-chance-meetings-people.html | Friendly People | True | By William Saroyan 135 pp. New York : W. W. Norton &amp; Co. $8.95. | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/people.html | PEOPLE | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/white-house-begins-a-personnel-review-plans-to-make-cabinet.html | WHITE HOUSE BEGINS A PERSONNEL REVIEW | True | By Martin Tolcrin Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/paul-r-abbey-to-wed-miss-norweb-aug-26.html | Paul R. Abbey to Wed Miss Norweb Aug. 26 | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/a-talk-with-the-third-anna-karenina.html | A Talk With The Third Anna Karenina | True | By Ralph Tyler | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/willie-dixon-carries-blues-style-in-his-bones.html | Willie Dixon Carries Blues Style In His Bones | True | By John Rockwell | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/arabs-and-other-students-plan-protest-over-trial-by-israel-of-a-us.html | Arabs and Other Students Plan Protest Over Trial By Israel of a U.S. Citizen | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/a-test-of-crisis-management.html | F. Ray Marshall Saw It Coming Long Ago | True | By Terence Smith | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/picture-credits.html | Picture Credits | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/then-came-the-oil-search-and-dreams-of-riches-then-came-the-search.html | Then Came the Oil Search And Dreams of Riches | True | By Diana Shaman | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-interview-a-fighting-mayor.html | INTERVIEW | True | By James F. Lynch | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/jamaicas-humor-engages-a-visitor-reggae-rhythm-jamaicas-humor.html | Jamaica's Humor Engages a Visitor | True | By Roy Bongartz | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-a-happy-marriage-craft-and-decoration.html | A Happy Marriage: Craft and Decoration | True | By Anne Anable | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-about-westchester-celebrities-extend-friendship.html | ABOUT WESTCHESTER | True | By James Feron | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/italy-forms-cabinet-aided-by-communists.html | Italy Forms Cabinet Aided by Communists | True | | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/reed-reader-shrovetide-in-old-new-orleans-reed-authors-query.html | Reed Reader | True | By Ishmael Reed. 293 pp. New York: Doubleday &amp; Co. $8.95. | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/villagers-for-westway-picket-at-kochs-apartment-a-complicated-issue.html | 'Villagers for Westway'â€šÃ„Ã´ Picket at Koch's Apartment | True | By C. Gerald Fraser | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-dining-out-french-with-a-fine-accent-le-chambord.html | DINING OUT | True | By Patricia Brooks | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/the-region-in-summary-judge-weinstein-decides-a-race-issuepartly-a.html | The Region | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/food-the-apple-of-our-eye-baked-apples-pavillon-creme-patissiere.html | Food; | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/the-nation-in-summary-how-much-of-the-energy-turns-out-to-be-wasted.html | The Nation; | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-a-new-challenge-to-suffolk-sewer-district-new.html | A New Challenge to Suffolk Sewer District | True | By Frances Cerra | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-bridge-where-twain-meet.html | BRIDGE | True | BY Alan Truscott | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/film-musicals-rock-calls-the-tune-film-musicalsrock-calls-the-tune.html | Film MusicalsRock Calls the Tune | True | By Hugh Fordin | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/behind-the-best-sellers-john-t-molloy.html | BEHIND THE BEST SELLERS | True | By Judy Klemesrud | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-food-a-risk-is-paying-off.html | FOOD | True | By Joan Cook | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/st-patricks-parade-is-postponed-in-boston-battery-park-city-kosher.html | St. Patrick's Parade Is Postponed in Boston | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-storms-said-to.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/victims-disclose-travel-swindles-before-state-panel-area-of.html | Victims Disclose Travel Swindles Before State Panel | True | By George Goodman Jr. | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/religious-best-sellers-hardcover-paperback-bibles-and-guides-best.html | Religious Best Sellers | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/the-upper-west-side.html | The Upper West Side | True | By Alfred Kazin | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/around-the-garden-this-week-on-seeding-indoors.html | Around The Garden | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/barbara-haas-to-be-a-bride.html | Barbara Haas To. Be a Bride | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/two-spanish-socialists-to-visit-for-talks-with-us-on-defense.html | Two Spanish Socialists to Visit For Talks With U.S. on Defense | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/homosexuality-on-campus-homosexuals-continued-from-page-17.html | HOMOSEXUALITY ON CAMPUS | True | By Grace and Fred M. Hechinger | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/the-impertinent-question-mark.html | The Impertinent Question Mark | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-those-other-fire-islanders-the-yearrounders-early.html | Those Other Fire Islanders: The Yearâ€šÃ„Â²Rounders | True | By Karen Levine | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/for-the-doityourself-taxpayer-tables-and-filing-status-what.html | For the Do-It-Yourself Taxpayer. | True | By Deborah Rankin | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/topics-bill-bunk-and-bottle-26000-per-prisoner-banking-on-women-the.html | Topics | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/snob-zoning-still-argued-still-keeps-out-the-poor-attention-turning.html | Attention Turning to New | True | By Martin Waldron | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/dr-james-mathers-jr-fiance-of-daryl-maass.html | Dr. James Mathers Jr. Fiance of Daryl Maass | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/the-worlds-money-markets-are-spinning.html | Carter Economic Policies, Laudable in Intent, Aren't Helping | True | By Paul Lewis | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | URL | Headline | Is Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/gary-gallagher-to-wed-elizabeth-j-engel.html | Gary Gallagher to Wed Elizabeth J. Engel | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/lisa-pearson-is-engaged-to-mark-allen-prescott.html | Lisa Pearson Is Engaged To Mark Allen Prescott | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/photography-view-historical-records-of-distant-places-photography.html | PHOTOGRAPHY VIEW | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/world-news-briefs-developing-nations-agree-to-reduct-debt-relief.html | World News Briefs | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/135000-suburban-condos-135000-westchester-condos-may-be-costliest.html | $135,000 Suburban Condos | True | By Betsy Brown | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-russians-art-for-arts-sake.html | Russian's Art for Art's Sake | True | By Jane Blanksteen | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/music-debuts-in-review-montclair-college-presents-brass-quintet.html | Music: Debuts in Review | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-nuclear-shipments-prompt-some-uneasy-reactions.html | Nuclear Shipments Prompt Some Uneasy Reactions | True | By Matthew L. Wald | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/the-house-live.html | The House, Live | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/dave-kingman-is-comfortable-now-sports-of-the-times-his-wrigley.html | Dave Kingman Is â€šÃ„Â²Comfortableâ€šÃ„¸ Now | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/homely-yes-but-historical-old-houses-without-flair-or-friends-are.html | Homely, Yes, but Historical | True | By Michael Goodwin | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/on-broadway-the-spectacles-the-thing-on-broadway-the-spectacles-the.html | On Broadway, The Spectacle's the Thing | True | By Leticia Kent | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-opinion-politics-byrne-is-camping-in-leones-corner.html | POLITICS | True | By Joseph F. Sullivan | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/margaret-brucia-bride-of-james-campbell-jr.html | Margaret Brucia Bride of James Campbell Jr. | True | | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-opinion-politics-landes-carries-onend-ponders-his.html | POLITICS | True | By Frank Lynn | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-politics-voters-to-view-justice-hawkins-without.html | POLITICS | True | By Thomas P. Ronan | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/ellen-tuchman-engaged-to-harry-orenstein.html | Ellen Tuchman Engaged to Harry Orenstein | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/nairobis-hunting-trophy-shops-crowded-as-ban-on-sales-nears.html | Nairobi's Hunting-Trophy Shops Crowded is Ban on Sales Nears | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/penn-stat-ewomen-prevail.html | Penn Stat eWomen Prevail | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/questionsanswers-clivia-propagation-asparagus-fern-seed-papaya-seed.html | Questions/Answers | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/accord-in-belgrade-to-meet-again-period.html | Helsinki Revisited Was a Series of Caucuses and Conflicts | True | BY David A. Andelman | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/ideas-trends-in-summary-march-of-dimes-ends-its-support-of-genetic.html | Ideas & | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/letters-to-the-editor-gop-comeback-the-new-champ-women-in.html | LETTER TO THE EDITOR; | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-gardening-vegetables-dress-up-your-backyard-too.html | GARDENING | True | By Carl Totemeier | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-middlesex-getting-a-satellite-hospital.html | Middlesex Getting A Satellite Hospital | True | By Ronald Sullivan | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/future-events-swing-to-spring-bright-moments-isnt-that-tweet-macys.html | Future Events; | True | By Lillian Bellison | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/carey-reports-savings-in-medicaid-effects-of-fraud-intensified.html | Carey Reports Savings in Medicaid; | True | | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-snow-may-raise-some-tax-bills.html | Sno. May Raise Some Tax Bills | True | By Roy R. Silver | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/headliners-a-narrow-escape-for-flynt-an-answer-for-roxanne-gay-a.html | Headliners | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/an-ornery-spirit-in-coal-country-3-brothers-reflect-the-ornery.html | An â€šÃ„Ã²Omeryâ€šÃ„Ã´ Spirit in Coal Country | True | By George Vecsey Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/markets-a-happy-turnaround.html | MARKETS | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/levitt-warns-that-fire-department-pension-fund-faces-insolvency.html | Levitt Warns That Fire Department Pension Fund Faces Insolvency Unless Contributions Are Increased | True | By Glenn Fowler | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-art-in-celebration-of-the-city.html | In Celebration of the City | True | By David L. Shirey | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-fat-times-in-new-haven.html | Fat Times in New Haven | True | By Randall Swatek | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/catherine-forrester-fiancee-of-cf-cleland.html | Catherine Forrester Fiancee of C. F. Cleland | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/eastwood-scores-an-ace-on-way-to-65-in-doral-suffered-ailing-elbow.html | Eastwood Scores an Ace On Way to 65 in Doral | True | By John Radosta Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/marriage-announcement-4-no-title.html | Lidia Passarelli Affianced | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-where-you-can-learn.html | Where You Can Learn | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/pamela-papas-sets-nuptials.html | Pamela Papas Sets Nuptials | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-food-a-new-age-for-cheese.html | FOOD | True | By Florence Fabricant | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-shop-talk-bringing-light-to-camera-repairs.html | SHOP TALK | True | By Muriel Fischer | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/and-that-affects-his-us-relations.html | . . .And That Affects His U.S. Relations | True | By Bernard Gwertzman | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Link | Headline | Active? | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/one-battle-is-left-for-a-judge-now-dead-who-faced-job-loss.html | One Battle Is Left for a Judge, Now Dead, Who Faced Job Loss | True | By Wallace Turner Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/analysts-study-wives-for-clues-on-chinas-leaders-speculation-on-her.html | Analysts Study Wives for Clues on China's Leaders | True | By Fox Butter?????? Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/stephen-davoust-fiance-of-maryeileen-lohr.html | Stephen Davoust Fiance Of Maryâ€šÃ„Â´Eileen Lohr | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/angel-judas-priest-and-godz-rock-groups-play-at-palladium.html | Angel, Judas Priest and Godz, Rock Groups, Play at Palladium | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/house-isnt-exactly-eager-to-rearrange-funding.html | Changes in Election Law Go Slowly | True | By Adam Clymer | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-at-home-paying-homage-to-the-fire-gods.html | At Home: Paying Homage to the Fire Gods | True | By Anatole Broyard | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/susan-fierman-will-be-wed.html | Susan Fierman Will Be Wed | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/turkish-leader-ending-greek-talks-assails-the-us-arms-aid-issue.html | Turkish Leader, Ending Greek Talks, Assails the U.S | True | By Nicholas Gage Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-student-guides-refine-talents-on-a-sugar-tour.html | Student Guides Refine Talents On a Sugar Tour | True | By Jill Smolowe | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/edwin-yeo-3d-banker-fiance-of-miss-greene.html | Edwin Yeo 3d, Banker, Fiance Of Miss Greene | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-about-long-island-which-come-first-the-dinner.html | ABOUT LONG ISLAND; | True | By Richard F. Shepard | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/selection-spy-story-spy-story.html | SELECTION | True | By John le Carre | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/birth-notice-1-no-title.html | Births | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/jana-l-witham-bride-of-dr-ww-janeway.html | Jana L. Witham Bride Of Dr. W. W. Janeway | True | | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Link | Headline | Inches | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-home-clinic-when-your-house-leaks-energy-dollars.html | HOME CLINIC | True | By Bernard Gladstone | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/dollars-slide-carries-foreigners-from-alpine-ski-slopes-to-rockies.html | Dollar's Slide Carries Foreigners From Alpine Ski Slopes to Rockies | True | By Molly Ivins Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/shippingmails.html | Shipping/Mails | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/lynne-marmet-is-fiancee-of-harold-k-mccombs.html | Lynne Marmet Is Fiancee of Harold K. McCombs | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-opinion-the-show-must-go-on.html | The Show Must Go On | True | By Sheila Almer Hellman | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/a-disco-for-singlesand-their-children-a-chance-to-unwind.html | A Disco for Singles and Their Children | True | By Georgia Dullea | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-dining-out-an-italian-accent-on-soup-colosseo-di.html | DINING OUT; | True | By Guy Henle | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/manners.html | MANNERS MATTER | True | By Robert L. Green | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-a-long-island-wholesaler-stocks-a-world-of-cheeses.html | A Long Island Wholesaler Stocks a World of Cheeses | True | By Florence Fabricant | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-sparkling-future-is-seen-for-diamond-cutter-16-with.html | Sparkling Future Is Seen For Diamond Cutter, 16, With Growing Reputation | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-hoover-linked-to-hint-of-a-move-on-gregory.html | HOOVER LINKED TO HINT OF A MOVE ON GREGORY | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/miss-irons-fiancee-of-timothy-g-valch.html | Miss Irons Fiancee Of Timothy G. Walch | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-police-guard-woman-who-linked-two-men-to-reilly-case.html | Connecticut Police Guard Woman Who Linked Two Men to Reilly Case | True | By Robert E. Tomasson Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-spark-plugs-turn-into-musicians-when-he-waves.html | Spark Plugs Turn Into Musicians When He Waves Acetylene Wand | True | By Marion Roach Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Second Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-gardening-a-gourmets-delight-with-finicky-habits.html | GARDENING | True | By Joan Lee Faust | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/fatah-admits-raid-guerrillas-land-from-sea-battle-with-policemen.html | FATAH ADMITS RAID | True | By Moshe Brilliant Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/obituary-8-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/detroit-stunned-by-recall-blitz-the-problems-recalls-industry.html | Detroit Stunned by Recall Blitz | True | By Reginald Stuart | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/pennsylvania-fencers-win-3d-straight-title.html | Pennsylvania Fencers Win 3d Straight Title | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/detectives-seek-data-in-toll-booth-slaying.html | DETECTIVES SEEK DATA IN TOLL BOOTH SLAYING | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-interview-she-offers-guidance-to-a-nonsexist.html | INTERVIEW | True | By Lawrence Van Gelder | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/authenticity-is-all-so-sturbridge-gave-up-mowing-the-common.html | Authenticity Is All, So Sturbridge Gave Up Mowing the Common | True | By Sherry Marker | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/turin-reacts-angrily-to-officers-murder-but-guerrilla-group-on.html | TURIN REACTS ANGRILY TO OFFICER'S MURDER | True | By Ina Lee Selden Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/niceties-of-eating-affect-obesity-tests-show.html | Niceties of Eating Affect Obesity, Tests Show | True | By Patricia Wells | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/cardozo-defeats-morris-4645-for-psal-title.html | Cardozo Defeats Morris, 46â€šÃ„Â´45, for P.S.A.L. Title | True | By Arthur Pincus | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/the-german-miracle-foreign-affairs.html | The German â€šÃ„Â´Miracleâ€šÃ„Â´ | True | By Edmund Stillman | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-czech-film-has-drama-in-its-own-history-a-tribute-to-intensity.html | New Czech Film Has Drama in Its Own History | True | By David A. Andelman;Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/emmylou-harrisher-heart-is-still-in-country-music.html | Emmylou Harris-Her Heart Is Still in Country Music | True | By Joyce Maynard Bethel | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/a-message-for-mr-begin-in-the-nation.html | A Message For Mr. Begin | True | By Tom Wicker | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright/Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/teachers-at-ps-188-in-spofford-juvenile-center-again-ask-for-guards.html | Teachers at P.S.188 in Spofford juvenile Center Again Ask for Guards; | True | BY Laurie Johnston | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-opinion-leisure-class-and-throwaway-glass.html | Leisure Class and Throwaway Glass | True | By Theo and Judd Alexander | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-at-home-fire-company.html | At Home: Fire Company | True | By Anatole Broyard | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/rampal-offers-first-master-class.html | Rampal Offers First Master Class | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-a-helping-hand-for-young-inmates.html | A Helping Hand for Young Inmates | True | By Dan Hulbert | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/religious-books-the-nag-hammadi-library-foundations-of-christian.html | RELIGIOUS BOOKS | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-york-business-is-now-show-biz.html | New Jersey Plans a Similar Campaign | True | By Fred Ferretti | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/headachegate.html | Sunday Observer | True | By Russell Baker | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/gymnastics-champion-eliminated-refund-is-asked.html | Gymnastics. Champion Eliminated | True | By Gerald Eskenazi | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/martha-seijas-fiancee-of-paul-francis-hayden.html | Martha Seijas Fiancee Of Paul Francis Hayden | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/25-bronze-artifacts-are-found-in-pompeii.html | 25 Bronze Artifacts Are Found in Pompeii | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/tests-for-2-in-soviet-space-station.html | Tests for 2 in Soviet Space Station | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/bruin-five-prevails-in-regional-8376-arkansas-wins-three-key.html | Bruin Five Prevails in Regional, 83â€šÃ„Â°76 â€šÃ„Â°Arkansas Wins | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/antiques-an-enlightening-collection-from-budapest.html | ANTIQUES | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/events-today.html | Events Today | True | | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-home-clinic-when-your-house-leaks-energy-dollars.html | HOME CLINIC | True | By Bernard Gladstone | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/washington-report-wanted-a-lawyer-to-take-on-att.html | WASHINGTON REPORT | True | By Edward Cowan | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/budding-prints.html | BUDDING PRINTS | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/3-republican-senators-rated-as-perfect-by-conservative-unit.html | 3 Republican Senators Rated As Perfect by Conservative Unit | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/living-simply-americans-in-spain-view-of-the-village-passage-of.html | Living Simply: Americans in Spain | True | By Dorothy Weil | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-first-drilling-ship-due-off-atlantic-city.html | First Drilling Ship Due Off Atlantic City | True | By Donald Janson | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-letter-from-washington-byrne-pushes-plan-on.html | LETTER FROM WASHINGTON | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-housing-segregation-a-continuing-trend.html | Housing Segregation, a Continuing Trend | True | By Martin Gansberg | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/ThisWeek | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/miss-costanza-loses-some-duties.html | Miss Costanza Loses Some Duties | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/sports-news-briefs-flyers-post-62-victory-and-end-bruins-streak.html | Sports News Briefs | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/helen-newton-editor-bride.html | Helen Newton, Editor, Bride | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/federal-agency-says-77-was-one-of-driest-years.html | FEDERAL AGENCY SAYS â€šÃ„Â77 WAS ONE OF DRIEST YEARS | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/cosmos-knew-right-bait-to-insure-hunts-return-his-salary-is.html | Cosmos Knew Right Bait To Insure Hunt's Return | True | By Alex Yannnis Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Editorial Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/this-week-in-sports-baseball-college-basketball-high-school.html | This Week in Sports | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/the-drugs-in-developing-countries-now-cause-worry.html | World Health Organization Has Identified Them | True | By Lawrence K. Altman | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/south-africa-and-the-davis-cup-what-the-issue-really-is-protest-and.html | South Africa and the Davis Cup: What the Issue Really | True | By Dennis Brutus | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/canal-treaty-advocates-agree-to-shift-on-troop-issue-opposition.html | Opposition Claims 31 Votes | True | By Adam Clymer Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/boy-15-gets-life-in-slaying.html | Boy, 15, Gets Life in Slaying | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-ceta-plan-aids-construction-jobless-builders-see.html | CETA Plan Aids Construction Jobless | True | By Thomas P. Ronan | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/jonathan-henninghauer-weds-susan-a-zetkov.html | Jonathan Henningã€šÃ‚ÂªBauer Weds- Susan A. Zetkov | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/the-world-in-summary-teng-hasnt-the-title-but-he-is-prime-minister.html | The World; | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/opera-don-giovanni-at-the-met-first-time-in-this-season-many-make.html | Opera: â€šÃ‚Â"Don Giovanniâ€šÃ‚Â" at the Met | True | By Harold C. Schonberg | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/democrats-prepare-to-select-delegates-mandatory-apportionment-by.html | DEMOCRATS PREPARE TO SELECT DELEGATES | True | By Frank Lynn | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Url | Headline | Is Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/us-dog-judge-receives-welcome-from-aussies-top-quality-noted.html | U. S. Dog Judge Receives Welcome From Aussies | True | By Pat Gleeson | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-summer-opera-that-theater.html | Summer Opera That | True | By Haskel Frankel | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/correction.html | Correction | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/womens-ice-hockey-is-enjoying-surge-but-not-without-resistance.html | Women's Ice Hockey Is Enjoying Surge but Not Without Resistance | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/the-economic-scene-a-sudden-lift-for-the-spirit.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/trends-in-new-music-on-disks-new-music.html | Trends in New Music on Disks | True | By John Rockwell | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/morgado-carey-secretary-called-chief-of-staff-in-administration-bob.html | Morgado, Carey Secretary, Called Chief of Staff in Administration | True | By Steven R. Weisman | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/korea-inquiries-get-limelight-this-week-house-panel-to-start.html | KOREA INQUIRIES GET LIMELIGHT THIS WEEK | True | By Richard Halloran Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/curriculums-comeback.html | Curriculum's Comeback | True | By Edward B. Fiske | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/raymond-timmons-arrested-again-on-charge-of-beating-bronx-couple.html | Raymond Timmons Arrested Again, On Charge of Beating Bronx Coupleâ€šÃ„Ã´ | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/state-labor-department-rebuts-allegations-of-westchester-aides.html | State Labor Department Rebuts Allegations of Westchester Aides About CETA Plan | True | By James Feron Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/sikkims-crown-prince-is-killed.html | Sikkim's Crown Prince Is Killed | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-essex-split-on-reform-ticket.html | Essex Split on Reform Ticket | True | By Walter H. Waggoner | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/wood-field-stream-preserve-offers-hunters-an-abundance-of-quail.html | Wood, Field & | True | By Nelson Bryant Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Imprint Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/east-germans-hear-lose-weight-pleas.html | East Germans Hear Lose€šÃ„Âª Weight Pleas | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/notes-the-sugaringoff-season-the-y-network-vienna-boys-choir.html | Notes: The Sugaring€šÃ„Âª Off Season | True | BY Stanley Carr | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/obituary-7-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/beard-helps-knicks-beat-nets-126117-both-going-for-ball-beard.html | Beard Helps Knicks Beat Nets, 126€šÃ„Âª117 | True | By Sam Goldaper | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-art-seeing-more-than-what-meets-the-eye.html | ART | True | By David L. Shirey | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-turnpike-is-scolded.html | Turnpike Is Scolded | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/leafless-trees-show-off-their-bark-tree-quiz-answers.html | Leafless Trees Show Off Their Bark | True | BY John A. Lynch | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-art-austerity-reflected-in-tranquility.html | ART | True | By Vivien Raynor | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/as-apartments-shrink-closets-get-respect-closets-get-respect-as.html | As Apartments Shrink, Closets Get Respect | True | By Carter B. Horsley | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/drive-on-argentine-leftists-takes-toll-of-journalists.html | Drive on Argentine Leftists Takes Toll of Journalists | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/the-understanding-of-hr-haldeman-the-ends-of-power-haldeman.html | The Understanding of H. R. Haldeman | True | By Elizabeth Drew | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/marriage-announcement-5-no-title.html | Engagements | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-about-new-jersey-a-pictorial-record-of-newarks.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/gottfried-tops-newcombe-us-clinches-net-series.html | Gottfried Tops Newcombe; U.S. Clinches Net Series | True | By Steve Cady Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/man-thrown-from-fourth-floor-by-robber-who-used-toy-gun.html | Man Thrown From Fourth Floor By Robber Who Used Toy Gun | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/some-common-mistakes-old-and-new-tables-tax-schedules-and.html | Some Common Mistakes, Old and New | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/celebration-of-us-all-humankind.html | Celebration Of Us All | True | By Peter Farb. Illustrated. 528pp. Boston: Houghton Mifflin Co. $15.95. | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/a-guide-to-the-new-tax-forms-adjustments-to-income-itemized.html | . . . A Guide to the New Tax Forms | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/lee-stewart-fiance-of-elizabeth-cotter.html | Lee Stewart Fiance Of Elizabeth Cotter | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/the-voice-of-america-washington.html | The Voice Of America | True | By James Reston- | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/henryk-szerynga€šÃ„Ã¹virtuoso-and-goodwill-ambassador-henryk-szeryng.html | Henryk Szerynga€šÃ„Ã¹Virtuoso And Goodwill Ambassador | True | By Shirley Fleming | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/schoolteacher-discovers-her-place-in-the-sky.html | Schoolteacher Discovers Her Place in the Sky | True | By James Mite | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-fishing-reaping-the-benefits-of-us-quota-on-cod.html | FISHING | True | By Joanne A. Fishman | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-state-is-keeping-an-eye-on-doctors.html | State Is Keeping An Eye on Doctors | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/obituary-2-no-title.html | Andre Harley, 67, Founder Of Cosmetics Package Concern | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/judith-rockefeller-engaged.html | Judith Rockefeller Engaged | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/us-may-deport-alleged-exnazi-for-bonn-to-try-6-specific-crimes.html | U.S. May Deport Alleged Exâ€šÃ„Ã¹Nazi For Bonn To Try | True | | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Link | Headline | Uncut | Byline | Period of Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/senate-weighs-bill-to-control-imports-of-major-cultural-property-a.html | Senate Weighs Bill to Control Imports of Major Cultural Property | True | By Linda Charlton Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/jessie-bryan-trefethen.html | JESSIE BRYAN TREFETHEN | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/of-vietnam-and-gold-and-the-cauldron-of-68-1968.html | Of Vietnam and Gold and the Cauldron of â€šÃ„Â´68 | True | By John M. Lee | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/pitney-bowes-a-munchkin-among-the-copier-giants-at-a-glance-pitney.html | Pitney Bowes, a Munchkin Among the Copier Giants | True | By Julie Salamon | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/beauty-shear-fun.html | Beauty | True | By Alexandra Penney | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/the-world-the-big-loser-in-frances-election-may-be-stability.html | The World | True | By Flora Lewis | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-this-week-theater-music-folkjazzpop-art.html | New Jersey/This Week | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/in-brief.html | IN BRIEF | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/a-small-slow-boat-across-a-diplomatic-gulf-mysterious-flag.html | A Small, Slow Boat Across a Diplomatic Gulf | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/pop-goes-the-novel-bandcoot-goodbye-california-pop-novels.html | Pop Goes the Novel | True | By Richard Condon. 249 pp. New York : The Dial Press. $7.95. | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/john-wood-goes-commercial-with-a-bang.html | John Wood Goes Commercial With a Bang | True | By Robert Berkvist | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/dance-view-the-impact-of-anthropology-dance-view-anthropology.html | DANCE VIEW | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-opinion-tests-do-not-have-all-the-answers.html | Tests Do Not Have All the Answers | True | By Victor H. Ferry | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/elizabeth-b-buckner-is-engaged.html | Elizabeth B. Buckner Is Engaged | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/hooting-crowd-disperses-nazis-attempting-to-march-in-south-st-louis.html | Hooting Crowd Disperses Nazis Attempting to March in South St. Louis | True | By Douglass E. Kneeland Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/an-islandhopping-tour-of-the-casual-turks-and-caicos-a-stumbling.html | An Islandâ€šÃ„Ã´Hopping Tour of the Casual Turks and Caicos | True | By Patricia Curtis | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/winter-drove-more-waterfowl-south-this-year-experts-not-worried.html | Winter Drove More Waterfowl South This Year | True | By Harold Faber;Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/joan-lombardis-3-new-dances-display-wideranging-themes.html | Joan Lombardi's 3 New Dances Display Wideâ€šÃ„Ã´Ranging Themes | True | By Jennifer Dunning | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/terrorist-offensive-against-israel.html | Terrorist Offensive Against Israel | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/man-with-a-long-police-record-charged-with-the-murder-of-a-follower.html | Man With a Long Police Record Charged With the Murder of a Follower of Sun Myung Moon Last Month | True | By Robert D. McFadden | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-parents-miss-chance-to-aid-childrens-sexual.html | Parents Miss Chance to Aid Children's Sexual Growth | True | By Doreen Randall | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-long-beach-hope-in-a-city-in-transition-long.html | Long Beach: Hope in a City in Transition | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/klammer-wins-fourth-downhill-title-swiss-skiers-triumph.html | Klammer Wins Fourth Downhill Title | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-yes-sir-captainuh-maam.html | Yes Sir, Captain . . . Uh, Ma'am | True | By John Cavanaugh | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/marriage-announcement-2-no-title.html | Barbara Stapleton to Wed | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/ethiopia-demands-somalia-pay-for-ogaden-damage-question-on.html | Ethiopia Demands Somalia Pay for Ogaden Damage | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-history-is-in-harvest-of-mahopac-farm.html | History Is in Harvest at Mahopac Farm | True | By Ian T. MacAuley | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-after-the-storm-an-sos-for-us-and-state-help.html | After the Storm: An S O S for U.S. and State Help | True | By Joseph F. Sullivan | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/he-swept-fashion-off-its-feet-munkacsi.html | HE SWEPT FASHION | True | By Owen Edwards | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/miss-magowan-and-wl-baker-to-wed-june-24.html | Miss Magowan And W. L. Baker To Wed June 24 | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/suit-to-bar-nuclear-reactor-cites-terrorist-risk-population-density.html | áࢠÃ„Ã²Suit to Bar Nuclear Reactor Cites Terrorist Risk | True | By Peter Kihss | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/whats-doing-in-philadelphia.html | :That's Doing in PHILADELPHIA | True | By Donald Janson | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/numismatics-a-history-of-early-down-east-paper-money-subway.html | NUMISMATICS | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/sue-flynn-fiancee-of-john-w-glascott.html | Sue Flynn Fiancee Of John W. Glascott | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/congress-expert-help-in-scientific-matters-ran-afoul-of-politics.html | Years of Wrangling Have Ended in a Single Sentence, Fraught With Meaning | True | By Richard D. Lyons | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/suzanne-moranian-to-be-wed-july-8.html | Suzanne Moranian To Be Wed July 8 | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/david-mamets-new-realism.html | DAVID MAMET'S NEW REALISM | True | By Richard Eder | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/audit-shows-agency-hid-its-consultants-nuclear-commission.html | AUDIT SHOWS AGENCY HID ITS CONSULTANTS | True | By Jo Thomas Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/7500-hit-by-delays-on-the-lirr.html | 7,500 Hit by Delays on the L.I.R.R. | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/shame-is-the-key-the-civilizing-process-shame.html | Shame Is the Key | True | By Richard Sennett | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/article-1-no-title-elizabeth-allen-affianced.html | Elizabeth Allen Affianced | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/barbara-allen-engaged-to-brendon-p-bernard.html | Barbara Allen Engaged To Brendon P. Bernard | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/title-fight-its-still-a-lot-of-talk-and-maneavering-by-all-factions.html | Title Fight? It's Still a Lot of Talk And Maneuvering by All Factions; | True | By Michael Katz | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-suffolk-sewer-project-is-questioned-anew-groundwater.html | Suffolk Sewer Project Is Questioned Anew | True | By Frances Cerra | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-sheriff-greets-burglars.html | Sheriff Greets Burglars | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/camera-will-new-compacts-replace-the-full-size-35s-camera-the-new.html | CAMERA; | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-gardening-a-gourmets-delight-with-finicky-habits.html | GARDENING | True | By Joan Lee Faust | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/letters-economy-toward-a-carrots-andor-sticks-cure-rhodesia-in.html | Letters | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-opinion-downtown-mall-sparks-a-battle-in-new-london.html | Downtown Mall Sparks a Battle In New London | True | By Morgan McGinley | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/crime.html | CRIIKE | True | By Newgate Callenday | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/miss-feldman-offers-sonatas-for-the-cello.html | Miss Feldman Offers Sonatas For the Cello | True | By Peter G Davis | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/emery-of-new-york-office-gets-top-position-with-fbi-in-jeresy.html | Emery of New York Office Gets Top Position With F.B.I. in Jeresy | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/miss-fratiannes-failure-a-matter-of-opinion-bun-seems-unlikely.html | Miss Fratianne's Failure: A Matter of Opinion | True | By Neil Aividur Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/around-the-nation-us-cant-scrap-project-on-reactor-gao-says-black.html | Around the Nation | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/foundation-woes-the-saga-of-henry-ford-ii-part-two-ford.html | FOUNDATION WOES THE SAGA OF HENRY FORD II: PART TWO | True | By Lally Weymouth | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/byrne-nominating-a-judge.html | Byrne Nominating a Judge | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/san-fran-68-n-carolina-64-calfullerton-90-new-mex-85.html | San Fran. 68, N. Carolina 64 Calâ€šÃ„Â°Fullerton 90, New Mex. 85 | True | | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-at-home-fire-company-at-home-fire-company.html | At Home: Fire Company | True | By Anatole Broyard | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/soviet-bars-deal-on-neutron-bomb.html | Soviet Bars Deal on Neutron Bomb | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/garden-allies-by-mail.html | Garden Allies by Mail | True | By Megan Fulweiler | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/commentary-crisis-in-mouseville.html | COMMENTARY | True | By George E. Cruikshank | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/fencing-with-the-rule-of-law.html | Fencing With the Rule of Law | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-oil-rigs-friend-or-foe-of-anglers-oil-rigs-friend.html | Oil Rigs: Friend Or Foe of Anglers? | True | By Joanne A. Fishman | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/discord-erupts-at-south-africa-blacks-rites-zulu-chief-forced-to.html | Discord Erupts at South Africa Black's Rites | True | By John F. Burns Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-letters-to-the-westchester-editor-feminist-is.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-florida-court-says-birth-begins-after-infant-leaves.html | Florida Court Says Birth Begins After Infant Leaves the Mother | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/miss-meek-fiancee-of-james-dickison.html | Miss Meek Fiancee Of James Dickison | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-speaking-personally-children-get-noholdsbarred.html | SPEAKING PERSONALLY | True | By Irving Lerner | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/legislature-offers-to-ease-the-salestax-process-for-small.html | Legislature Offers to Ease the SalesتÃ„Ã°Tax Process for Small Businesses | True | By E. J. Dionne Jr.;Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/nonfiction-in-brief-the-conservatives-command-decision-and-the.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/arts-and-leisure-guide-of-special-interest-molnar-at-barn-women.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/meredith-n-sargeant-to-be-wed-july-22.html | Meredith N. Sargeant To Be Wed July 22 | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/stamps-four-un-commemoratives-mark-end-of-smallpox-new-show.html | STAMPS | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/realty-news-42d-street-lexington-avenue-refinancings-shopping.html | Realty News | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-lure-of-the-woods-captures-states-trappers.html | Lure of the Woods Captures State's Trappers | True | By Walter D. Wetherell | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/bridge-mistaken-claims.html | BRIDGE | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/tv-view-carl-stokes-takes-on-paul-robeson.html | TV VIEW | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/52-chance-triumphs-in-big-a-dash-cauthen-suspended-5-days.html | 5â€šÃ„Â²2 Chance Triumphs in Big A Dash | True | By Thomas Rogers | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-music-the-gondoliers-smooth-sailing.html | MUSIC | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/summer-youth-jobs-open-for-applications.html | Summer Youth Jobs Open for Applications | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/marriage-announcement-3-no-title.html | Nancy Kane Engaged | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-taking-a-shine-to-solar-power.html | Taking a Shine To Solar Power | True | By Thomas W. Janes | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-25-on-a-nuclear-sub-react-on-a-tb-test.html | 25% on a Nuclear Sub React on a TB Test | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/gallery-view-beguiling-illustrations-at-the-morgan.html | GALLERY VIEW | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/education-trampolines-a-dangerous-form-of-fun-behold-yon-eurasian.html | Education | True | | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/the-impostor-sports-of-the-times-confusion-worse-confounded-merry.html | The Impostor; | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/clues-to-universe-origin-expected-the-making-of-the-universe.html | Clues to Universe Origin Expected | True | By Malcolm W. Browne | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-curb-on-commercial-cod-fishing-benefits-anglers-off.html | Curb on Commercial Cod Fishing Benefits Anglers Off Long Island | True | By Joanne A. Fishman | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/begin-hes-been-losing-popularity-at-home.html | The Events of Yesterday May Change the Whole Equation | True | By William E. Farrell | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/mailbag-was-alan-ladd-jr-a-prophet.html | MAILBAG | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/us-seeking-soviet-accord-on-observers-in-ethiopia-purpose-of-the.html | U.S. Seeking Soviet Accord on Observers in Ethiopia | True | By Graham Hovey Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/sports-psychologists-and-the-soviet-athlete-should-try-coaching-a.html | Sports Psychologists and the Soviet Athlete | True | By Herb Weinberg | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/center-for-alcoholics-opens-in-east-side-town-house.html | Center for Alcoholics Opens in East Side Town House | True | By Morris Kaplan | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/obituary-1-no-title.html | TERRY JOHNSON KING | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/followup-on-the-news-the-pueblo-junk-phone-calls-instant-riches.html | Follow-Up on the News | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-les-paul-rhythm-in-the-ramapos.html | Les Paul: Rhythm in the Ramapos | True | By Lawrence Freeny | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/angus-wilson-biographer-wilson.html | Angus Wilson, Biographer | True | By Israel Shenker | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/miss-austin-retains-lead.html | Miss Austin Retains Lead | True | | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Links | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/future-of-as-and-giants-getting-test-on-coast-davis-still.html | Future of A's and Giants Getting Test on Coast | True | By Leonard Koppett Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/owolabi-double-victor-sets-state-track-mark-psal-debut-a-success.html | Owolabi, Double Victor, Sets State Track Mark | True | By William J. Miller Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/help-for-prisoners-set-in-east-harlem-antipoverty-agency-seeks-out.html | HELP FOR PRISONERS SET IN EAST HARLEM | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-opinion-speaking-personally-my-back-porch-runneth-over.html | SPEAKING PERSONALLY | True | By Phyllis Theroux | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/hans-konings-gezellig-amsterdam-gezellig-amsterdam-cozy-and.html | Hans Koning's Gezellig Amsterdam | True | By Hans Koning | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/spotlight-commerces-economic-soothsayer.html | SPOTLIGHT | True | By Clyde H. Farnsworth | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-at-home-fire-company-a-fire-warms-inside-and-out.html | At Home: Fire Company | True | By Anatole Broyard | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-gardening-its-already-spring-in-some-gardens.html | GARDENING | True | By Molly Price | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-opinion-the-hudson-too-much-to-swallow.html | The Hudson: Too Much to Swallow | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/suzanne-bradbury-wed-to-morgan-brown.html | Suzanne Bradbury Wed to Morgan Brown | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/safety-agency-plans-inquiries-involving-18-million-ford-cars.html | Safety Agency Plans Inquiries Involving 1.8 Million Ford Cars | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/rutgers-alumnus-gets-90000-for-blinding-in-fraternity-duel.html | Rutgers Alumnus Gets $90,000 For Blinding in Fraternity â€šÃ„Â²Duelâ€šÃ„Â´ | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-embattled-landes-says-he-will-give-serious-thought.html | Embattled Landes Says He Will Give â€šÃ„Â¹Serious Thoughtâ€šÃ„Â´ Whether to Seek Fifth Term in the Assembly | True | By Frank Lynn | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/rough-tough-kids-stuff.html | ROUGH, TOUGH KIDSâ€šÃ„Â´ STUFF | True | By Tonne Goodman | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-segregation-found-to-persist-in-state.html | Segregation Found To Persist in State | True | By Martin Gansberg | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/the-panama-canal-from-the-sky-deck-the-long-debate-a-difference-of.html | The Panama Canal From the Sky Deck | True | By Robert Kornfeld | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/screen-gunnel-lindbloms-summer-paradise.html | Screen: Gunnel Lindblom's 'Summer Paradise' | True | By Janet Maslin | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-down-in-the-dumps-in-colchester.html | DOWM IN the Dur In colchester | True | By Diane Henry | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-opinion-politics-consumer-power-comes-of-age.html | POLITICS | True | By Lawrence Fellows | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/norwalk-nurses-approve-contract-ending-strike.html | NORWALK NURSES APPROVE CONTRACT ENDING STRIKE | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/5000-peruvians-end-strike.html | 5.000 Peruvians End Strike | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/survey-of-commuters-finds-cars-preferred.html | Survey of Commuters Finds Cars Preferred | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/hard-to-jail-pimps-prosecutor-vows-manhattan-district-attorneys.html | HARD TO JAIL PIMPS, PROSECUTOR VOWS | True | By Leslie Maitland | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-princeton-bickering-over-bicker.html | Princeton: Bickering Over â€šÃ„Â¨Bickerâ€šÃ„Â´ | True | By Stephen Reiss | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/kathleen-geoghan-engaged.html | Kathleen Geoghan Engaged | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/lutheran-council-votes-to-accept-group-created-in-split-of-synod.html | Lutheran Council Votes to Accept, Group Created in Split of Synodâ€šÃ„Â´ | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/gop-leaders-lean-to-schoolaid-plan-based-on-enrollment-negotiations.html | G.O.P. Leaders Lean To Schoolâ€šÃ„Â¨Aid Plan Based on Enrollment | True | By Richard J. Meislin;Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-guide-for-parents-suggests-ways-to-avoid-sexist.html | Guide for Parents Suggests Ways To Avoid â€šÃ„Â²Sexistâ€šÃ„Â´ Childâ€šÃ„Â²Rearing | True | By Lawrence Van Gelder | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/sara-f-morey-engaged-to-dale-r-floody.html | Sara F. Morey Engaged to Dale R. Floody | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/miss-jenkins-and-company-offer-dances.html | Miss Jenkins And Company Offer Dances | True | By Jack Anderson | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/boston-college-captures-ecac-hockey-crown.html | Boston College Captures E.C.A.C. Hockey Crown | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-faded-long-beach-feels-its-ripe-for-renewed-glory.html | Faded Long Beach Feels It's Ripe For Renewed Glory With Casinos; | True | By John T. McQuiston Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/eastern-treasure-coomaraswamy-coomaraswamy-eastern.html | Eastern Treasure | True | By John Kenneth Galbraith | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/sandra-warfield-mezzo-makes-debut-as-a-recitalist.html | Sandra Warfield, Mezzo, Makes Debut as a Recitalist | True | By Raymond Ericson | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/coal-supplies-reported-by-energy-dept-to-have-evened-out-for.html | Coal Supplies Reported by Energy Dept. to Have Evened Out for Midwest Utilities Affected by Strike | True | By Steven Rattner Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-dining-out-some-exquisite-heights-but-lepicure.html | DINING OUT | True | By Florence Fabricant | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-lasts-three-seasons.html | Lasts Three Seasons | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-medical-center-one-year-later-still-showing-some.html | Medical Center One Year Later: Still Showing Some Ailments | True | By James Feron | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/18-fire-companies-and-3-fireboats-subdue-a-blaze-on-jersey-city.html | 18 Fire Companies and 3 Fireboats Subdue a Blaze on Jersey City Pier | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/late-tv-listings.html | Late TV Listings | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/stage-view-from-tasseled-parasols-to-intellectual-driftwood-stage.html | STAGE VIEW | True | | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/h-earle-vaughan-directed-advances-in-phone-systems.html | H. Earle Vaughan; Directed Advances In Phone Systems | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/smithsonian-to-study-california-meteorite.html | Smithsonian to Study California Meteorite | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-for-montclair-a-mighty-chorus.html | For Montclair, A Mighty Chorus | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/nastase-beats-vilas.html | Nastase Beats Vilas | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/leading-french-popular-singer-claude-francois-in-home-mishap.html | Leading French Popular Singer, Claude Francois, in Home Mishap | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-sculpture-that-starts-with-spark-plugs.html | Sculpture That Starts With Spark Plugs | True | By Marion Roach | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-art-sculptor-as-master-builder.html | ART | True | By David L. Shirey | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/art-view-the-return-of-realism-art-view-the-return-of-realism.html | ART VIEW | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/world-unions-assail-carter.html | World Unions Assail Carter | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/bar-upholds-lawyer-who-withheld-knowledge-of-clients-prior-crimes.html | Bar Upholds Lawyer Who Withheld Knowledge of Client's Prior Crimes | True | By Tom Goldstein | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-york-pair-first-in-bridge-at-title-event-aggressiveness-pays.html | New York Pair First inBridge At Title Event | True | By Alan Truscott Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-new-reveille-in-the-taps-world.html | New Reveille In the Taps World | True | By Betty Russell | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/susan-grant-arbitrator-wed-to-morton-m-libov.html | Susan Grant, Arbitrator, Wed to Morton M. Libov | True | | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Links | Headline | Is Match | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-home-clinic-when-your-house-leaks-energy-dollars.html | HOME CLINIC | True | By Bernard Gladstone | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/kentucky-85-florida-state-76-w-kentucky-87-syracuse-86.html | Kentucky 85, Florida State 76 W. Kentucky 87, Syracuse 86 | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/the-terror-again-attack-in-israel-threatens-anew-mideast-peace.html | The Terror Again | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/kim-manser-bride-of-arthur-hofmann-lawyer-with-mobil.html | Kim Manser Bride Of Arthur Hofmann, Lawyer With Mobil | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/book-ends-bringing-the-word-bookstores-publishers-harper-row-west.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/letters-cubwhat-todays-tourists-see-letters-more-support-for.html | Letters: Cuba What Today's Tourists See | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-473-homeowners-on-li-decide-to-let-the-sun-heat.html | 473 Homeowners on L.I. Decide To Let the Sun Heat Their Water | True | By Thomas W. Janes | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/pupils-to-be-suspended-in-dispute-with-policemen-in-detroit-suburb.html | Pupils to Be Suspended in Dispute With Policemen in Detroit Suburb | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/dairy-support-prices-to-increase-on-april-1-consumers-are-likely-to.html | Dairy Support Prices to Increase on April 1. | True | By Seth S. King Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/defending-quintet-loses-in-overtime-providence-out-flagrant-foul.html | Defending Quintet Loses in Overtime Providence Out | True | By Gordon S. White Jr. Special to The New York Ttroes | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-fire-island-yearround-4-generations.html | Fire Island Yearâ€Ã„Â°Round: 4 Generations | True | By Karen Levine | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-opinion-speaking-personally-when-a-haircut-was-a.html | SPEAKING PERSONALLY | True | By Richard Conway | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Editorial Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/port-authority-plans-dialatrain-service.html | Port Authority Plans Dial-a-Train Service | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/islanders-rally-beats-sabres-42-the-friendly-coliseum-islanders.html | Islandersâ€šÃ„Â´ Rally Beats Sabres, 4â€šÃ„Â²2 | True | By Michael Strauss Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/3-in-soviet-are-accused-of-modernizing-an-opera.html | 3 IN SOVIET ARE ACCUSED OF MODERNIZING AN OPERA | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/sports-today.html | Sports Today | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-opinion-letters-to-the-connecticut-editor-the-suffering.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/miss-goolagong-gains-final.html | Miss Goolagong Gains Final | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/lilco-gives-800000-watersaving-devices.html | Lilco Gives 800,000 Waterâ€šÃ„Â¢Saving Devicesâ€šÃ„Â´ | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/jane-loraine-koehn-betrothed-to-david-t-nutt-jr.html | Jane Loraine Koehn Betrothed to David T. Nutt Jr. | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/chess-caught-off-guard.html | CHESS | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/balancing-act-israel-israel.html | Balancing Act | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/carter-drops-opposition-to-house-vote-on-postal-bill-federal-aid.html | Carter Drops Opposition to House Vote on Postal Bill | True | By Ernest Holsendolph Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/mood-of-confidence-marks-revived-talks-on-strike-by-miners-federal.html | MOOD OF CONFIDENCE MARKS REVIVED TALKS ON STRIKE BY MINERS | True | BY Ben A. Franklin Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-summer-rentals-seizing-a-beachhead.html | Summer Rentals: Seizing a Beachhead | True | By Andrea Aurichio | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-a-long-ago-day-when-a-haircut-was-just-that-an.html | A Long Ago Day When a Haircut Was Just That | True | By Richard Conway | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/raul-castro-defends-african-role.html | Raul Castro Defends African Role | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/editors-choice.html | Editors Choice | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/sarah-rob-is-bride-of-dr-peter-podore.html | Sarah Rob Is Bride Of Dr. Peter Podore | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/music-view-the-lore-of-rossinis-tancredi.html | MUSIC VIEW | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/horn-of-africa-likely-to-remain-conflict-zone-flight-of-refugees.html | Horn of Africa Likely to Remainâ€šÃ„Â¿Conflict Zone | True | By Michael. T. Kaufman Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/dispute-over-a-road-in-adirondacks-heads-for-court.html | Dispute Over a Road in Adirondacks Heads for Court | True | By Harold Faber | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/two-additional-asteroids-are-found-orbiting-near-the-earth-second.html | Two Additional Asteroids Areâ€šÃ„Â¿ Found Orbiting Near the Earth | True | By Walter Sullivan | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/teleprompter-to-offer-new-paytv-channel.html | Teleprompter to Offer New Payâ€šÃ„Â¿TV Channel | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/queens-74-south-conn-62.html | Queens 74, South. Conn. 62 | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-interview-a-voice-for-spanish-hartford.html | INTERVIEW | True | By Robert E. Tomasson | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/future-of-the-chrysler-building-is-looking-up.html | Future of the Chrysler Building Is Looking Up | True | By Paul Goldberger | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/city-college-trains-innercity-doctors-fledgling-bsmd-course-charts.html | CITY COLLEGE TRAINS INNERâ€šÃ„Â¿CITY DOCTORS | True | By Edward B. Fiske | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/film-view-who-keeps-house-in-those-womens-films.html | FILM VIEW | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-a-rare-dog-show-in-county-today-kennel-club.html | A Rare Dog Show In County Today | True | By Pat Gleeson | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/begin-puts-off-trip-weizman-summoned-home-as-carter-denounces.html | BEGIN PUTS OFF TRIP | True | By Bernard Gwertzman Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/strike-ends-at-israeli-airport.html | Strike Ends at Israeli Airport | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-rush-for-summer-rentals-coming.html | Rush for Summer Rentals Coming | True | By Andrea Aurichio | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/elizabeth-l-barbato-will-be-wed-in-june-to-mark-harrington.html | Elizabeth L. Barbato Will Be Wed in June To Mark Harrington | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/they-stoop-to-conquer-and-win-bet-all-hands-on-deck-easy-to-spot.html | They Stoop to Conquer and Win Bet | True | By Emanuel Perlmutter | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/modernists-make-brooklyn-a-new-home-modernists-in-brooklyn.html | Modernists Make Brooklyn A New Home | True | By Jennifer Dunning | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-a-plan-to-test-pupils-and-schools.html | A Plan To Test Pupils and Schools | True | By Andree Brooks | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/mexico-citys-streets-pleasures-and-perils-getting-a-taxi-mystifying.html | Mexico City's Streets: Pleasures and Perils | True | By Elaine Goodman | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/gains-for-the-left-in-france-likely-in-first-round-of-elections.html | Gains for the Left in France Likely In First Round of Elections Today | True | By Flora Lewis Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/pennsylvania-paper-closes.html | Pennsylvania Paper Closes | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/long-island-this-week-art-music-dance-sports-for.html | Long Island/This Week | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/dogs-good-people-bad-the-plague-dogs-dogs.html | Dogs Good, People Bad | True | By Richard Adams. Illustrated. 390 pp. New York: Alfred A. Knopf. $10.95. | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/sears-roebuck-charges-conflict-of-interest-in-federal-bias-case.html | Sears, Roebuck Charges Conflict of Interest in Federal Bias Case | True | By John Herbers Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/tully-sets-world-mark-of-185-in-pole-vault-tully-sets-world-record.html | Tully Sets World Mark Of 18â€šÃ„Â¹5Ã„Â¹ in Pole Vault | True | By Jim Dunaway Special to The New York Times | 1978-03-27 0:00 | TX 9120 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-home-clinic-when-your-house-leaks-energy-dollars.html | HOME CLINIC | True | By Bernard Gladstone | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/sports-editors-mailbox-dangers-of-auto-racing-giving-jobs-to.html | Sports Editor's Mailbox: Dangers of Auto Racing; Giving Jobs to Amateurs | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/marriage-announcement-1-no-title.html | Jennifer Jacobs to Be Wed | True | | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-music-siegmeister-reigns-in-bridgeport.html | music | True | By Robert Sherman | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-12 | 1978-03-12 | https://www.nytimes.com/1978/03/12/archives/new-jersey-opinion-states-tv-picture-is-still-a-blurry-one.html | State's TV Picture Is Still a Blurry One | True | By Sam Alcorn | 1978-03-27 0:00 | TX 9120 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-preminger-gets-rights-to-greenes-new-novel.html | Preminger Gets Rights To Greene's New Novel | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/carol-spielman-researcher-bride-of-joel-eugene-ewan.html | Carol Spielman, Researcher, Bride of Joel Eugene Ewan | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/playing-a-waiting-game.html | Playing A Waiting Game | True | By Fred Ferretti | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/nations-resistance-to-busing-softens-but-rate-is-slowed-nations.html | Nation's Resistance To Busing Softens, But Rate Is Slowed | True | By Steven V. Roberts Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/obituary-4-no-title.html | Bratty; | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/turk-attacks-delay-in-arms-aid-from-us-prime-minister-criticizes.html | TURK ATTACKS DELAY. IN ARMS AID FROM U.S. | True | By Nicholas Gage Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-murray-louis-revives-hoopla.html | Murray Louis Revives â€šÃ„ÃºHooplaâ€šÃ„¸Ã´ | True | By Jennifer Dunning | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-york-state-to-test-market-with-bond-issue-yield-seen-under-6.html | New York State To Test Market With Bond Issue | True | By John H. Allan | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/sports-guide-tuesday-paddleballs-stars-thursday-camping-show.html | Sports Guide | True | | 1978-03-27 0:00 | TX 11223 | | | |

| Digital Date | Print Date | Link | Headline | Uchre | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/guide-to-public-golf-courses-in-the-area.html | Guide to Public Golf Courses in the Area | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/skiing-mrs-moser-posts-50th-victory.html | Skiing: Mrs. Moser Posts 50th Victory | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-pressure-mounts-in-albany-as-vote-on-broad-death.html | Pressure Mounts in Albany as Vote On Broad Death Penalty Bill Nears | True | By Steven R. Weisman Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/obituary-1-no-title.html | Et atilo | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/commodities.html | Commodities | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/a-times-square-hotel-now-home-for-the-elderly-project-find-offers.html | A Times Square Hotel Nov Home for the Elderly | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-lou-reed-appears-at-bottom-line.html | Lou Reed Appears At Bottom Line | True | By John Rockwell | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-advertising-the-image-of-public-employees-heublein.html | Advertising | True | By Pimp H. Dougherty | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/time-to-save-middleincome-housing.html | Time to Save Middleíé§Ä„Â³Income Housing | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/us-aides-gloomy-on-talks-with-begin-say-the-chances-for-progress.html | U.S. AIDES GLOOMY ON TALKS WITH BEGIN; | True | By Bernard Gwertzman Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/the-un-today.html | The U.N. Today | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/sports-world-specials-memories-the-racing-wars-its-only-money.html | Sports World Specials | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/italys-new-government-is-much-like-old-but-advances-communists-one.html | Italy's New Government Is Much Like Old but Advances Communists One Step | True | By Henry Tanner Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/grenzen-scores-in-coast-stakes.html | Grenzen Scores In Coast Stakes | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/gondrezick-out-with-broken-nose.html | Gondrezick Out With Broken Nose | True | | 1978-03-27 0:00 | TX 11223 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/fdas-waterfront-detectives-seek-to-keep-out-unsafe-food-lovacid.html | F.D.A.'s Waterfront Detectives Seek to Keep Out Unsafe Food | True | By Patricia. Wells | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/alice-lissman-married.html | Alice Lissman Married | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/us-gymnasts-soar-thomas-scores-sweep-gymnasts-from-us-set-pace-im.html | U.S Gymnasts Soar | True | By Gerald Eskenazi | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/76ers-105-celtics-103.html | 76ers 105, Celtics 103 | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/pistons-top-nets-as-lanier-king-battle-king-wisely-retreats.html | Pistons Top Nets as Lanier, King Battle | True | By Al Harvin Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-yorkers-thaw-in-balmy-56-degrees.html | New Yorkers Thaw In Balmy 56 Degrees | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/paula-grossman-chemist-married-to-howard-joffe.html | Paula Grossman, Chemist, Married to Howard Joffe | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/sports-news-briefs-heiden-sets-record-in-speed-skating-ward-skis-to.html | Sports News Briefs | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/shift-urged-for-voice-of-america-access-to-classified-material.html | Shift Urged for Voice of America | True | By Linda Charlton Special to &#8216;Me New Tori Uwe | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/track-world-mark-set-in-high-jump-crowd-in-frenzy.html | Track: World Mark Set in High Jump | True | By Samuel Abt Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-richerme-pianist-makes-recital-debut.html | Richerme, Pianist, Makes Recital Debut | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/begin-hints-strongly-at-reprisal-for-attack-in-which-46-perished.html | Begin Hints Strongly at Reprisal For Attack in Which 46 Perished | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/ch-wheaton-weds-miss-gurvitz.html | C. H. Wheaton Weds Miss Gurvitz | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/tottenville-hs-gymnasts-win.html | Tottenville H.S. Gymnasts Win | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-texans-eager-to-start-jersey-offshore-oil-gamble.html | Texans Eager to Start Jersey Offshore Oil Gamble | True | By William K. Stevens Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-radio.html | Radio | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/world-news-briefs-salvador-elections-begin-under-threat-of-violence.html | Salvador Elections Begin Under Threat of Violence | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-meadowlands-development-commission-is-challenged.html | Meadowlands Development Commission Is Challenged on Taxâ€šÃ„ÃªCollection Method | True | By Martin Gansberg Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-nations-resistance-to-busing-softens-but-rate-is.html | Nation's Resistance To Busing Softens, But Rate Is Slowed | True | By Steven V. Roberts Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-leftists-in-france-given-slim-majority-in.html | LEFTISTS IN FRANCE GIVEN SLIM MAJORITY IN FIRSTâ€šÃ„ÃªROUND VOTE | True | By Flora Lewis Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-opportunity-in-africa-somalias-decision-to-withdraw-from.html | New Opportunity in Africa | True | By Richard Burt Special to The Now York &#8216;rime&#8217; | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/school-officials-told-to-hold-back-data-from-goldin-goldin.html | School Officials Told to Hold Back Data From Goldin | True | By Marcia Chambers | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/pressure-mounts-in-albany-as-vote-on-broad-death-penalty-bill-nears.html | Pressure Mounts in Albany as Vote On Broad Death Penalty Bill Nears | True | By Steven R. Weisman Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/census-doubts-middle-incomes-are-squeezed-by-costs-of-college.html | Census Doubts Middle Incomes Are Squeezed by Costs of College | True | By Gene I. Maeroff | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-music-horowitz-plays-liszt-sonata-the-program.html | Music: Horowitz Plays Liszt Sonata | True | By Harold C. Schonberg | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/bill-brask-wins-indian-golf-tourney.html | Bill Brask Wins Indian Golf Tourney | True | | 1978-03-27 0:00 | TX 11223 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/beware-the-ides-beware-the-force-beware-the-pundit-beware-the-salt.html | Beware the Ides | True | By William Safire | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-books-of-the-times-the-real-purpose-murder-in.html | Books of The Times | True | By John Leonard | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/milton-c-zaidenberg.html | MILTON C. ZAIDENBERG | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-a-softer-casino-law-legislature-weighing-bill-that.html | A Softer Casino Law | True | By Martin Waldron Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/golf-weiskopf-is-winner-final-par-wins-it-a-slight-difference.html | Golf: Weiskopf Is Winner | True | By John S. Radosta Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/circus-elephant-kills-caretaker.html | Circus Elephant Kills Caretaker | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/indiana-duke-win-by-1-each.html | Indiana, Duke Win by 1 Each | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/plastics-replace-metal-in-effort-to-save-weight-and-fuel-a-major.html | Plastics Replace Metal in Effort to Save Weight and Fuel | True | By Pamela G. Rollie | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-bridge-players-from-middle-west-victors-in-two.html | Bridge: | True | By Alan Truscott | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/money-for-women-only.html | Money for Women Only | True | By Anna Quindlen | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/gotbaum-stresses-reasonable-talks-head-of-municipalunion-coalition.html | GOTBAUM STRESSES â€šÂREASONABLEâ€šÂÂ´ TALKS | True | By Peter Kihss | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-juilliard-ensemble-offers-varied-dance.html | Juilliard Ensemble Offers Varied Dance | True | By Jack Anderson | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-how-ad-age-ranks-agencies-by-revenue.html | How Ad Age Ranks Agencies by Revenue | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/carter-plan-to-rescue-new-york-facing-rough-going-in-congress.html | Carter Plan to Rescue New York Facing Rough Going in Congress | True | By Edward C. Burks Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/begin-hints-strongly-at-reprisal-for-raid-that.html | Begin Hints Strongly at Reprisal For Raid That Killed 37 Israelis | True | By Henry Kamm Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/bishop-moore-criticizes-city-policy-on-children-and-voluntary.html | Bishop Moore Criticizes City Policy on Children And Voluntary Agencies | True | By Edwin McDowell | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-appel-in-neglected-viola-music.html | Appel in â€šÃ„ÂºNeglectedâ€šÃ„Â´ Viola Music | True | By Peter G Davis | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-going-out-guide.html | GOING OUT Guide | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/the-market-place-curbing-the-saturday-night-takeovers.html | The Market Place | True | By Robert Metz | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/us-seizes-panamanian-vessel-with-large-cargo-of-marijuana.html | U.S. Seizes Panamanian Vessel With Large Cargo of Marijuana | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-television.html | Television | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-community-board-11-chosen-to-end-stalemate-in-east-harlem.html | New Community Board 11 Chosen To End Stalemate in East Harlem | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/braves-96-blazers-90.html | Braves 96, Blazers 90 | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-jerseys-5year-40-million-plan-seeks-to-halt.html | Jersey's 5â€šÃ„Â´Year, $40 Million Plan Seeks to Halt Oceanâ€šÃ„Â´Front Erosion | True | By Joseph F. Sullivan | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/woman-83-is-in-a-dog-fight.html | Woman, 83, Is in a Dog Fight | True | By Susan Heller Anderson | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/johnson-makes-her-choice-backyard-tumbler-confidence-soars.html | Johnson Makes Her Choice | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/irate-boyfriend-slashes-a-passenger-on-irt-train.html | IRATE BOYFRIEND SLASHES A PASSENGER ON IRT TRAIN | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/de-gustibus-the-wellintentioned-guests-who-cause-havoc.html | DE GUSTIBUS | True | By Craig Claiborne | 1978-03-27 0:00 | TX 11223 | | | |

| Digital Date | Print Date | URL | Headline | Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/leftists-in-france-given-slim-majority-in-firstround-vote-prospects.html | LEFTISTS IN FRANCE GIVEN SLIM MAJORITY IN FIRSTâ€šÃ„Â²ROUND VOTE | True | By Flora Lewis Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-charismatic-catholics-end-3day-conference.html | Charismatic Catholics End 3â€šÃ„Â²Day Conference | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/miss-austins-hope-dies-in-3set-loss.html | Miss Austin's Hope Dies in 3â€šÃ„Â²Set Loss | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/the-lonely-950-million.html | The Lonely 950 Million | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-article-2-no-title.html | Article 2 -- No Title | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/lopez-triumphs-by-stroke.html | Lopez Triumphs By Stroke | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-us-aides-gloomy-on-talks-with-begin-say-the.html | US, AIDES GLOOMY ON TALKS WITH BEGIN | True | By Bernard Gwertzman Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/bond-price-rises-may-be-a-trend.html | Bond Price Rises May Be a Trend | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/us-and-germany-agree-on-plan-to-stabilize-dollar-currency-seen-as.html | U.S. and Germany Agree On Plan to Stabilize Dollar | True | By Paul Lewis Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/coal-bargaining-moves-forward-but-the-backtowork-order-holds.html | Coal Bargaining Moves â€šÃ„Â²Forwardâ€šÃ„Â² But the Back-to-Work Order Holds | True | By Ben A. Franklin Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/1978-pretax-profits-expected-to-rise-11-contrasting-surveys-1978.html | 1978 Pretax Profits Expected to Rise 11% | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/police-alter-plans-for-precinct-lines-manhattan-revision-to-be.html | POLICE ALTER PLANS FOR PRECINCT LINES | True | By Leonard Buder | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/urban-development-bank-departments-dispute-who-should-run-it-news.html | Urban Development Bank: Departments Dispute Who Should Run | True | By Robert Reinhold Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/28149-at-big-a-see-bold-brat-triumph.html | 28,149 at Big A See Bold Brat Triumph | True | By Michael Strauss | 1978-03-27 0:00 | TX 11223 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/correction.html | CORRECTION | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/good-day-for-mets.html | Good Day for Mets | True | By Joseph Durso Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/coal-industrys-negotiator-nicholas-thomas-camicia-man-in-the-news.html | Coal Industry's Negotiator | True | By Marjorie Hunter Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-jazz-flute-saxophone.html | Jazz: Flute, Saxophone | True | By Robert Palmer | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/womens-track-at-the-garden.html | Women's Track At the Garden | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/spring-golf-preview-roughs-on-the-fairway.html | Spring Golf Preview: Roughs on the Fairway | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/when-the-cup-of-advice-spills-over-daily-no-special-reason-an-early.html | When the Cup of Advice Spills Over Daily | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-critics-notebook-new-mazursky.html | Critic's Notebook: New Mazursky | True | By Janet Maslin | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/texans-eager-to-start-jersey-offshore-oil-gamble-texans-eager-to.html | Texans Eager to Start Jersey Offshore Oil Gamble | True | By William K. Stevens Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/israeli-officials-say-gunmen-intended-to-seize-hotel-wanted.html | Israeli Officials Say Gunmen Intended to Seize Hotel | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-maguire-bill-maps-new-approach-to-get-television.html | Maguire Bill Maps New Approach to Get Television Station for State | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/plo-denies-attack-means-policy-shift-not-a-change-in-policy-new.html | P.L.O. Denies Attack Means Policy Shift | True | By Marvine Howe Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Annual Original Effective Date | Registration Number | Annual Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/taxes-dominate-california-gop-parley-gave-them-an-opportunity.html | Taxes Dominate California G.O.P. Parley | True | By Wallace Turner Special to The New York &#8216;Dimes | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/louisville-puts-out-st-johns-irish-gain-st-johns-is-ousted.html | Louisville Puts Out St. John's; Irish Gain | True | By Gordon S. White Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/golfing-gear-a-loop-corrects-your-swing-easy-retrieving-grip.html | Golfing Gear | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-chess-spassky-and-ljubojevic-clobber-larsen-with-a.html | Chess | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/major-rebuilding-of-city-property-asked-by-new-york-planning-unit.html | Major Rebuilding of City Property Asked by New York Planning Unit | True | By Glenn Fowler | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/amish-outbid-developers-to-save-their-farmlands-the-devotion-to.html | Amish Outbid Developers to Save Their Farmlands | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/around-the-nation-nazi-leaders-say-they-have-formed-coalition.html | Around the Nation | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/issue-and-debate-mentalpatient-releases-questioned-background-for.html | Issue and Debate | True | By Ronald Sullivan | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-major-rebuilding-of-city-property-asked-by-new.html | Major Rebuilding of City Property Asked by New York Planning Unit | True | By Glenn Fowler | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/lifes-hope-wins.html | Life's Hope Wins | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/britains-high-taxes-seen-as-factor-in-stagnation-some-help-may-be.html | Britain's High Taxes Seen as Factor in Stagnation | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/tennis-us-completes-rout.html | Tennis: U.S. Completes Rout | True | By Steve Cady Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/in-the-zone.html | In the Zone | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/the-elections-in-france-a-guide.html | The Elections in France: A Guide | True | | 1978-03-27 0:00 | TX 11223 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-an-evening-of-works-by-fennimore.html | An Evening of Works by Fennimore | True | | 1978-03-27 0:00 | TX 11223 | | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/commodities-hamburger-futures-in-season.html | Commodities | True | By H. J. Maidenberg | 1978-03-27 0:00 | TX 11223 | | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/advertising-the-image-of-public-employees-heublein-sends-3-to-free.html | Advertising | True | By Philip H. Dougherty | 1978-03-27 0:00 | TX 11223 | | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/abe-l-sudran.html | ABE L. SUDRAN | True | | 1978-03-27 0:00 | TX 11223 | | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/the-wages-of-terror-abroad-at-home.html | The Wages of Terror | True | | 1978-03-27 0:00 | TX 11223 | | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-the-shapeup-on-piers-gives-way-to-showup-the.html | The â€šÃ„ÂªShape- Upâ€šÃ„Â´ on Piers Gives Way to `Show-Upâ€šÃ„Â´ | True | By Howard Blum | 1978-03-27 0:00 | TX 11223 | | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/gas-poisoning-afflicts-dutch-economy-gas-poisoning-a-dutch-malady.html | â€šÃ„Â¢Gas Poisoningâ€šÃ„Â´ Afflicts Dutch Economy | True | By Jonathan Kandell Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/judges-ruling-in-rights-issue-a-puzzling-one-urban-affairs-law.html | Judge's Ruling In Rights Issue A Puzzling One | True | By Roger Wilkins | 1978-03-27 0:00 | TX 11223 | | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/question-box.html | Question Box | True | | 1978-03-27 0:00 | TX 11223 | | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/orioles-start-over-again.html | Orioles Start Over Again | True | By Murray Chass Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/davis-cup-crucible-of-race-money-and-politics-why-us-team-has.html | Davis Cup: Crucible of Race, Money and Politics | True | By Neil Amdur | 1978-03-27 0:00 | TX 11223 | | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11223 | | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/austrian-chief-denies-hitler-was-welcomed.html | Austrian Chief Denies Hitler Was Welcomed | True | | 1978-03-27 0:00 | TX 11223 | | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/prospects-for-primary-contests-in-new-york-gop-are-fading-new-york.html | Prospects for Primary Contests In New York G.O. P. Are Fading | True | By Frank Lynn | 1978-03-27 0:00 | TX 11223 | | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-jazz-confronto-quartet.html | Jazz. Confronto Quartet | True | | 1978-03-27 0:00 | TX 11223 | | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/the-shapeup-on-piers-gives-way-to-showup-the-shapeup-on-piers-gives.html | The â€šÃ„Ã²Shapeâ€šÃ„Ã²Upâ€šÃ„Ã´ on Piers Gives may to `Show-Upâ€šÃ„Ã´ | True | By Howard Blum | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/sweet-16-makeup-lesson-was-the-surprise.html | Sweet 16: Makeup Lesson Was the Surprise | True | By Angela Taylor | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/grady-captures-badminton-crown.html | Grady Captures Badminton Crown | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/us-getting-ready-for-a-bonn-summit-on-economic-issues-move-reflects.html | U.S. GETTING READY FOR A BONN SUMMIT ON ECONOMIC ISSUES | True | By Clyde H Farnsworth Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/the-toughest-holes-and-how-to-play-them-first-second-third-fourth.html | The Toughest Holes and How to Play Them | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/egypt-now-in-dilemma-over-how-to-react-israel-asked-not-to.html | Egypt Now in Dilemma Over How to React | True | By Christopher S. Wren Special to The New York TEmes | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/woman-in-the-reilly-case-released-had-feared-for-safety-officials.html | Woman in the Reilly Case Released | True | By Robert E. Tomasson;Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/letters-blueprint-for-a-reformed-school-system-tibet-an-integral.html | Letters | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/hockey-rangers-rout-capitals-82-esposito-scores-26th-washington.html | Hockey: Rangers Rout Capitals, 8â€šÃ„Ã²2 | True | By Deane McGowen | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/the-baroness-tweedsmuir-63-served-in-british-tory-cabinets-member.html | The Baroness Tweedsmuir, 63; Served in British Tory Cabinets | True | By Peter B. Flint | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/compromising-on-apartheid-south-africans-bend-on-apartheid.html | Compromising On Apartheid | True | By John F. Burns | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/patricia-messer-is-wed-to-christopher-watson.html | Patricia Messer Is Wed To Christopher Watson | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/gao-says-carter-cannot-halt-development-of-clinch-river-reactor.html | G.A.O. Says Carter Cannot Halt Development of Clinch River Reactor | True | By David Burnham Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/how-ad-age-ranks-agencies-by-revenue.html | How Ad Age Ranks Agencies by Revenue | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/miners-in-local-ordered-back-but-they-balk-not-sure-on-law.html | Miners in Local Ordered Back, But They Balk | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/vitos-world-a-scarcity-of-limelight.html | Vito's World: A Scarcity Of Limelight | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/the-mets-new-era.html | The Metsâ€šÃ„Ã´ New Era | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/tv-sports.html | TV SPORTS | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/bonnie-guidry-singer-bride-of-jonathan-mann-musician.html | Bonnie Guidry, Singer, Bride of Jonathan Mann. Musician | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/college-job-offers-up-31-over-1977-a-survey-discloses.html | College Job Offers Up 31% Over 1977, A Survey Discloses | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-nice-people-on-tv.html | Nice People On TV | True | By Johj. O'CONNOR | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/french-town-a-testing-ground-for-leftists-barge-capital-of-france.html | French Town a Testing Ground for Leftists | True | By Jonathan Kandell Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/world-of-broadcasting-in-italy-is-a-jungle-of-competition-an.html | World of Broadcasting in Italy Is a jungle of Competition | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/95-million-spent-to-fight-cancer.html | $95 Million Spent to Fight Cancer | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/8-blind-children-take-a-touch-tour-of-sculpture-stricter.html | 8 Blind Children Take a â€šÃ„Â²Touch Tourâ€šÃ„Ã´ of Sculpture | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/some-us-agencies-called-slow-payers.html | Some U.S. Agencies Called Slow Payers | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/israel-imposes-a-curfew-on-metropolitan-corridor-then-lifts-it-as.html | Israel Imposes a Curfew on Metropolitan Corridor; Then Lifts It as Last 3 Terrorists Are Found Dead | True | By William E. Farrell Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/elko-and-miss-brislin-marry.html | Elko and Miss Brislin Marry | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-events-today-music-dance.html | Events Today | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/states-primaries-starting-next-week-likely-to-test-carter-and-gop.html | Statesâ€šÃ„Ã' Primaries, Starting Next Week, Likely to Test Carter and G.O.P. Rebuilding | True | By Adam Clymer Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/villanova-and-penn-fives-triumph-in-east-regional-wildcats-top-la.html | Villanova and Penn Fives Triumph in East Regional | True | By Sam Goldaper Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-when-the-cup-of-advice-spills-over-daily-no.html | When the Cup of Advice Spills Over Daily | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-bulgakovs-moliere-drama-about-power-in-louis-xivs.html | Bulgakov's â€šÃ„Ã"Moliere,â€šÃ„Ã' Drama About Power | True | By Richard Eder | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/depaul-utah-win.html | DePaul, Utah Win | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/sports-today.html | Sports Today | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/a-ban-on-animal-trophy-sales-brings-lastday-rush-in-nairobi-last.html | A Ban on Animal Trophy Sales Brings Lastâ€šÃ„Ã"Day Rush in Nairobi | True | By John Darnton Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-man-in-new-york-citys-health-maze.html | New Man in New York City's Health Maze | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-music-barbara-mallow-cellist.html | Music: Barbara Mallow, Cellist | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/us-born-photographer-was-first-victim-in-the-raid.html | U.Sâ€šÃ„Ã"Born Photographer Was First Victim in the Raid | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/contracting-domestic-zinc-industry-seeks-protection-as-imports-rise.html | Contracting Domestic Zinc Industry Seeks Protection as Imports Rise | True | By Agis Salpukas | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/ken-norton-the-victim.html | Ken Norton, The Victim | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/rev-robert-i-gannon-dies-at-84-former-president-of-fordham-u-wrote.html | Rev. Robert I. Gannon Dies at 84; Former President of Fordham U. | True | By Wolfgang Saxon | 1978-03-27 0:00 | TX 11223 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-a-ban-on-animal-trophy-sales-brings-lastday-rush.html | A Ban on Animal Trophy Sales Brings Lastâ€šÃ„Â*Day Rush in Nairobi | True | By John Darnton Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/midwest-mayor-at-33-rules-out-a-fourth-term-antiwar-platform-in.html | Midwest Mayor, At 33, Rules Out A Fourth Term | True | By Nathaniel. Sheppard Jr. Special to the New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-newcomers-take-their-roles-in-city-operas-lag.html | Newcomers Take Their Roles In City Opera's â€šÃ„Â*La Fanciullaâ€šÃ„Â* | True | | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-13 | 1978-03-13 | https://www.nytimes.com/1978/03/13/archives/loyalty-survives-at-site-of-22-massacre-some-people-may-try-mob-and.html | Loyalty Survives at Site of â€šÃ„Â*22 Massacre | True | By William Robbins Special to The New York Times | 1978-03-27 0:00 | TX 11223 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/talks-today-to-air-status-of-music-hall-city-seeks-landmark-status.html | Talks Today To Air Status Of Music Hall | True | By Grace Glueck | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/books-of-the-times-the-dulles-network-degrees-of-seriousness.html | Books of The Times | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/people-and-business-matz-to-succeed-bleicken-in-79-as-chairman-of.html | People and Business | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/sanderson-joins-penguins-tonight.html | Sanderson Joins Penguins Tonight | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/but-red-sox-scout-fails-to-appear-shortstop-angry-surprised-his.html | But Red Sox Scout Fails to Appearâ€šÃ„Â®Shortstop Angry | True | By Joseph Durso Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-york-a-strain-for-wives-of-japanese-businessmen-considering-a.html | New York a Strain for Wives of Japanese Businessmen | True | By Edwin McDowell | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/10-stake-is-bought-in-kennecott-copper-by-curtisswright-proxy-fight.html | 10% STAKE IS BOUGHT IN KENNECOTT COPPER BY CURT1SSâ€šÃ„Â*WRIGHT | True | By Robert I. Cole | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/french-leftists-set-back-in-vote-to-join-forces-both-sides-claim.html | French Leftists, Set Back in Vote, To Join Forces | True | By Jonathan Kandell Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Period of Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/police-cant-resolve-gracie-mansion-case-involving-3-guards-charges.html | Police Can't Resolve Gracie Mansion Case Involving 3 Guards | True | By Leonard Buder | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/dollar-weak-again-as-traders-discount-agreement-to-aid-it-gold.html | DOLLAR WEAK AGAIN AS TRADERS DISCOUNT AGREEMENT TO AID IT | True | By Youssef M. Ibrahim | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/gotbaum-is-criticized-by-demilia-for-comment-on-pba-demands.html | Gotbaum Is Criticized by DeMilia For Comment on P.B.A. Demands | True | By Damon Stetson | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/dispute-over-cost-may-halt-work-in-groton-on-nuclear-submarines.html | Dispute Over Cost May Halt Work In Groton on Nuclear Submarines | True | By Robert D. McFadden | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/conference-on-infants-studies-the-first-experiences-of-life-lost.html | Conference on Infants Studies The First Experiences of Life | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/sports-news-briefs-frazier-to-fight-s-african-who-knocked-out.html | Sports News Briefs | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/ncaa-is-warned-on-reprisals-ncaa-is-warned-on-reprisals-players-not.html | N.C.A.A. Is Warned On Reprisals | True | By Gordon S. White Jr. Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/guerrilla-version-of-israel-raid-is-reported-in-soviet-newspaper.html | Guerrilla Version of Israel Raid Is Reported in Soviet Newspaper | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/democratic-legislators-split-over-naming-of-regent.html | Democratic Legislators Split Over Naming of Regent | True | By E. J. Dionne Jr. Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/us-again-stresses-concern-on-reprisal-state-department-says-it-is.html | US. AGAIN STRESSES CONCERN ON REPRISAL | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-asian-gunmen-seize-72-in-dutch-building-4-hurt-in.html | ASIAN GUNMEN SEIZE 72 IN DUTCH KOK | True | By John Vinocur Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-lawyer-named-for-italian-guerrillas.html | New Lawyer Named For Italian Guerrillas | True | | 1978-03-24 0:00 | TX 11267 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Reissued/Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/curare-vials-linked-to-locker-of-dr-x-hospital-director-testifies.html | CURARE VIALS LINKED TO LOCKER OF DR. X | True | By David Bird Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/blazers-go-for-big-double-in-rich-nba-playoff-pool-nine-lakers.html | Blazers Go for â€šÃ„ÂˆBig Doubleâ€šÃ„Â´ In Rich N.B.A. Playoff Pool | True | By Sam Goldaper | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/taxes-accounting-which-divorced-parent-gets-exemptions-taxes.html | Taxes & Accounting; Which Divorced Parent Gets Exemptions?; Taxes & Accounting: Which Divorced Parent Will Claim Children as Dependents? | True | By Deborah Rankin | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/steel-output-increased-by-21-in-the-week-to-247-million-tons.html | Steel Output Increased by 2.1% In the Week to 2.47 Million Tons | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-landlords-balking-at-window-guards-new-york-city.html | LANDLORDS BALKING AT WINDOW GUARDS | True | By Frank J. Prial | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/acquisition-for-witco-chemical.html | Acquisition for Witco Chemical | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/syndication-cuts-into-major-tv-networks-primetime-programs-3.html | Syndication Cuts Into Major TV Networksâ€šÃ„Â´ Rtimeâ€šÃ„Â°Time Programs | True | By Les Brown | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/larry-flynt-of-hustler-now-develops-pneumonia.html | LARRY FLYNT OF HUSTLER NOW DEVELOPS PNEUMONIA | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/how-central-banks-use-swap-accord.html | How Central Banks Use Swap Accord | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/law-and-religion-intermingled-in-suit-on-abortion-ban-unduc.html | Law and Religion Intermingled In Suit on Abortion Ban | True | By Laurie Johnston | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/one-missing-in-swiss-avalanche.html | One Missing in Swiss Avalanche | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/furlough-of-mitchell-is-extended-for-testimony-in-korean-inquiry.html | Furlough of Mitchell Is Extended For Testimony in Korean Inquiry | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/radio-music-talk-events-sports.html | Radio | True | | 1978-03-24 0:00 | TX 11267 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Editorial Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/for-spring-nonconformity-is-back-in-fashion-exaggerated-claims-easy.html | For Springy, Nonconformity Is Back in Fashion | True | By Bernadine Morris | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/delmonica-hanover-sold.html | Delmonica Hanover Sold | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/sports-today.html | Sports Today | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/city-opera-brings-back-tosca.html | City Opera Brings Back â€šÃ„ºToscaâ€šÃ„´ | True | By Peter G Davis | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/stoneware-and-old-wisdom.html | Stoneware and Old Wisdom | True | By Ruth Robinson | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/notes-on-people.html | Notes on People | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/aquarium-transfers-fish-in-breathtaking-maneuver-giant-creatures.html | Aquarium Transfers Fish in Breathtaking Maneuver | True | By Michael Knight Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-chicagoans-visit-meadowlands.html | Chicagoans Visit Meadowlands | True | By Robert Hanley;Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/ftc-charges-fruehauf-violated-antitrust-law.html | F.T.C. CHARGES FRUEHAUF VIOLATED ANTITRUST LAW | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/iranian-students-in-texas-court-over-sitin-renew-their-protest.html | Iranian Students, in Texas Court Over Sitâ€šÃ„ºâ€šÃ„²in, Renew Their Protest | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/tenzing-namgyal-prince-of-sikkim-he-liked-soccer-and-archery.html | Tenzing Namgyal, Prince of Sikkim | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/increase-in-world-trade-in-first-half-of-78-seen-as-modest-in-gatt.html | Increase in World Trade In First Half of â€šÃ„ºÃ„Â78 Seen As Modest in GATT Study | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/lafleur-gets-3-goals.html | Lafleur Gets 3 Goals | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/b-preston-schoyer-66-novelist-and-author-of-article-on-china-adroit.html | B. Preston Schoyer, 66, Novelist And Author of Articles on China | True | BY Peter B. Flint | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/letters-on-the-importance-of-ethnic-pluralism-dead-roots-civil.html | Letters; On the Importance of Ethnic Pluralism; `Dead Rootsâ€šÃ„Â¸Ã„Â´; Civil Rights: The Unanswered Question; act of Congress?; How to Reapportion Without Gerrymander; Of Shakespeare, the BBC and a â€šÃ„ºÃ„Â´Curious Cultural Biasâ€šÃ„Â¸Ã„Â´ | True | | 1978-03-24 0:00 | TX 11267 | | | |

| Digital Date | Print Date | Link | Headline | Archive | By Line | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Original Effective Date | Secondary Registration Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/adm-john-hall-jr-a-dday-leader.html | Adm. John Hall Jr., a D‚Äôay Leader | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/airline-fare-pact-is-reached-by-us-and-netherlands-british-airways.html | AIRLINE FARE PACT IS REACHED BY U.S. AND NETHERLANDS | True | By Richard Within | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/miners-after-union-meeting-vow-no-contract-no-work-stalked-out-of.html | Miners, AfterUnion Meeting, Vow‚Äô‚ÄôNo Contract, NoWork‚Äô‚Äô | True | By William Bobbins Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-law-and-religion-intermingled-in-suit-on-abortion.html | Law and Religion Intermingled In Suit on Abortion Ban | True | By Laurie Johnston | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/iran-to-free-1200-prisoners.html | Iran to Free 1,200 Prisoners | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-begin-vows-to-cut-off-evil-arm-of-group.html | Begin Vows to ‚Äô‚ÄôCut Off Evil Arm‚Äô‚Äô Of Group Responsible for Raid | True | By William E. Farrell Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/landlords-resisting-city-mandate-for-window-guards-for-children.html | Landlords Resisting City Mandate For Window Guards for Children | True | By Frank J.prial | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/plan-is-announced-by-us-and-germany-to-stabilize-dollar-but.html | PLAN IS ANNOUNCED BY U.S AND GERMANY TO STABILIZE DOLLAR | True | By Clyde H. Farnsworth Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/rhodesian-rebels-in-london-talks-owen-says-alternative-is-war.html | Rhodesian Rebels in London Talks | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/some-palestinians-are-proud-of-attack-plo-spokesman-warns-of-more.html | SOME PALESTINIANS ARE PROUD OF ATTACK | True | By Marvine Howe Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/duran-has-new-opponent.html | Duran Has New Opponent | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/asian-gammen-seize-72-in-dutch-building-4-hurt-in-raidmoluccans.html | Begin Vows to ‚Äô‚ÄôCut Off Evil Arm‚Äô‚Äô Of Group Responsible for Raid | True | By William E. Farrell Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/da-an-irish-memory-play-opens.html | Da,‚Äô‚Äô an Irish Memory Play, Opens | True | By Richard Eder | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/stage-clarence-darrow-again-scenes-from-country-life-stars-kevin.html | Stage: Clarence Darrow Again | True | By Mel Gussow | 1978-03-24 0:00 | TX 11267 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/mailers-union-authorizes-strike-against-new-york-newspapers.html | Mailers Union Authorizes Strike Against New York Newspapers | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/early-clues-hinted-in-hahnemann-case-documents-offer-new-evidence.html | EARLY CLUES HINTED IN HAHNEMANN CASE | True | By Jo Thomas Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/cauthen-suspension-stayed.html | Cauthen Suspension Stayed | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/accord-near-on-as-move-giants-use-of-two-parks-boards-vote.html | Accord Near on A's Move, Giantsâ€šÃ„Ã´ Use of Two Parks | True | By Leonard Koppett Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/corporation-affairs-us-steel-to-vary-outlay-pattern-unless.html | Corporation Affairs | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/quebec-poll-against-independence.html | Quebec Poll Against Independence | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/the-editorial-notebook-the-childrens-hours.html | The Editorial Notebook | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-aquarium-transfers-fish-in-breathtaking-maneuver.html | Aquarium Transfers Fish in Breathtaking Maneuver | True | By Michael Knight Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/crime-punishment-and-insanity.html | Crime, Punishment and Insanity | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/carter-bitterly-criticized.html | Carter Bitterly Criticized | True | By James F. Clarity Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/laoss-need-us-rice.html | Laos's Need: U. S. Rice | True | By Peter- Kovier | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/stocks-named-in-big-board-system.html | Stocks Named in Big Board System | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/california-attorney-general-accused-of-using-post-in-governors-race.html | California Attorney General Accused of Using Post in Governor's Race | True | By Wallace Turner Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/a-hijacker-gives-up-at-airport-in-denver-he-surrenders-after-crew.html | A HIJACKER GIVES UP AT AIRPORT IN DENVER | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/to-break-the-cycle-of-hate.html | To Break the Cycle of Hate | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/duryea-asserts-he-has-sewn-up-gop-designation-for-governor-duryea.html | Duryea Asserts He Has Sewn Up G.O.P. Designation for. Governor | True | By Frank Lynn | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-dispute-may-halt-work-in-groton-on-16-navy-nuclear.html | Dispute May Halt Work in Groton On 16 Navy Nuclear Submarines | True | By Robert D. McFadden | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/a-gasoline-leak-threatens-water-in-provincetown-federal-aid.html | A Gasoline Leak Threatens Water In Provincetown | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/world-news-briefs-andreotti-government-in-italy-is-sworn-in.html | World News Briefs | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/telephone-of-sakharov-disconnected-in-soviet.html | TELEPHONE OF SAKHAROV DISCONNECTED IN SOVIET | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-curare-vials-linked-to-locker-of-dr-x-hospital.html | CURARE VIALS LINKED TO LOCKER OF DR. X | True | By David Bird Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/tv-perfect-gentlemen-a-movie-about-women.html | TV: â€šÃ„¸Ã²Perfect Gentlemen,â€šÃ„¸Ã´ a Movie About Women | True | By John J. O'Connor | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/activist-is-arrested-on-gun-charge-arraigned-on-disorderly-conduct.html | Activist Is Arrested on Gun Charge | True | By Edith Evans Asbury | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/uswest-german-moves-markets-are-unconvinced-the-economic-scene.html | U.Sâ€šÃ„¸Ã²West German Moves: Markets Are Unconvinced | True | | 1978-03-24 0:00 | TX 11267 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/umw-defiance-is-consistent-convicted-of-contempt-truman-plea.html | U.M.W. Defiance Is Consistent | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/charge-of-welfare-waste-assailed-in-new-york-city-council-hearing.html | Charge of Welfare Waste Assailed In New York City Council Hearing | True | By John Kifner | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/congress-resisting-plans-for-agencies-carter-reorganization.html | CONGRESS RESISTING PLANS FOR AGENCIES | | By Judith Miller special to The New York nuts | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/television.html | Television | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-health-council-officer-urges-publicsmoking-ban.html | Health Council Officer Urges Publicâ€šÃ„Â¢Smoking Ban | True | By Martin Waldron;Special to Tile New York Tunes | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/struggle-over-alaska-lands-bill-opens-with-skirmishes-on-panel.html | Struggle Over Alaska Lands Bill Opens With Skirmishes on Panel | True | By Charles Mohr Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/federal-spending-87-billion-below-carter-budget-a-silver-lining-for.html | Federal Spending $8.7 Billion Below Carter Budget | True | By Edward Cowan Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/the-un-today-security-council-general-assembly.html | The U.N. Today | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/parsehian-named-trustee.html | Parseghian Named Trustee | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/france-after-the-firstround-vote-the-left-hopes-shaken-now-faces-an.html | France After the Firstâ€šÃ„Â¢Round Vote: The Left, Hopes Shaken, Now Faces an Uphill Battle | True | By Flora Lewis Special to The New fork Tames | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/change-in-bank-secrecy-act-asked.html | Change in Bank Secrecy Act Asked | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/palermo-retracts-bid-for-license.html | Palermo Retracts Bid for License | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/gold-rises-as-dollar-tumbles.html | Gold Rises as Dollar Tumbles | True | By Paul Lewis;Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/top-role-is-sought-by-transport-dept-on-us-air-policy.html | Top Role Is Sought By Transport Dept. On U.S. Air Policy | True | By Ernest Holsendolph Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Legal Registration Effective Date | Registration Number | Legal Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/home-is-where-the-hearth-is-top-hat-has-two-functions-danger-of.html | Home Is Where the Hearth Is | True | By Matthew L. Wald Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/ethnic-data-refused-by-board-in-queens-taken-to-washington-by-staff.html | Ethnic Data Refused by Board in Queens Taken to Washington by Staff Workers | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/correction.html | CORRECTION | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-coal-miners-ignore-tafthartley-order-pact-reported.html | COAL MINERS IGNORE TAFTâ€šÃ„Â¹HARTLEY ORDER; PACT REPORTED NEAR | True | By Ben A. Franklin Special to The New York limes | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/carlon-price-increases.html | Carlon Price Increases | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/federal-art-shows-proposed.html | Federal Art Shows Proposed | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/security-for-bergland-tightened.html | Security for Bergland Tightened | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-carey-proposes-life-without-parole-for-murderers.html | Carey Proposes Life Without Parole for Murderers | True | By Steven R. Weisman;Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/carey-proposes-life-without-parole-for-murderers-situation.html | Carey Proposes Life Without Parole for Murderers | True | By Steven R. Weisman Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/soviet-in-shift-gives-us-some-arms-data-americans-welcome-first.html | SOVIET, IN SHIFT, GIVES U.S. SOME ARMS DATA | True | By Richard Burt Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-allstate-assails-release-of-states-interim-report.html | Allstate Assails Release Of State's Interim Report On Its Rateâ€šÃ„Â°Rise Request | True | By Joseph F. Sullivan;Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/mehta-plans-barber-premiere-to-open-philharmonic-season-3-new-guest.html | Mehta Plans Barber Premiere To Open Philharmonic Season | True | By Raymond Ericson | 1978-03-24 0:00 | TX 11267 | | | |

| Digital Date | Print Date | Url | Headline | archive | ByLine | Registration Effective Date | Registration Number | Additional Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/concert-nielsen-by-cincinnatians-overture-and-symphony-led-by.html | Cimcert:NielsenbyCincinnatians | True | By Harold C. Schonberg | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/euthanasia-pact-described-made-a-pact.html | Euthanasia Pact Described | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/equal-taxi-opportunity.html | Equal Taxi Opportunity | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-white-house-woos-holdouts-on-canal-white-house.html | White House Woos Holdouts on Canal | True | By Martin Tolchin Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/shadow-market-warns-on-dollar-upswing.html | Shadow Market Warns On Dollar Upswing | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/bronx-group-carter-visited-gets-grant.html | Bronx Group Carter Visited Gets Grant | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/dresden-treasures-to-tour-us-private-funds-to-be-given-look-to-the.html | Dresden Treasures to Tour U.S. | True | By Linda Charlton Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/florida-inmate-a-suspect-in-killings-of-36-women-but-police-lack.html | Florida Inmate a Suspect in Killings of 36 Women, but Police Lack Decisive Evidence | True | By Jon Nordheimer Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/advertising-zero-base-marketing-at-seagram-new-yorker-net-up-82.html | Advertising | True | By Philip H. Dougherty | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/track-meet-women-of-all-ages.html | Track Meet â€šÃ„Ã²Women Of AllAges | True | By Thomas Rogers | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/managing-compared.html | Managing, Compared | True | By Gordon Chase | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/questionable-commissions.html | Questionable Commissions | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/bridge-topranked-teams-survive-spring-nationals-first-round-2-top.html | Bridge: | True | By Alan Truscott | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/assad-in-interview-voices-doubt-of-gain-in-any-carterbegin-talk-no.html | Assad, in Interview, Voices Doubt Of Gain in Any Carterâ€šÃ„Ã¹Begin Talk | True | By James Reston Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Annual Registration Effective Date | Registration Number | Annual Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-energy-department-presses-plan-to-convert-waste-to.html | Energy Department Presses Plan To Convert Waste to Electricity | True | By Walter H. Waggoner;Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/albany-acts-to-aid-utility-customers-senate-passes-measure-to.html | ALBANY ACTS TO AID UTILITY CUSTOMERS | True | By Sheila Rule Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/john-cazale-actor-on-stage-and-screen-was-in-shakespeare-festival.html | JOHN CAZALE, ACTOR ON STAGE AND SCREEN | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/going-out-guide.html | Guide GOING OUT | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/us-will-investigate-ceta-in-westchester-acts-in-response-to-bid-by.html | U.S WILL INVESTIGATE CETA IN WESTCHESTER | True | By James Feron Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/a-new-method-for-converting-coal-to-liquids-method-is-described.html | A New Method For Converting Coal to Liquids | True | By Malcolm W. Browne | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/colby-says-his-dismissal-as-cia-chief-arose-from-his-cooperation-in.html | Colby Says His Dismissal as C.I.A. Chief Arose From His Cooperation in Domestic Spying Inquiries | True | By Seymour M. Hersh | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/letdown-over-dollar-pact-spurs-futuresprice-surge-in-grains-and.html | Letdown Over Dollar Pact Spurs Futuresâ€šÃ„Â"Price Surge In Grains and Soybeans | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/prosecutor-calls-in-begelman-10-percent-of-the-gross-columbia.html | Prosecutor Calls In Begelman | True | By Aljean Harmetz Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/small-gains-shown-in-prices-of-bonds-fixedincome-securities-close.html | SMALL GAINS SHOWN IN PRICES OF BONDS | True | By John H. Allan | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-us-oil-imports-starting-to-fall-analysts-see-drop.html | U.S. Oil Imports Starting to Fall; Analysts See Drop as Temporary | True | By Anthony J. Parisi | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/coal-miners-ignore-tafthartley-order-pact-reported-near-bell-warns.html | COAL MINERS IGNORE TAFTâ€šÃ„Â"IIARTLEY ORDER; PACT REPORTED NEAR | True | By Ben A. Franklin Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |

| Digital Date | Print Date | URL | Headline | Archived | Byline | Original Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-plan-is-announced-by-us-and-germany-to-stabilize.html | PLAN IS ANNOUNCED BY U.S. AND GERMANY TO STABILIZE DOLLAR | True | By Clyde H. Farnsworth Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/yields-on-treasury-bills-decline.html | Yields on Treasury Bills Decline | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/us-oil-imports-starting-to-fall-analysts-see-drop-as-temporary-us.html | U.S. Oil Imports Starting to Fall; Analysts See Drop as Temporary | True | By Anthony J. Parisi | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/us-tries-to-end-rift-with-turkey-a-linkage-publicly-denied-ecevit-a.html | U.S. Tries to End Rift With Turkey | True | By Bernard Gwertzman Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/white-house-woos-holdouts-on-canal-white-house-woos-holdouts-on.html | Aquarium Transfers Fish in Breathtaking Maneuver | True | By Michael Knight Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/around-the-nation-joint-military-exercises-in-puerto-rico-canceled.html | Around the Nation | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/market-place-the-prospects-for-kodak-shares.html | Market Place | True | By Robert Metz | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/gossage-and-tidrow-excel-on-mound-but-yanks-lose-30-yankees-awed-as.html | Gossage and Tidrow Excel on Mound, but Yanks Lose, 3â€šÃ„Â°0 | True | By Murray Crass Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/exiled-soviet-general-denounces-moscow-demands-right-to-return-and.html | Exiled Soviet General Denounces Moscow, Demands Right to Return and Stand Trial | True | By Raymond II Anderson | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/spring-training-japanese-style-sports-of-the-times-is-gamble-worth.html | Spring Training, Japanese Style; Dave Anderson; Sports of The Times; Is Gamble Worth $2.8 Million?; One American's Assessment of Oh | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/withdrawals-plague-europeus-meet-battle-with-jacobs-avoided.html | Withdrawals Plague Europe - U.S Meet. | True | By SAMUEL ABT sl.,c..a. to The Na York T.tues | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-home-is-where-the-hearth-is-top-hat-has-two.html | Home Is Where the Hearth Is | True | By Matthew L. WaldSpecial to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/sec-says-esystems-made-questionable-payments-to-seoul-official.html | S.E.C. Says Eâ€šÃ„Â°Systems Made Questionable. Payments to Seoul Official | True | | 1978-03-24 0:00 | TX 11267 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Author Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Secondary Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/cutlerhammer-charges-dismissed.html | Cutler-Hammer Charges Dismissed | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-landlords-resisting-city-mandate-for-window-guards.html | Landlords Resisting City Mandate For Window Guards for Children | True | By Frank S.prial | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/these-knights-are-queens-of-the-court-coach-is-the-star-local.html | These Knights Are Queens of the Court | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/lafleur-player-of-week.html | Lafleur Player of Week | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/resolution-proposed-at-un.html | Resolution Proposed at U.N. | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/obituary-7-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/begin-vows-to-cut-off-evil-arm-of-group-responsible-for-raid.html | Begin Vows to â€šÃ„Â²Cut Off Evil Armâ€šÃ„Â' Of Group Responsible for Raid | True | By William E. Farrell Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/business-records.html | Business Records | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/7year-marijuana-term-upheld.html | 7â€šÃ„Â²Year Marijuana Term Upheld | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/arms-research-lab-ordered-to-tighten-safety-procedures-plan-due.html | Arms Research Lab Ordered to Tighten Safety Procedures | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/honeywell-dropping-powerful-computer-company-says-it-wont-market-it.html | HONEYWELL DROPPING POWERFUL COMPUTER | True | By N. R. Kleinfield | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/19-mares-in-kentucky-have-symptoms-of-disease-has-not-shut-down.html | 19 Mares in Kentucky Have Symptoms of Disease | True | By Al Harvin | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/lafleur-scores-3-as-canadiens-win-a-dazzling-show.html | Lafleur Scores 3 as Canadiep,s Win | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-37-malians-are-held-in-plot.html | 37 Malians Are Held in Plot | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/metropolitan-briefs-dutchess-county-sheriff-indicted-in-handgun.html | Metropolitan Briefs | True | | 1978-03-24 0:00 | TX 11267 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/how-busy-to-be-mister-carter-observer.html | How. Busy to Be Mister Carter | True | By Russell Baker | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/matthew-josephson-biographer-and-muckraker-dies.html | Matthew Josephson, Biographer and Muckraker, Dies | True | By Alden Whitman | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/adolph-d-storch-headed-jersey-drug-concern.html | ADOLPH D. STORCH, HEADED JERSEY DRUG CONCERN | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-company-calls-casino-plan-drastic-church-groups.html | Company Calls Casino Plan Drastic | True | By Donald Janson;Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/pacification-chief-in-vietnam-now-a-top-pentagon-adviser-seems.html | Pacification Chief inVietnam Now a Top Pentagon Adviser | True | By Bernard Weinraub Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/stocks-reacting-warily-to-pact-on-dollar-close-with-small-gain.html | Stocks, Reacting Warily to Pact On Dollar, Close With Small Gain | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/navy-protests-limitation-of-its-longterm-mission-impact-on-other.html | Navy Protests Limitation of Its Longᵉᶠ�Â„Â°Term Mission | True | | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-french-leftists-set-back-in-vote-to-join-forces.html | French Leftists, Set Back in Vote, To Join Forces | True | By Jonathan Kandell Special to The New York Times | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/about-new-york-when-the-odds-are-never-favorable.html | About New York | True | By Francis X. Clines | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-14 | 1978-03-14 | https://www.nytimes.com/1978/03/14/archives/the-first-round-in-france-in-the-nation.html | The First Round In France | True | By Tom Wicker | 1978-03-24 0:00 | TX 11267 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/the-arsenal-of-islam.html | The Arsenal of Islam | True | By James Reston | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/around-the-nation-north-carolina-to-speed-brown-lung-settlements.html | Around the Nation | True | | 1978-03-24 0:00 | TX 11265 | | | |

| Digital Date | Print Date | Link | Headline | Active | By/On | Original Registration Effective Date | Original Registration Number | Primary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/vote-in-un-assails-accord-on-rhodesia-resolution-calls-any.html | VOTE IN U.N. ASSAILS ACCORD ON RHODESIA | True | By Kathleen Teltsce Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-encephalitiscarrying-breed-of-mosquito-found-in.html | Encephalitisâ€šÂ„Â°Carrying Breed of Mosquito Found in State, but Danger Is Discounted | True | By Martin Waldron Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/olin-corp-indicted-for-shipping-arms-to-south-africans-company.html | OLIN CORP. INDICTED FOR SHIPPING ARMS TO SOUTH AFRICANS | True | By Robert E. Tomasson;Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/a-3d-coal-pact-set-yes-vote-expected-3d-coal-pact-is-reached-yes.html | A 3d Coal Pact Set; `Yesâ€šÂ„Â´ Vote EXpected | True | By Ben A. Franklin Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/albany-senate-votes-by-3919-to-restore-capital-punishment-tally.html | ALBANY SENATE VOTES BY 39â€šÂ„Âº19 TO RESTORE | True | By Steven R. Weisman Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/moscow-court-imprisons-brother-of-a-dissident.html | MOSCOW COURT IMPRISONS BROTHER OF A DISSIDENT | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-curare-case-judge-bars-reporter-from-trial-on-a.html | Curare Case Judge Bars Reporter From Trial on a Permanent Basis | True | By Deirdre Carmody Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/albany-leadership-dispute-delays-naming-of-regents-due-yesterday.html | Albany Leadership Dispute Delays Naming of Regents, Due Yesterday | True | By E. J. Dionne Jr. Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/proxy-fight-likely-on-kennecott-copper-copper-producers-shares.html | PROXY FIGHT LIKELY ON KENNECOTT COPPER | True | By Robert J. Cole | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/qwerty-and-beyond.html | QWERTY and Beyond | True | By John Culkin | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/yankees-get-a-relief-pitcher-for-iron-mike-yankee-sluggers-oppose-a.html | Yankees Get a Relief Pitcher for Iron Mike | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/european-squad-routs-american-track-team.html | European Squad Routs American Track Team | True | By Samuel Abt Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-lerner-calls-meeting-to-pick-his-successor-in.html | Lerner Calls Meeting to Pick His Successor in Essex\; Letters; Notes on Politics | True | By Joseph F. Sullivan | 1978-03-24 0:00 | TX 11265 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/discoveries-fly-me-to-the-moon-script-for-a-heel-bungalows-for.html | DISCOVERIES | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/60minute-gourmet-chicken-breast-veronique-curried-rice.html | 60 â€šÃ„Â°Minute Gourmet | True | By Pierre Franey | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/corporation-affairs-schlitz-expecting-an-indictment-on-selling.html | Corporation Affairs Schlitz, Expecting an Indictment On Selling, Calls It Unwarranted | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/keeping-conrail-on-the-track.html | Keeping Conrail on the Track | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/a-limited-action-objectives-of-the-operation-said-to-be.html | A â€šÃ„Â²LIMITED ACTIONâ€šÃ„Â´ | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/searches-of-high-school-students-raise-some-legal-questions.html | About Education | True | By Marcia Chambers | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/dr-xs-accuser-compliments-him-transcript-is-read.html | Dr. X's Accuser Compliments Him | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/prices-close-mixed-in-soybean-futures-wheat-corn-and-coffee-show-an.html | PRICES CLOSE MIXED IN SOYBEAN FUTURES | True | By H. J. Maidenberg | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/britain-reports-a-trade-surplus-of-350-million-during-february.html | Britain Reports a Trade Surplus Of $350 Million During February | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/careers-parttime-jobs-as-stepping-stones.html | Careers | True | By Elizabeth M. Fowler | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/dance-mythology-and-metamorphoses.html | Dance: Mythology And Metamorphoses | True | By Anna Kisselgoff | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/linkage-in-us-foreign-policy-foreign-affairs.html | 'Linkageâ€šÃ„Â´ in U.S. Foreign Policy | True | By Helmut Sonnenfeldt | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/law-officers-oppose-death-penalty-bill-city-and-state-aides-hold.html | LAW OFFICERS OPPOSE DEATH PENALTY BILL | True | By Tom Goldstein | 1978-03-24 0:00 | TX 11265 | | | |

| Digital Date | Print Date | Link | Headline | Unclear? | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/music-7-kupferman-premieres.html | Music: 7 Kupferman Premieres | True | By Raymond Ericson | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-queens-school-board-26-tries-to-make-its-positions.html | Queens School Board 26 Tries To Make Its Positions Clear | True | By Ari L. Goldman | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/companies-report-earnings.html | Companies Report Eainings | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/the-french-voter-flinches.html | The French Voter Flinches | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/advertising-for-the-runners-3-new-publications-challenge-blunted.html | Advertising | True | By Philip H. Dougherty | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/gluck-sandor-was-active-in-modern-dance-theater.html | GLUCK SANDOR WAS ACTIVE IN MODERN DANCE, THEATER | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/jackson-criticizes-carters-moves-on-foreign-and-domestic-matters-no.html | Jackson Criticizes Carter's Moves On Foreign and Domestic Matters | True | By Steven Rattner Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/setback-for-polls-seen-in-france.html | Setback for Polls Seen in France | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/dutch-marines-free-all-hostages-and-capture-3-asian-terrorists.html | Dutch Marines Free All Hostages And Capture 3 Asian Terrorists | True | By John Vinocur Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/qa.html | Q& | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-milano-resigns-as-deputy-mayor-economic-aide-lost.html | Milano Resigns as Deputy Mayor; Economic Aide Lost Koch Backing | True | By Lee Dembart | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/bell-asks-for-control-of-government-lawyers.html | BELL ASKS FOR CONTROL OF GOVERNMENT LAWYERS | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/gop-in-albany-backs-plan-on-aid-for-local-budgets-money-that-could.html | G.0 .P. in Albany Backs Plan on Aid For Local Budgets | True | By Richard J. Meislin Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/killers-of-two-women-get-25-to-life.html | Killers of Two Women Get 25 to Life | True | By James Feron Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/milano-resigns-as-deputy-mayor-economic-aide-lost-koch-backing-no.html | Milano Resigns as Deputy Mayor; Economic Aide Lost Koch Backing | True | By Lee Dembart | 1978-03-24 0:00 | TX 11265 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Archival Effective Date | Registration Number | Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/ruth-oneill-executive-in-concert-management-secretary-to-stokowski.html | Ruth O'Neill, Executive In Concert Management, Secretary to Stokovtski | True | | 1978-03-24 0:00 | TX 11265 | | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/panel-finds-police-overreacted-to-unruly-crowd-at-series-final.html | Panel Finds Police Overreacted To Unruly Crowd at Series Final | True | By Leonard Buder | 1978-03-24 0:00 | TX 11265 | | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/metropolitan-briefs-plan-to-cut-court-delays-generator-study.html | Metropolitan Briefs | True | | 1978-03-24 0:00 | TX 11265 | | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11265 | | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/stocks-cheered-by-a-settlement-of-coal-strike-post-small-gain.html | Stocks, Cheered by a Settlement Of Coal Strike, Post Small Gain | True | By Alexander R. Hammer | 1978-03-24 0:00 | TX 11265 | | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/restaurant-revolution-in-midwest.html | Restaurant Revolution In Midwest | True | By Douglas E. Kneeland | 1978-03-24 0:00 | TX 11265 | | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/nfl-adds-official-receivers-get-help-freedom-for-blocker-nfl-adds-a.html | N.F.L. Adds Official, Receivers Get Help | True | By Leonard Koppett Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/technology-the-controversy-over-nitrites-in-meats-technology-the.html | Technology | True | By Victor K. McElheny | 1978-03-24 0:00 | TX 11265 | | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/preserving-a-piece-of-the-prairie.html | Preserving a Piece of the Prairie | True | By Bayard Webster | 1978-03-24 0:00 | TX 11265 | | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/film-winners-version-of-big-sleepshowroom-piece.html | Film: Winner's Version of 'Big Sleep':Showroom Piece | True | JANET MASLIN | 1978-03-24 0:00 | TX 11265 | | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/misuse-of-patients-funds-charged-events-honoring-sutton-dinners-for.html | Misuse of Patientsâ€šÃ„Ã´ Funds Charged | True | By Ronald Sullivan | 1978-03-24 0:00 | TX 11265 | | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/goodpitch-nopunch-mets-win-mets-box-score.html | Goodâ€šÃ„Ã´Pitch, Noâ€šÃ„Ã´Punch Mets Win | True | By Joseph Durso Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/bond-prices-down-on-slide-in-dollar-news-of-settlement-of-coal.html | BOND PRICES DOWN ON SLIDE IN DOLLAR | True | By John H. Allan | 1978-03-24 0:00 | TX 11265 | | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/oneill-wants-to-cut-social-security-tax-with-democrats-in-disarray.html | O'NEILL WANTS TO CUT SOCIAL SECURITY TAX | True | By Edward Cowan Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/carter-nominates-newsom.html | Carter Nominates Newsom | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/georgetown-71-dayton-62.html | Georgetown 71, Dayton 62 | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-albany-senate-votes-by-3919-to-restore-capital.html | ALBANY SENATE VOTES BY 39â€šÃ„Â¹19 TO RESTORE CAPITAL PUNISHMENT | True | By Steven R. Weisman Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/books-of-the-times-aide-to-bengurion-nothing-to-conceal.html | Books of TheTimes | True | By Anatole Broyard | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/television.html | Television | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/car-sales-fell-in-march-110-span-gm-decline-is-165-percent-car.html | Car Sales Fell in March 1â€šÃ„Â¹10 Span | True | By Reginald Stuart;Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/radio.html | Radio | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/bullets-120-sonics-115.html | Bullets 120, Sonics 115 | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/this-is-nobody-talking.html | ´This Is Nobody Talkingâ€šÃ„Â´ | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/braves-bombard-holtzman-for-8-runs-cox-hired-boyer.html | Braves Bombard Holtzman for 8 Run's | True | By Murray Crass Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/col-sanders-libel-suit-is-dismissed-by-court.html | Col. Sanders Libel Suit Is. Dismissed by Court | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/obituary-8-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/palestinians-charge-troops-land-from-sea-near-port-city-of-tyre.html | Palestinians Charge Troops Land From Sea Near Port City of Tyre | True | By Marvine Howe Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/havana-acknowledges-military-role-in-ethiopia.html | HAVANA ACKNOWLEDGES MILITARY ROLE IN ETHIOPIA! | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/k-mart-and-carter-hawley-sales-and-net-at-records-seagram-sony.html | K Mart and Carter Hawley Sales and Net at Records | True | By Clare M. Reckert | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/going-out-guide.html | Going Out Guide | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/french-centerright-maps-strategy-in-runoff-vote-rightward-shift-in.html | French Centerâ€šÃ„Â¹Right Maps Strategy in Runoff Vote | True | By Jonathan Kandell Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/radio-city-debated-by-landmarks-unit-rockefeller-center-head.html | RADIO CITY DEBATED BY LANDMARKS UNIT | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/beatrice-arthur-leaving-maude.html | Beatrice Arthur Leaving â€šÃ„Â?Maudeâ€šÃ„Â¯ | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/groton-takes-threat-of-layoffs-in-stride-layoff-threats-shake.html | Groton Takes Threat of Layoffs in Stride | True | By Matthew L..wald;Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/rutgers-advances-in-nit-strategy-pays-off-rutgers-gains-in-nit-by.html | Rutgers Advances In N.I.T. | True | By Al Harvin Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/moroccan-ends-soviet-visit.html | Moroccan Ends Soviet Visit | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/us-given-16000-okefenokee-acres-habitats-of-endangered-species.html | U.S. Given 16,000 Okefenokee Acres | True | By Seth S. King;Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/strike-disrupts-aer-lingus.html | Strike Disrupts Aer Lingus | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/money.html | Money | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/pop-carol-britto-pianist.html | POp: Carol Britto, Pianist | True | By John S. Wilson | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/world-news-briefs-44-die-in-prison-riot-outside-buenos-aires.html | World News Briefs | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/islanders-blues-play-to-33-tie-second-chance-bennetts-late-tally.html | Islanders, Blues Play To 3â€šÃ„Â³3 Tie | True | By Deane McGowen Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/text-of-remarks-by-sadat-assailing-palestinian-raid.html | Text of Remarks by Sadat Assailing Palestinian Raid | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-raid-is-retaliatory-objectives-of-large-force-said.html | RAID IS RETALIATORY | True | By William E. Farrell Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/queens-party-leader-and-broker-are-reported-named-in-indictment.html | Queens Party Leader and Broker Are Reported Named in Indictment | True | By Howard Blum | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/dollar-off-abroad-gains-in-new-york-tentative-coal-pact-spurs-rise.html | DOLLAR, OFF ABROAD, GAINS IN NEW YORK. | True | | 1978-03-24 0:00 | TX 11265 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Registration Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/a-few-make-tense-return-to-mine-jobs-had-to-follow-the-law.html | A Few Make Tense Return To Mine Jobs | True | By Reginald Stuart Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/best-buys.html | Best Buys | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/out-of-the-ground-into-the-pan-mexicanstyle-pickled-garlic-english.html | Artivle 3 | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/frazier-starts-comeback-on-april-29-in-las-vegas.html | Frazier Starts Comeback On April 29 in Las Vegas | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/sir-henry-moore-british-admiral-led-strikes-on-nazis-off-norway.html | Sir Henry Moore, British Admiral; Led Strikes on Nazis Off Norway | True | By Wolfgang Saxon | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/miss-richards-beaten.html | Miss Richards Beaten | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/bridge-new-yorkers-are-battling-in-3-of-8-knockout-matches.html | Bridge: | True | By Alan Truscott | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/78-injured-by-chlorine-fumes-from-blast-in-ohio.html | 78 Injured by Chlorine Fumes From Blast in Ohio | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-of-xs-accuser-calls-surgeon-brilliant-witness.html | DR, X'S ACCUSER CALLS SURGEON â€šÃ„Ã²BRILLIANTâ€šÃ„Ã´ | True | By David Bird | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/mobil-forms-network-for-bbcs-victorians-high-ratings-not-expected.html | Mobil Forms Network For BBC's â€šÃ„Ã²Victoriansâ€šÃ„Ã´ | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/boston-university-head-denies-admissions-are-sold-policy-called.html | Boston University Head Denies Admissions Are Sold | True | By Michael Knight Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/a-fashionable-salute-to-spring.html | A Fashionable Salute to Spring | True | By Bernadine Morris | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/personal-health.html | Personal Health | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/3dterm-senator-cool-to-plan-to-limit-tenure.html | 3Dâ€šÃ„Ã³TERM SENATOR COOL TO PLAN TO LIMIT TENURE | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/tancredi-is-revived-the-program.html | Tancree Is Revived | True | By Harold C. Schonberg | 1978-03-24 0:00 | TX 11265 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/india-and-china-move-cautiously-to-improve-strained-relations-an.html | India and China Move Cautiously To Improve Strained Relations | True | By William Borders Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/nc-state-84-detroit-77.html | N. C. State 84, Detroit 77 | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/jose-a-benitez-dies-had-un-pacific-post-puerto-rican-was-active-in.html | JOSE Ai BENITEZ DIES; HAD EN. PACIFIC POST | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/notes-on-people.html | Notes on People | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/singles-a-change-of-scene.html | Singles: A Change Of Scene | True | By Barbara Lovenreim | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-palestinians-charge-troops-land-from-sea-near-port.html | Palestinians Charge Troops Land From Sea Near Port City of Tyre | True | By Marvine Howe Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/letters-eyecatching-article.html | Letters | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/present-debt-ceiling-backed.html | Present Debt Ceiling Backed | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/market-place-awaiting-the-ultimate-bottom-in-stocks.html | Market Place | True | By Vartanig G. Varian | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-she-joined-the-navy-but-hates-the-tug-some-jobs.html | She Joined the Navy, but Hates the Tug | True | By Diane Henry Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/fire-kills-refinery-worker.html | Fire Kills Refinery Worker | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/villard-interiors-go-into-storage.html | Villard Interiors Go Into Storage | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/john-ls-legacy.html | John L.'s Legacy | True | By Carol Lewis | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/obituary-1-no-title.html | DR. MILTON M. PARKER | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/wine-talk.html | Wine Talk | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11265 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/february-sales-up-by-06-after-fall-in-january-of-38.html | February Sales Up By 0.6% After Fall in January of 3.8% | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/vietnam-plaque-at-tomb-urged.html | Vietnam Plaque at Tomb Urged | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/list-of-big-medicare-fees-called-in-error-by-gao.html | LIST OF BIG MEDICARE FEES CALLED IN ERROR BY G.A.O. | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/plan-to-revamp-civil-service-is-called-a-peril-to-government.html | Plan to Revamp Civil Service Is Called a Peril to Government | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/people-and-business-av-shoemaker-president-of-blyth-eastman-dillon.html | People and Business A.V. Shoemaker President of Blyth Eastman Dillon | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/flynt-has-a-relapse-to-critical-condition.html | Flynt Has a Relapse To Critical Condition | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/dividends.html | Dividends | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/navy-is-weighing-move-to-force-nuclear-submarines-completion-move.html | Navy Is Weighing Move to Force Nuclear Submarinesâ€šÃ„Â´ Completion | True | By Bernard Weinraub,Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/stage-marigolds-with-shelley-winters-now-on-broadway.html | Stage: â€šÃ„Â²Marigolds,â€šÃ„Â´ With Shelley Winters | True | By Richard Eder | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/the-shad-are-running-if-the-shad-are-running-herbed-maryland-shad.html | The Shad Are Running | True | By Craig Claiborne | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/the-dollar-how-to-show-we-mean-it.html | 1,000 Foes of Koch Plan to Revamp Poverty Aid Seek Allies in Albany | True | By Sheila Rule Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/higher-income-manhattanites-filling-converted-buildings.html | About Real Estate | True | By Alan S. Oser | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/vance-would-remove-limit-on-vietnamese-favors-admitting-all-boat.html | VANCE WOULD REMOVE LIMIT ON VIETNAMESE | True | By Bernard Gwertzman Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/film-de-palma-mixes-genres-in-furypsyching-a-spy.html | Film: De Palma Mixes Genres in 'Fury':Psyching a Spy | True | By Vincent Canby | 1978-03-24 0:00 | TX 11265 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/concert-3-marlboro-musicians-team-for-ensemble-program.html | Concert: 3 Marlboro Musicians Team for Ensemble Program | True | By Peter G. Davis | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/obituary-2-no-title.html | J. LAURENCE STACKHOUSE | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/chess-the-champion-rebounds-coming-into-the-stretch.html | Chess: | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/quake-aftershock-felt-on-coast.html | Quake Aftershock Felt on Coast | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/chances-for-sale-of-airbus-improve-runway-issue-remains-open.html | Chances for Sale of Airbus Improve | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/march-of-dimes-group-declares-genetic-program-aid-will-go-on-common.html | March of Dimes Group Declares Genetic Program Aid Will Go On | True | By Boyce Rensberger | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/rhodesia-guerrilla-chief-rejecting-british-appeal-says-war-still.html | Rhodesia Guerrilla Chief, Rejecting British Appeal, Says â€šÃ„Ã²War Still Goes Onâ€šÃ„Ã² | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/new-york-city-drops-19-bargaining-points-gotbaum-head-of-union.html | NEW YORK CITY DROPS 19 BARGAINING POINTS | True | By Damon Stetson | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/melchionni-quits-nets-theokas-to-replace-him-take-over-operations.html | Melchionni Quits Nets | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/a-recession-some-executives-prepare-the-economic-scene.html | A Recession? Some Executives Prepare; Thomas E. Mullaney; The Economic Scene | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/canal-pact-support-still-short-of-goal-despite-lobbying.html | CANAL PACT SUPPORT STILL SHORT OF GOAL | True | By Adam Clymer Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/bucks-121-suns-106.html | Bucks 121, Suns 106 | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/us-not-informed-of-plans.html | U.S. Not Informed of Plans | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/nhl-wont-interfere-in-sanderson-comeback.html | N.H.L. Won't Interfere In Sanderson Comeback | True | | 1978-03-24 0:00 | TX 11265 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/china-publishes-einstein-works.html | China Publishes Einstein Work | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-sadat-assails-raid-by-plo-in-israel-he-calls.html | SADAT ASSAILS RAID BY P.l.O. IN ISRAEL | True | By Christopher S. Wren Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/lakelands-parents-ask-albany-to-bar-student-penalties-punishment.html | Lakeland's Parents Ask Albany to Bar Student Penalties | True | By Ronald Smothers | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/fbi-is-destroying-criminal-files-on-cases-closed-for-five-years.html | F.B.I. Is Destroying Criminal Files On Cases Closed for Five Years | True | By Anthony Marro Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/tongsun-park-goes-before-senate-panel-as-hearings-begin-he-was.html | Tongsun Park Goes Before Senate Panel As Hearings Begin | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/multiple-sclerosis-death-may-yield-clues-to-the-disease.html | Multiple Sclerosis Death May Yield Clues to the Disease | True | By Harold M. Schmeck Jr. Special to The New York Tames | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/state-senate-rollcall-on-death-penalty-bill.html | State Senate Rollâ€šÃ„¸Â°Call On Death Penalty Bill | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/sports-today.html | Sports Today | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/race-day-victory-was-in-the-cards-the-card-game.html | Race Day: Victory Was in the Cards | True | By Joyce Maynard Bethel | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/queens-school-board-26-tries-to-make-its-positions-clear-interview.html | Queens School Board 26 Tries To Make Its Positions Clear | True | By Ari L. Goldman | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/1000-foes-of-koch-plan-to-revamp-poverty-aid-seek-allies-in-albany.html | 1,000 Foes of Koch Plan to Revamp Poverty Aid Seek Allies in Albany | True | By Sheila Rule Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/knicks-lose-as-abduljabbar-stars-knicks-lose-as-abduljabbar-stars.html | Knicks Lose as Abdulâ€šÃ„¸Â³Jabbar Stars | True | By Sam Goldaper | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/scoring-life-with-classical-music.html | Scoring Life With Classical Musiˆ€šÂ¸Â´ | True | By Virginia Lee Warren | 1978-03-24 0:00 | TX 11265 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Archive Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/private-lives.html | Private Lives | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/tv-reprise-of-salute-to-henry-fonda.html | TV: Reprise of Salute to Henry Fonda | True | By John J. O'Connor | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/earlier-raids-into-lebanon.html | Earlier Raids Into Lebanon | True | By Joseph B. Treaster | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/whats-goodand-tackyâ€šÃ„Â¬in-money.html | What's Good and Tackyâ€šÃ„Â¬in Money | True | By Enid Nemy | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/sports-news-briefs-finley-optimistic-on-sale-of-as-to-denver-group.html | Sports News Briefs | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-dutch-marines-free-all-hostages-and-capture-3.html | Dutch Marines Free All Hostages And Capture 3 Asian Terrorists | True | By John Vinocur Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/napoli-is-indicted-on-bribery-charge-reputed-crime-leader-is.html | NAPOLI IS INDICTED ON BRIBERY CHARGE | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/saudis-in-private-criticize-plo-raid.html | Saudis, in Private, Criticize P.L.O. Raid | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/thinking-things-over-blues-in-the-night.html | Thinking Things Over | True | &#8212;By Vermont Royster- | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/early-line-rates-yanks-as-5â€šÃ„Â°7-choice.html | Early Line Rates Yanks as 5â€šÃ„Â°7 Choice | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/the-family-of-onions-a-good-bunch-the-onion-family-is-a-good-bunch.html | The Family of Onions: A Good Bunch | True | By Mimi Sheraton | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-a-3d-coal-pact-set-yes-vote-expected-3d-coal-pact.html | A 3d Coal Pact Set; Tesâ€šÃ„Â´ Vote Expected | True | By Ben A. Franklin Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/the-elevatorsome-highs-and-lows.html | The Elevator Some Highs and Lows | True | By Lewis Burke Frumkes | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/events-today.html | Events Today | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/elko-disputes-us-aides-on-floodeilberg-hospital-data-lobbyist-vas.html | Elko Disputes U.S. Aides on Floodâ€šÃ„Â°Eilberg Hospital Data | True | | 1978-03-24 0:00 | TX 11265 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/reporter-permanently-barred-from-the-curare-trial-basis-of-judges.html | Reporter Permanently Barred From the Curare Trial | True | By Deirdre Carmody. Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/sadat-assails-raid-by-plo-in-israel-he-calls-terrorist-seizure-of.html | SADAT ASSAILS RAID BY PIO. IN ISRAEL | True | By Christopher S. Wren Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/horsemen-battle-diseases-spread-could-be-catastrophic-a-halt-in.html | Horsemen Battle Disease's Spread | True | By Steve Cady | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/shippingmails-outgoing.html | Shipping Mails | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/japan-decides-to-keep-its-curbs-on-vietnamese-refugees-the-japanese.html | Japan Decides to Keep Its Curbs onVietnamese Refugees | True | By Andrew H. Malcolm Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/chlorine-tank-car-derailed-in-trenton.html | Chlorine Tank Car Derailed in Trenton | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/letters-on-the-destruction-of-the-middle-class-and-the.html | Letters | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/britain-bows-to-us-in-dispute-over-transatlantic-air-fares-pact.html | Britain Bows to U.S. in Dispute Over Transí€šÃ„Ã°Atlantic Air Fares | True | By Richard Within | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-rutgers-drops-plan-to-appeal-an-order-to-readmit.html | Rutgers Drops Plan To Appeal an Order To Readmit Student | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/blinky-is-more-sad-than-angry-sports-of-the-times-bad-old-days-poor.html | Blinky Is More Sad Than Angry | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/naturala-word-of-many-meanings.html | Naturalá€šÃ„Ã°A Word. of Many Meanings | True | By Patricia Wells | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/screen-house-callsdivorcees-love-story.html | Screen: 'House Calls':Divorcee's Love Story | True | By Janet Maslin | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/south-africa-is-new-social-issue-for-college-activists-several-have.html | South Africa Is New Social Issue for College Activists | True | By Edward B. Fiske | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-24 0:00 | TX 11265 | | | |

| Digital Date | Print Date | Url | Headline | Is Archive | Byline | Copyright Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/seat-on-cme-sold-for-record-190000.html | Seat on C.M.E. Sold For Record $190,000 | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/obituary-7-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/dayan-tells-the-israelis-that-egypt-does-not-require-that-jordan.html | Dayan Tells the Israelis That Egypt Does Not Require That Jordan Join in the Peace Talks | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/wildlife-refuges-75-years-old.html | Wildlife Refuges 75 Years Old | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/ncaa-policy-labeled-inconsistent-on-penalties.html | N.C.A.A. Policy Labeled Inconsistent on Penalties | True | By Gordon S. White Jr. Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/metropolitan-diary.html | Metropolitan Diary | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/she-joined-the-navy-but-hates-the-tug-some-jobs-are-worse.html | She Joined the Navy, but Hates the Tug | True | By Diane Henry Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-bid-to-block-new-church-and-a-synagogue-stirs.html | Bid to Block New Church and a Synagogue Stirs Outcries | True | BY Robert Hanley Special to The New York Times | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-15 | 1978-03-15 | https://www.nytimes.com/1978/03/15/archives/the-un-today.html | The U.N. Today | True | | 1978-03-24 0:00 | TX 11265 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/egypt-denounces-the-raid-as-organized-genocide-summons-western.html | Egypt Denounces the Raid as â€šÃ„ôOrganized Genocideâ€šÃ„Â´ | True | By Christopher S. Wren Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/looking-again-for-a-deputy-mayor.html | Looking (Again) fat a Deputy Mayor | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/bureaucracy-linked-to-rail-safety-woes-lack-of-coordination-between.html | BUREAUCRACY LINKED TO RAIL SAFETY WOES | True | By Ernest Holsendolph Special to The New York Thew | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/mets-get-ken-henderson-outfielder-from-rangers-fourth-straight.html | Mets Get Ken Henderson, Outfielder, From Rangers | True | By Joseph Durso Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/correction.html | CORRECTION | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/the-rhodesian-tangle-abroad-at-home.html | The Rhodesian Tangle | True | By Anthony Lewis | 1978-03-27 0:00 | TX 11216 | | | |

| Digital Date | Print Date | Link | Headline | Ad Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/californians-will-vote-on-whether-to-restrict-smoking-in-public.html | Californians Will Vote on Whether to Restrict Smoking in Public | True | By Gladwin Hill | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/briton-and-carter-to-confer-on-trade-callaghan-due-in-us-next-week.html | BRITON AND CARTER TO CONFER ON TRADE | True | By R.w. Apple Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/10000-attend-funeral-for-a-french-singer.html | 10,000 Attend Funeral For a French Singer | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/april-is-cancer-control-month.html | April Is Cancer Control Month | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/beame-aide-rejected-a-job-plan-for-middleincome-youths-in-queens.html | Beame Aide Rejected a Job Plan for Middleâ€šÃ„Â²Income Youths in Queens | True | By Ari L Goldman | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/qa.html | Q&A | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex Issue Reports Of Changes in Stock by Insiders | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/americans-in-sydney-admit-having-hashish.html | Americans in Sydney Admit Having Hashish | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/tokyo-bank-rate-cut-in-plan-to-curb-yen-japan-cuts-bank-discount.html | Tokyo Bank Rate Cut In Plan to Curb Yen | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/israelis-seize-4to-6mile-security-belt-in-lebanon-and-say-troops.html | ISRAELIS SEIZE 4â€šÃ„Â°TO 6â€šÃ„Â²MILE ´SECURITY BELTâ€šÃ„Â´ IN LEBANON AND SAY TROOPS WILL REMAIN; WASHINGTON SEES ´IMPEDIMENTS TO PEACEâ€šÃ„Â´ | True | By Bernard Gwertzman Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/divided-lebanon-again-becomes-a-battlefield-60000-were-killed.html | Divided Lebanon Again Becomes A Battlefield | True | By Joseph B. Treaster | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/home-beat-out-out-dumned-spot-suitable-for-framing-toes-company.html | Home Beat | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/letters-the-benefits-of-a-farmerowned-grain-reserve-reluctant.html | Letters | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/canadiens-6-black-hawks-2.html | Canadiens 6. Black Hawks | True | | 1978-03-27 0:00 | TX 11216 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/senate-group-votes-british-tax-treaty-sought-as-a-model-pact-would.html | SENATE GROUP VOTES BRITISH TAX TREATY SOUGHT AS A MODEL | True | By Edward Cowan Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/panamanians-assured-by-torrijos-confident-on-pact-this-is-just-a.html | Panamanians, Assured by Torrijos, Confident on Pact | True | By Alan Riding Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/about-new-york-a-dollop-of-sorrow-for-st-patricks-parade.html | About Newâ€šÃ„Ã°York | True | By Francis X. Clin | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/defense-chief-criticizes-veteran-job-preference.html | DEFENSE CHIEF CRITICIZES VETERAN JOB PREFERENCE | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/key-provisions-of-coal-agreement-labor-stability-productivity.html | Key Provisions of Coal Agreement | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/the-un-today.html | The U.N. Today | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/campaign-to-restore-dissidents-political-rights-is-pressed-in.html | Campaign to Restore Dissidentsâ€šÃ„Ã´ Political Rights Is Pressed in Brazil, but President Appears Reluctant | True | By David Vidal Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-fort-dixs-answer-to-muggers.html | Fort Dix's Answer to Muggers | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/giscard-again-appeals-for-votes.html | Discard Again Appeals for Votes | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/banking-plan-gains-in-senate-lags-at-white-house-carter-sought.html | Banking Plan Gains in Senate, Lags at White House | True | By Judith Miller;Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/sex-comedy-seen-dominating-fall-tv.html | Sex, Comedy Seen Dominating Fall TV | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/sharp-curb-ordered-on-aerosol-products-us-is-banning-nearly-all-of.html | SHARP CURB ORDERED ON AEROSOL PRODUCTS | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/maple-leafs-5-capitals-2.html | Maple Leafs 5, Capitals 2 | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/sports-news-briefs-mater-christi-captures-chsaa-title-6055-texas.html | Sports News Briefs | True | | 1978-03-27 0:00 | TX 11216 | | | |

| Digital Date | Print Date | Links | Headline | Nickname | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/dance-cunningham-presents-event-205-macneil-to-stay-at-pbs.html | Dance: Cunningham Presents Event 205 | True | By Anna Iusselgoff | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/40000-homeless-in-brazil-floods-some-cities-reported-under-water.html | 40,000 Homeless in Brazil Floods; Some Cities Reported Under Water | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/leader-of-union-warns-of-tieup-at-newspapers.html | LEADER OF UNION WARNS OF TIEâêŝÃ„Â°UP AT NEWSPAPERS | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/moscow-condemns-invasion-by-israel-cites-role-of-us.html | Moscow Condemns Invasion by Israel, Cites Role of U.S. | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/obituary-3-no-title.html | WILLIAM GORDON DIKE | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/unification-church-called-seoul-tool-house-panel-releases-documents.html | UNIFICATION CHURCH CALLED SEOUL TOOL | True | By Richard Halloran Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-new-york-breaks-out-the-brooms-and-reinstates.html | New York Breaks Out the Brooms And Reinstates Parking Rules | True | By Dena Kleiman | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/metropolitan-briefs-suit-filed-on-searches-4-accused-of-arson-plot.html | Metropolitan Briefs | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/jazz-women-off-to-kansas-city-background-reflected-man-to-be-the-mc.html | Jazz Women Off to Kansas City | True | By John S. Wilson | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/king-khalid-appeals-to-carter.html | King Khalid Appeals to Utter | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/disks-martinons-lelio.html | Disks: Martinon's | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/sandersons-play-pleases.html | Sanderson's Play Pleases | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/goldstein-pays-30000-ending-obscenity-trial.html | GOLDSTEIN PAYS $30,000, ENDING OBSCENITY TRIAL | True | | 1978-03-27 0:00 | TX 11216 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/barons-2-rockies-2.html | Barons 2. Rockies 2 | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/some-take-game-seriously-and-some-take-it-easy.html | Some Take Game Seriously | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/around-the-nation-court-wont-stop-blockade-of-anarchists-building.html | Around the Nation | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/nets-rout-suns-11798-31-for-king-porter-sets-nets-record-jordan.html | Nets Rout Suns, 117â€šÃ„Â°98; 31 for King | True | By Al Harvin Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/advertising-publishers-aiming-at-working-women-savitt-picked-by.html | Advertising | True | By Philip H. Dougherty | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/early-carter-action-to-raise-fuel-prices-urged-by-feds-chief-import.html | EARLY CARTER ACTION TO RAISE FUEL PRICES URGED BY FED'S CHIEF | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/suit-by-gm-is-seeking-halt-to-emissions-study.html | SUIT BY G.M. IS SEEKING HALT TO EMISSIONS STUDY | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/fcc-seeking-public-comment-on-use-of-junk-phone-calls.html | F.C.C. Seeking Public Comment On Use of â€šÃ„Â¹Junk Phone Callsâ€šÃ„Â´ | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/confession-of-usborn-arab-is-challenged-at-trial-in-israel.html | Confession of U.S.â€šÃ„Â°Born Arab Is Challenged at Trial in Israel | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/legislators-in-albany-agonizing-over-decisions-on-death-penalty.html | Legislators in Albany Agonizing Over Decisions on Death Penalty | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/convoy-carries-food-to-miners.html | Convoy Carries Food to Miners | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/yonkers-requests-inquiry-of-its-ceta-vergari-indicates-he-will.html | YONKERS REQUESTS INQUIRY OF ITS CETA | True | By James Feron Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-guerrillas-join-civilian-retreat-from-attackers.html | Guerrillas Join Civilian Retreat From Attackers | True | By Marvine Howe Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/beirut-protests-to-un.html | Beirut Protests to U.N. | True | | 1978-03-27 0:00 | TX 11216 | | | |

| Digital Date | Print Date | Links | Headline | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/lasers-may-preserve-technicolor-movies-physicist-develops-process.html | LASERS MAY PRESERVE TECHNICOLOR MOVIES | By Malcolm W. Browne | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/treasury-to-offer-3-billion-in-notes-prices-of-us-securities-edge.html | Treasury to Offer 3 Billion in Notes; Prices of U.S. Securities Edge Up | By Mario A. Milleti1 | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/obituary-5-no-title.html | Deaths | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/independent-inquiry-is-requested-in-gas-allotments-to-billy-carter.html | Independent Inquiry Is Requested In â€šÃ„Ã¹Gasâ€šÃ„Ã´ Allotments to Billy Carter | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/bridge-new-yorkers-in-each-match-in-vanderbilt-semifinal-play-4-new.html | Bridge | By Alan Tauscott Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/new-useful-from-china-to-brooklyn-a-mouse-that-serves-cheese-memo.html | NEW & | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/market-place-the-performance-of-ibm-stock.html | Market Place | By Vartanig G. Vartan | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/carter-seeking-rein-on-aid-loans-5-growth-rate-proposed-loss-of.html | Carter Seeking Rein on Aid Loans | True | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/koch-takes-time-to-talk-with-some-1988-voters.html | Koch Takes Time to Talk With Some 1988 Voters | True | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-major-fighting-ends-forces-rout-the-palestinians.html | MAJOR FIGHTING ENDS | By William E. Farrell Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/baker-appointed-fiscal-agent-for-corco-in-chapter-xi-case.html | People and Business | True | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/israels-outspoken-defense-minister-ezer-weizman-man-in-the-news-an.html | Israel's Outspoken Defense Minister | By Laurie Johnston | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/gardening-st-patricks-shamrock-irish-luck-and-legend.html | GARDENING | By Joan Lee Faust | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/high-peking-aide-ends-manila-visit.html | High Peking Aide Ends Manila Visit | True | 1978-03-27 0:00 | TX 11216 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/design-notebook-when-train-designs-were-first-class.html | â€šÃ„Â²Design Notebook | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/investors-uneasiness-over-events-in-middle-east-sends-stocks-lower.html | Investorsâ€šÃ„Â´ Uneasiness Over Events In Middle East Sends Stocks Lower | True | By Alexander R. Hammer | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/homes-for-elderly-get-lilco-warning-300-residents-cautioned-by.html | HOMES FOR ELDERLY GET LILCO WARNING | True | By John T. McQuiston | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/senate-backers-of-canal-treaty-predict-victory-say-they-have-votes.html | Senate Backers Of Canal Treaty Predict Victory | True | By Adam Clymer Special to The New York Titres | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-trenton-topics-troopers-accuser-now-faces-a-new.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/a-dog-gets-worst-of-it-in-georgia-quail-hunt.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/washington-business-tougher-penalties-in-antitrust-cases-washington.html | Washington & | True | By David Burnham | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/koch-tightens-rules-on-city-concessions-plans-a-policy-order-today.html | KOCH TIGHTENS RULES ON CITY CONCESSIONS | True | By Robert Mcg. Thomas Jr. | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/radio-music-talk.html | Radio | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/tax-refund-checks-to-be-later-this-year.html | Tax Refund Checks To Be Later This Year | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/notes-on-people.html | Notes on People | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/maggie-mcnamara-actress-dies-in-moon-is-blue-on-stage-screen-her.html | Maggie McNamara, Actress, Dies; In â€šÃ„Â²Moon Is Blueâ€šÃ„Â´ on Stage, Screen | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/israels-answer-essay.html | Israel's Answer | True | By William Sufire | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/commodity-commission-fights-to-extend-its-life-beleaguered-agency.html | Commodity Commission Fights to Extend Its Life | True | By H. J. Maidenberg Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |

| Digital Date | Print Date | URL | Headline | Archived | Byline | Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/tropical-spas-on-the-prairies-tropic-paradises-flower-in-the.html | Tropical Spas on the Prairies | True | By Douglas E. Kneeland Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/palestinians-call-on-red-cross-to-assist-casualties-in-lebanon.html | Palestinians Call on Red Cross To Assist Casualties in Lebanon | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/soviet-dissident-is-said-to-reject-courtappointed-defense-lawyer.html | Soviet Dissident Is Said to Reject Court-Appointed Defense Lawyer | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/new-york-breaks-out-the-brooms-and-reinstates-parking-rules-streets.html | New York Breaks Out the Brooms And Reinstates Parking Rules | True | By Dena Kleiman | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/hers.html | Hers. | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/piano-block-plays-schumann.html | Piano: Block Plays Schumann | True | By Allen Hughes | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/dollar-declines-here-and-abroad.html | Dollar Declines Here and Abroad | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/invasion-is-said-to-increase-israeli-edge-on-syria-military.html | Invasion Is Said to Increase Israeli Edge on Syria | True | By Drew Middleton Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/dividends.html | Dividends | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/a-tin-shop-is-rescued-from-the-heap.html | A Tin Shop Is Rescued From the Heap | True | By Georgia Dullea | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/puerto-rico-utility-sale-effort-ends.html | Puerto Rico Utility Sale Effort Ends | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/sound.html | Sound | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/letters-mask-and-wig-dining-together-healthy-bodies.html | Letters | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/dance-a-program-of-wagoner.html | Dance: A Program Of Wagoner | True | By Jennifer Dunning | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/home-improvement-a-cutin-kit-offers-ways-to-create-drawer-space.html | Home Improvement | True | | 1978-03-27 0:00 | TX 11216 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Original Registration Effective Date | Original Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/eventssports.html | Events/Sports | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/complex-fight-over-city-pay-3-union-groups-pitted-against-3.html | Complex Fight Over City Pay | True | By Jerry Flint | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/firefighters-union-opens-labor-talks-substantial-pay-increase-asked.html | FIREFIGHTERS UNION OPENS LABOR TALKS | True | By Damon Stetson | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/two-named-to-west-point-posts.html | Two Named to West Point Posts | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/and-who-would-say-neigh.html | And Who Would Say Neigh? | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/illinois-miners-take-waitandsee-stance-on-new-proposal-we-can-do.html | Illinois Miners Take Wait-and-See Stance on New Proposal | True | By William Robbins Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/us-indicts-schlitz-for-tax-fraud-and-illegal-practices-in-marketing.html | Indicts Schlitz for Tax Fraud And Illegal Practices in Marketing | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-masstransit-plan-proposed-by-byrne-port-authority.html | MASSïés‌Ã„‚Ã°TRANSIT PLAN PROPOSED BY BYRNE | True | By Joseph F. Sullivan Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/kim-trial-opens-in-capital.html | Kim Trial Opens in Capital | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/scientist-says-data-uphold-thesis-tying-concorde-to-coastal-booms.html | Scientist Says Data Uphold Thesis Tying Concorde to Coastal Booms | True | By Walter Sullivan Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/vietnams-new-look-green-and-growing-but-hanoitosaigon-trip-reveals.html | VIETNAM'S NEW LOOK: GREEN AND GROWING | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/leonard-silk-administrations-next-task-seeking-check-on-inflation.html | Leonard Silk | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/israel-poses-a-test.html | Israel Poses a Test | True | | 1978-03-27 0:00 | TX 11216 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/iranians-are-astonished-as-shah-shakes-up-the-widely-feared-secret.html | Iranians Are Astonished as Shah Shakes Up The Widely Feared Secret Police and Cuts Down Their Prestige | True | By Paul Hofmann Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/4-killed-in-minnesota-fire.html | 4 Killed in Minnesota Fire | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/animal-center-named-for-truman.html | Animal Center Named for Truman | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/backgammon-all-or-nothing-at-all-a-basket-of-eggs.html | Backgammon: | True | By Paul Magriel | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/dirty-politics-in-18th-centurysainthood-in-the-20th-more-dignified.html | Dirty Politics in 18th Century Sainthood in the 20th | True | By Israel Shenker Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/watch-out-for-abduljabbars-team-sports-of-the-times-got-to-be-good.html | Watch Out for Abdulâ€šÃ„Â¹Jabbar's Team | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/rizzo-says-he-wont-seek-a-3d-term.html | Rizzo Says He Won't Seek a 3d Term | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/milton-perlmutter-head-of-store-group-president-of-supermarkets.html | MILTON PERLMUTTER, HEAD OF STORE GROUP | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/ski-areas-undaunted-by-recent-rainstorm-playing-favorites.html | Ski Areas Undaunted By Recent Rainstorm | True | By Michael Strauss | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/business-records.html | Business Records | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/two-indicted-for-selling-fbi-data-to-suspects.html | TWO INDICTED FOR SELLING F.B.I. DATA TO SUSPECTS | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/downey-is-shaping-a-role-in-arms-control-difficult-for-a-liberal.html | Downey Is Shaping a Role in Arms Control | True | By Bernard Weinraub Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/kissinger-denies-link-to-nasl.html | Kissinger Denies Link to N. A. S. L. | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/att-profit-up-24-to-122-billion-a-record-in-quarter-western.html | A.T .&T Profit Up 24% to $1.22 Billion, A Record, in Quarter | True | By N. R. Kleinfield | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/stainedglass-show-offers-a-lively-art.html | Stainedâ€šÃ„Â¹Glass Show Offers a Lively Art | True | | 1978-03-27 0:00 | TX 11216 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/gold-futures-fall-silver-prices-rise-precious-metals-traders-await.html | GOLD FUTURES FALL; SILVER PRICES RISE | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/eastwick-sad-as-a-red-relieved-to-be-a-yankee-carew-an-unhappy-twin.html | Eastwick, Sad as a Red, Relieved to Be a Yankee | True | By Murray Crass Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/miners-bargaining-council-backs-new-tentative-contract-22-to-17.html | Minersâ€šÃ„Â´ Bargaining Council Backs New Tentative Contract, 22 to 17 | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/news-summary-the-middle-east-international-national-metropolitan.html | .News Summary | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/guerrillas-join-civilian-retreat-from-attackers-civilians-and.html | Guerrillas Join Civilian Retreat From Attackers | True | By Marvine Howe Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/piano-mark-zeltser.html | Piano: Mark Zeltser | True | By Raymond Ericson | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/dublins-an-american-dream-dublin-living-an-american-familys-dream.html | Dublin's an American Dream | True | By Nan Robertson | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-israelis-seize-4to-6mile-security-belt-in-lebanon.html | ISRAELIS SEIZE 4â€šÃ„Â´TO 6â€šÃ„Â°MILE 'SECURITY BELTâ€šÃ„Â´ IN LEBANON AND SAY TROOPS WILL REMAIN; WASHINGTON SEES 'IMPEDIMENTS TO PEACEâ€šÃ„Â´ | True | By Bernard Gwertzman Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/refugees-stream-into-beirut.html | Refugees Stream Into Beirut | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/us-expects-no-permanent-disposal-of-nuclear-waste-before-1988-new.html | U.S. Expects No Permanent Disposal of Nuclear Waste Before 1988 | True | By Steven Rattner;Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/governor-asked-by-koch-to-make-larocca-head-of-city-financing.html | Governor Asked by Koch To Make Larocca Head Of City Financing Effort | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/pickup-in-packaging-demand-encourages-paper-industry-orders.html | Pickup inPackaging Demand â€šÃ„Â¢ Encourages Paper Industry | True | By Agis Salpukas | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/mexican-art-to-tour-us-largest-work-is-4-tons-aid-by-foundation.html | Mexican Art To Tour U.S. | True | By Rita Reif | 1978-03-27 0:00 | TX 11216 | | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/school-board-head-is-called-by-goldin-subpoena-requires-aiello-to.html | SCHOOL BOARD HEAD IS CALLED BY GOLDIN | True | By Edith Evans Asbury | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/deathpenalty-bill-is-put-off-in-albany-assembly-deadlocked-on.html | DEATN-PBNALTY BILL IS PUT OFF IN ALBANY | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/obituary-1-no-title.html | JOHN P. EDMONDSON | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/agent-in-new-york-may-get-support-from-fbi-files-a-question-of.html | A gent in New York May Get Support From F. 8.1. Files | True | By Anthony Marro Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/saudis-say-if-us-delays-planes-they-will-turn-to-other-countries.html | Saudis Say if U.S. Delays Planes They Will Turn to Other Countries | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/humidifiers-airing-the-pros-and-cons-humidifiers-must-be-kept-free.html | Humidifiers: Airing the Pros and Cons | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/sonderling-broadcasting-is-sold-to-viacom-dow-jones-expects-steady.html | Corporation Affairs | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/proxmire-honors-senate-for-fleecing-public-luxury-may-be-reduced.html | Proxmire â€šÃ„Ã²Honorsâ€šÃ„Ã´ Senate for â€šÃ„Ã²Fleecingâ€šÃ„Ã´ Public | True | By Marjorie Hunter Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/dispute-again-delays-election-of-regents-black-and-puerto-rican.html | DISPUTE AGAIN DELAYS ELECTION OF REGENTS | True | By E. J. Dionne Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/major-fighting-ends-forces-rout-the-palestinians-in-border.html | MAJOR FIGHTING ENDS | True | By William E. Farrell Special to The New York Tiniest | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-6-guilty-in-attack-at-washington-sq-6-guilty-in.html | 6 Guilty in Attack At Washington Sq | True | By Gregory Jaynes | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/television-morning-afternoon-evening.html | Television | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/top-pop-records.html | Top Pop Records | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-witness-in-dr-x-trial-concedes-faulty-diagnosis.html | Witness in D Xâ€šÃ„Ã´ Trial Concedes Faulty Diagnosis | True | By David Bird Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |

| Digital Date | Print Date | Links | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/for-german-who-awarded-titles-first-gold-then-bars-no-folk-hero-but.html | For German Who â€šÃ„Â²Awardedâ€šÃ„Â´ Titles, First Gold, Then Bars | True | By John Vinocur Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/james-bryan-at-33-in-indonesia-canadian-technical-aid-official.html | James Bryan at 33 in Indonesia; Canadian Technical Aid Official | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/goodyear-burning-discarded-tires-to-provide-fuel-in-akron-ohio.html | Goodyear Burning Discarded Tires To Provide Fuel in Akron, Ohio | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/city-bar-group-is-investigating-2-lawyers-over-links-to-sex.html | City Bar Group Is Investigating 2 Lawyers Over Links to Sex Business | True | By Tom Goldstein | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/choosing-your-tax-preparer-family-money.html | Choosing Your Tax Preparer | True | By Richard Phalon | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/japanese-offer-a-ship-to-display-us-export-goods-in-their-ports.html | Japanese Offer a Ship to Display c, U.S. Export Goods in Their Ports | True | By Peter Kriss | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/dr-x-trial-witness-concedes-an-error-testifying-for-prosecutor.html | 'DR Xâ€šÃ„Â´ TRIAL WITNESS CONCEDES AN ERROR | True | By David Bird Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/carey-and-steingut-endorse-plan-for-a-takeover-of-aid-program-carey.html | Carey and Steingut Endorse Plan For a Takeover of Aid Program | True | By Richard J. Meislin Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/wbc-bars-young-fight-with-norton-a-retroactive-champion.html | W.B.C. Bars Young Fight With Norton | True | By Michael Katz | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/kentucky-to-extend-breeding-season-kentucky-expected-to-lengthen.html | Kentucky to Extend Breeding Season | True | By Steve Cady | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/3-new-york-state-amendments-on-courts-are-upheld-can-be-appealed.html | 3 New York State Amendments on Courts Are Upheld | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/philippines-is-bolstering-its-position-in-islands-that-are-also.html | Philippines Is Bolstering Its Position in Islands That Are Also Claimed by Peking, Taipei and Hanoi | True | By Fox Butterfield Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/a-converted-barn-with-room-for-all.html | A Converted Barn | True | By Anna Quindlen | 1978-03-27 0:00 | TX 11216 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/calendar-of-events-tours-and-seminar.html | Calendar of Events: Tours and Seminar | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/finally-the-panama-canal-vote.html | Finally, the Panama Canal Vote | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-hartz-is-denied-broad-rezoning-in-meadows-for.html | Hartz Is Denied Broad Rezoning In. Meadows for Shopping Center | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/rent-rates-the-squeeze-is-on.html | Rent Rates: The Squeeze Is On | True | By Sharon Johnson | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/atom-plant-dancers-at-sea-held-greater-us-report-on-facility-off.html | ATOM PLANT DANGERS AT SEA HELD GREATER | True | By Donald. Janson Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/book-awards-again-stir-controversy-something-is-very-wrong.html | Book Awards Again Stir Controversy | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/schlitz-indicted-by-us.html | Schlitz Indicted by U.S. | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/davis-cup-security-imposed-not-the-chosen-way-no-substitutions.html | Davis Cup Security Imposed | True | By Neil Amdur Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/ski-conditions-at-nearby-areas.html | Ski Conditions at Nearby Areas | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-tropical-spas-on-the-prairies-tropic-paradises.html | Tropical Spas on the Prairies | True | By Douglas E. Kneeland Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/what-elvis-left-behind-what-elvis-left-behind.html | What Elvis Left Behind | True | By David Blum | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/olga-mendez-wins-in-democratic-balloting.html | Olga Mendez Wins in Democratic Balloting | True | By Glenn Fowler | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/music-tancredã€šÃ‚Ã´-revived-in-concert-the-program.html | Music: Tancredã€šÃ‚Ã´ Revived in Concert | True | By Harold C. Schonberg | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/mixed-results-of-integration-typified-in-louisville-school-little.html | Mixed Results of Integration Typified in Louisville School | True | By Steven V. Roberts Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/stockbrokers-profits-plunged-for-quarter.html | Stockbrokers Profits Plunged for Quarter | True | | 1978-03-27 0:00 | TX 11216 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/gao-reports-conrail-ignores-its-commuter-safety-inspections.html | G.A.O. Reports Conrail Ignores Its Commuter Safety Inspections | True | By Edward Hudson Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/books-of-the-times-later-kipling-included-imperial-ideas-repugnant.html | Books of TheTimes | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/soviet-now-termed-cool-to-linking-cuban-pullout-to-ethiopian-truce.html | Soviet Now Termed Cool to Linking Cuban Pullout to Ethiopian Truce | True | By Richard Burt Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/bill-protecting-vast-alaska-areas-is-completed-by-house-committee.html | Bill Protecting Vast Alaska Areas Is Completed by House Committee | True | By Charles Mohr Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/lebanon-and-syria-urge-world-aid-against-israel-sarkis-calls.html | Lebanon and Syria Urge World Aid Against Israel | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/soviet-revokes-citizenship-of-rostropovich-and-galina-vishnevskaya.html | Soviet Revokes Citizenship of Rostropovich and Galina Vishnevskaya | True | By David S. Shrub Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/obituary-2-no-title.html | DONALD P. NICHOLS | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/robert-wussler-president-of-cbs-sports-resigns-commission-expands.html | Robert Wussler, President of CBS Sports, Resigns | True | By Les Brown | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/ohio-tradition-is-kept-by-turkey-buzzards.html | Ohio Tradition Is Kept By Turkey Buzzards | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/javits-says-the-foes-of-aid-to-city-use-a-double-standard.html | Javits Says the Foes Of Aid to City Use A Double Standard | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/supplies-of-distillate-oil-declined-68-million-barrels-in-latest.html | Supplies of Distillate Oil Declined 6.8 Million Barrels in Latest Week | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-senate-backers-of-canal-treaty-predict-victory-say.html | Senate Backers Of CanalTreaty Predict Victory | True | By Adam Clymer Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/indian-premier-to-visit-carter.html | Indian Premier to Visit Carter | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/topics-hasty-gamble-no-escape-insult-in-spain-home-in-miami.html | Topics | True | | 1978-03-27 0:00 | TX 11216 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Review/Author Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/fda-revokes-rules-to-restrict-large-doses-of-vitamins-a-and-d.html | F.D.A. Revokes Rules to Restrict Large Doses of Vitamins A and | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-concerts-coming-to-giants-stadium-providing.html | Concerts Coming to Giants Stadium | True | By Alfonso A. Narvaez Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/spurofmoment-meeting-led-to-tentative-coal-accord-preparing-for.html | Spur-of-Moment Meeting Led to Tentative Coal Accord | True | By Ben A. Franklin Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-soviet-now-termed-cool-to-linking-cuban-pullout-to.html | Soviet Now Termed Cool to Linking Cuban Pullout to Ethiopian Truce | True | By Richard Burt Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/california-rotary-facing-expulsion-stands-by-its-women-clubs.html | California Rotary, Facing Expulsion, Stands by ItsWomen | True | By Robert Lindsey Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/world-news-briefs-moluccan-militants-warn-of-further-bloodshed-18.html | World News Briefs | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/6-guilty-in-attack-at-washington-sq-6-guilty-in-washington-sq.html | 6 Guilty in Attack At Washington Sq | True | By Gregory Jaynes | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/testimony-conflicts-in-inquiry-on-eilberg-justice-department.html | TESTIMONY CONFLICTS IN INQUIRY ON EILBERG | True | By Jo Thomas Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/sports-today.html | Sports Today | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/convicted-pennsylvania-official-wins-10925ayear-state-pension.html | Convicted Pennsylvania Official Wins $10,925-a-Year State Pension | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/military-sale-to-seoul-planned.html | Military Sale to Seoul Planned | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/letter-to-a-palestinian-military-spokesman.html | Letter to a Palestinian Military Spokesman | True | By Cynthia Ozick | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/rangers-flyers-in-22-tie-flyers-forecheck-effectively-flyers-streak.html | Rangers, Flyers In 2â€šÃ„Â²2 Tie | True | By Deane McGowen | 1978-03-27 0:00 | TX 11216 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/antipoverty-agency-is-accused-by-stein-fiscal-inquiry-is-set.html | Antipoverty Agency Is Accused by Stein; Fiscal Inquiry Is Set | True | By John Kifner | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/stage-rural-humor-by-nicholas-kazan-the-good-old-boys.html | Stage: Rural Humor By Nicholas Kazan | True | By Mel Gussow | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/bnai-torah-grant-delayed-by-cuomo-queries-on-2-cited-growth-over.html | B'nai Torah Grant Delayed by Cuomo; Queries on 2 Cited | True | By Charles Kaiser | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/epa-proposes-rules-to-reduce-the-noise-level-of-motorcycles.html | E.P.A. Proposes Rules to Reduce The Noise Level of Motorcycles | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-report-cites-peril-in-mishap-at-offshore-atom.html | Report Cites Peril in Mishap at Offshore Atom Plant | True | By Donald Janson Special to The New York Times | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/study-finds-empty-school-seats-for-9000-waiting-handicapped-huge.html | Study Finds Empty School Seats For 9,000 Waiting Handicapped | True | By Marcia Chambers | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-16 | 1978-03-16 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-news-summary-the-middle-east-international.html | News Summary | True | | 1978-03-27 0:00 | TX 11216 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/mahaffey-in-comeback-has-to-relearn-his-golf-cards-par-in-wind.html | Mahaffey, in Comeback, Has to Relearn His Golf | True | By John S. Radosta Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/precious-metals-show-price-rise-on-a-late-rally-interest-rate.html | Precious Metals Show Price Rise On a Late Rally; Interest Rate Futures M??ed; Forest Products Dull | True | By H. J. Maidenberg | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/at-the-movies.html | At the Movies | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/south-africa-drops-charges-against-methodist-minister.html | South Africa Drops Charges Against Methodist Minister | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/senate-rollcall-vote-approving-canal-pact.html | Senate Rollâ€šÃ„Â°Call Vote Approving Canal Pact | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/dividends.html | Dividends | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/screen-american-hot-waxbrooklyn-rocks.html | Screen: 'American Hot Wax':Brooklyn Rocks | True | By Janet Maslin | 1978-03-24 0:00 | TX 9119 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/for-children-plays-puppets-stories-magic-exhibitions-and-museums.html | For Children | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/sabres-down-flyers.html | Sabres Down Flyers | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/john-m-butler-80-mcarthy-supporter-exsenator-sponsored-legislation.html | JOHN M. BUTLER, 80; 1YITARTHY SUPPORTER | True | By John L. Hess | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/ncaa-aau-at-odds.html | N.C.A.A., A.A.U. at Odds | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/people-and-business-grand-union-reorganizes-management.html | People and Business Grand Union Reorganizes Management | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/guild-asks-strike-vote-at-2-new-york-papers.html | GUILD ASKS STRIKE VOTE AT 2 NEW YORK PAPERS | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/troops-shoot-2-ira-suspects-after-soldier-is-hurt-in-belfast.html | Troops Shot 2 I.R.A. Suspects After Soldier Is Hurt in Belfast | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/obituary-1-no-title.html | Minnie Tybo | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/the-view-from-riyadh.html | The View From Riyadh | True | By James Reston | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/carey-reported-to-bar-koch-plea-for-use-of-guard-in-transit-strike.html | Carey Reported to Bar Koch Plea For Use of Guard in T ransit Strike | True | By Richard J. Meislin Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/art-people.html | Art People | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/otb-tracks-work-toward-reaching-racing-peace-ontrack-offtrack.html | OTB, Tracks Work Toward Reaching Racing Peace | True | By Steve Cady | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/us-and-state-reach-a-nuclear-standoff-issue-of-waste-disposal-and.html | U.S. AND STATE REACH A NUCLEAR ST ANDOFF | True | By E. J. Dionne Jr. Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/william-r-lovett-grocery-chain-chief-was-head-of-piggly-wiggly-and.html | WILLIAM R. LOVETT, GROCERY CHAIN CHIEF | True | | 1978-03-24 0:00 | TX 9119 | | | |

| Digital Date | Print Date | Url | Headline | Is Archived | By Line | Archival Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/us-advises-israel-it-expects-troops-to-leave-lebanon-spokesman-for.html | U.S. ADVISES ISRAEL IT EXPECTS TROOPS TO LEAVE LEBANON | True | By Bernard Gwertzman Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/for-philippine-women-success-despite-stereotypes-woman-on-supreme.html | For Philippine Women, Success Despite Stereotypes | True | By Fox Butterfield Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/corporation-affairs-guardian-set-to-acquire-assets-of-gaf.html | Corporation Affairs Guardian Set to Acquire Assets of GAF Photoâ€šÃ„Ã²Finishing Unit | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/moro-a-master-of-elusive-phrase-calm-and-puzzling-phrases.html | Moro a Master of Elusive Phrase | True | By Paul Hofmann | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/theater-a-farce-of-classic-form-street-of-love.html | Theater.â€šÃ„Ã¢ A Farce Of Classic Form | True | By Richard Eder | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/concert-henryk-szeryng.html | Concert:HenrykSzeryng | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/rail-freight-traffic-is-down-54.html | Rail Freight Traffic Is Down 5.4% | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK; MAXHATTAN; Below 42d Street; 43dâ€šÃ„Â¹60th Streets; Upper East Side.; Upper West Sid.; BRONX; BROOKLYN; STATEN ISLAND; QUEENS; LONG ISLAND; Nassau; Suffolk; LONG ISLAND; (Cont'd); ROCKLIIND; WESTCHESTER | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/municipal-unions-drop-two-proposals-costing-half-billion-the.html | Municipal Unions Drop Two Proposals Costing Half Billion | True | By Damon Stetson | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/an-alternative-plan-on-breeder-reactor-is-being-negotiated.html | AN ALTERNATIVE PLAN ON BREEDER REACTOR IS BEING NEGOTIATED | True | By Steven Rattner;Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/texts-of-senate-changes-in-pact-leadership-amendment-20-leadership.html | Texts of Senate Changes in Pact | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/trustee-for-board-26-is-taunted-as-his-ouster-is-sought-at-hearing.html | Trustee for Board 26 Is Taunted As His Ouster Is Sought at Hearing | True | By Ari L. Goldman | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/the-leaders-tournament-players-championship-after-18-holes.html | The Leaders | True | | 1978-03-24 0:00 | TX 9119 | | | |

| Digital Date | Print Date | Url | Headline | Is Archival | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/israelis-in-general-back-the-offensive-against-guerrillas-unease.html | Israelis in General Back the Offensive Against Guerrillas | True | | 1978-03-24 0:00 | TX 9119 | | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/clinton-s-lutkins-92-exofficer-of-the-allied-chemical-corporation.html | Clinton S. Lutkins, 92, Ex-Officer Of the Allied Chemical Corporation | True | | 1978-03-24 0:00 | TX 9119 | | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-despite-federal-financing-a-year-ago-no.html | Despite Federal Financing a Year Ago, No Batteredâ€‹Â„Â‚Wives Shelters Are Open | True | By Joan Cook Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/umw-seeks-support-for-pact-judge-delays-tafthartley-order.html | E.L.M.W. Seeks Support for Pact; Judge Delays Taftâ€‹Â„Â‚Hartley Order | True | | 1978-03-24 0:00 | TX 9119 | | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/very-old-people-in-the-andes-are-found-to-be-merely-old-calcium-in.html | Very Old People in the Andes Are Found to Be Merely Old | True | By Walter Sullivan | 1978-03-24 0:00 | TX 9119 | | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/spring-couture-draws-fans-even-in-a-winter-storm-styles-shown-in.html | Spring Couture Draws Fans Even in a Winter Storm | True | By Bernadine Morris | 1978-03-24 0:00 | TX 9119 | | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/memorial-meeting-is-held-for-us-victim-of-plo-attack-on-israel.html | Memorial Meeting Is Held for U.S. Victim of P.L.O. Attack on Israel | True | | 1978-03-24 0:00 | TX 9119 | | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/spain-may-admit-foreign-banking-spain-may-admit-foreign-banks-but.html | Spain May Admit Foreign Banking | True | | 1978-03-24 0:00 | TX 9119 | | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/families-learn-how-to-provide-selfcare-for-motherstobe-noted-on.html | Families Learn How to Provide Selfâ€‹Â„Â‚Care for Mothers-to-Be | True | By Nadine Brozan | 1978-03-24 0:00 | TX 9119 | | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-24 0:00 | TX 9119 | | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/weekender-guide-friday-fashions-at-the-manor-stamps-at-the.html | WEEKENDER GUIDE | True | | 1978-03-24 0:00 | TX 9119 | | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/fcc-censures-cbs-over-sports-surprise-at-cbs.html | F.C.C. Censures CBS Over Sports | True | By Les Brown | 1978-03-24 0:00 | TX 9119 | | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/rossetti-coup-gives-albany-nomination-to-rival-of-sancho.html | Rossetti Coup Gives Albany Nomination To Rival of Sancho | True | By Glenn Fowler | 1978-03-24 0:00 | TX 9119 | | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/hometown-lions-honor-citizen-flood-repeated-clamorous-applause.html | Hometown Lions Honor â€šÃ„Â²Citizenâ€šÃ„Â´ Flood | True | By James F. Clarity Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/auctions.html | Auctions | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/senate-6832-approves-first-of-2-panama-pacts-carter-hails-courage.html | SENATE, 68â€šÃ„Â²32, APPROVES FIRST OF 2 PANAMA PACTS; CARTER HAILS â€šÃ„Â²COURAGEâ€šÃ„Â´ | True | By Adam Clymer Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/investors-diversified-services.html | Investors Diversified Services | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/gains-made-in-production-and-housing-last-month-industrial-output.html | Gains Made in Production And Housing Last Month | True | By Clyde H. Farnsworth;Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/exdeputy-mayor-milano-asserts-that-koch-lacks-economic-grasp-milano.html | Exâ€šÃ„Â²Deputy Mayor Milano Asserts That Koch Lacks Economic Grasp | True | By Lee Dembart | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/cabaret-dejohnette.html | Cabaret: DeJohnette | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/humphreyhawkins-bill-is-voted-in-house-by-tally-of-257-to-152.html | Humphreyâ€šÃ„Â²Hawkins Bill Is Voted In House by Tally of 257 to 152 | True | By Philip Shabecoff Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/recital-troyanos-sings-the-program.html | Recital: Troyanos Sings | True | By Harold C. Schonberg | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/bernard-wehrmann-55-chief-of-new-york-office-of-justice-dept.html | Bernard Wehrmann, 55; Chief of New York Office Of Justice Dept. Division | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/louise-helms-beck-widow-of-the-producer-and-a-founder-of-american.html | Louise Helms Beck, Widow of the Producer And a Founder of American Theater Wing | True | By Alfred E. Clark | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/palestinians-fleeing-the-israelis-crowd-into-saida-lebanese-port.html | Palestinians Fleeing the Israelis Crowd Into Saida; Lebanese Port City Fears It Will Be Next Target | True | By Marvine Howe Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-organized-crime-specialty-of-the-fbi-chief-in.html | Organized Crime Specialty Of the F.B.I. Chief in Jersey | True | By Walter H. Waggoner Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |

| Digital Date | Print Date | Link | Headline | Is Article | By Line | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/the-pop-life.html | The Pop Life | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/mets-beat-blue-jays-62-for-5th-in-row-stearns-belts-home-run.html | Mets Beat Blue Jays, 6â€šÃ„Ã²2, for 5th in Row | True | By Joseph Durso Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/the-un-today.html | The U.N. Today | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-cia-reportedly-recruited-blacks-for-surveillance.html | C.I.A. Reportedly Recruited Blacks For Surveillance of Panther Party | True | By Seymour M. Hersh | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/cabaret-carleton-carpenter-returns.html | Cabaret: Carleton Carpenter Returns | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/letters-the-importance-of-israeli-settlements-in-the-sinai.html | Letters | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-israelis-mop-up-in-lebanon-meet-some-resistance.html | Israelis Mop Up in Lebanon, Meet Some Resistance | True | By William E. Farrell Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/three-green-thoughts-for-the-day.html | Three Green Thoughts for the Day | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/books-prince-hals-rival.html | Books: Prince Hal's Rival | True | By Thomas Lask | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/spinks-may-counter-in-court-if-wbc-acts-four-choices.html | Spinks May Counter In Court if W.B.C. Acts | True | By Michael Katz | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/keeping-step-with-the-irish-on-their-day-keeping-in-step-with-the.html | Keeping Step With the Irish On Their Day | True | By Edwin McDowell | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/vesco-must-stand-trial-costa-rica-court-rules.html | VESCO MUST STAND TRIAL, COSTA RICA COURT RULES | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/willimantic-hails-arrest-of-54-pupils-in-marijuana-case-parent.html | Willimantic Hails Arrest of 54 Pupils In Marijuana Case | True | By Diane Henry Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-south-jerseyans-win-us-hearing-on-banning-atomic.html | SouthJerseyansWinU.S. Hearing On Banning Atomic Waste Storage | True | By Donald Janson Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/events-and-openings-friday-saturday-sunday.html | Events and Openings | True | | 1978-03-24 0:00 | TX 9119 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-jersey-auto-division-criticized-by-inquiry-citizen.html | JERSEY AUTO DIVISION CRITICIZED BY INQUIRY | True | By Martin Waldron Special to The New York&#8217; ames | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/president-sending-key-aide-to-somalia-state-departments-african.html | PRESIDENT SENDING KEY AIDE TO SOMALIA | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/carter-urban-policy-blacks-concerned-and-skeptical-urban-affairs.html | Carter Urban Policy: Blacks Concerned and Skeptical | True | By Roger Wilkins | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/us-plans-rules-to-help-trace-guns-used-in-crimes.html | U.S. Plans Rules to Help Trace Guns Used in Crimes | True | By Anthony Marro Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-witness-in-the-jascalevich-murder-trial-says.html | Witness in the Jascalevich Murder Trial Says Curare Was Widely Available at Hospital | True | By David Bird Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/the-editorial-notebook-the-retreat-on-abortion-rights.html | The Editorial Notebook | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/market-place-profit-potential-in-put-option-trading.html | Market Place | True | By Vartanig G. Vartan | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/irish-in-savannah-looking-for-a-big-day-second-to-new-york-no.html | Irish in Savannah Looking for a Big Day | True | By Jon Nordheimer Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/yankee-may-be-out-for-season-examination-set-in-atlanta-yanks.html | Yankee May Be Out for Season | True | By Murray Chass Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/nicaragua-to-practice-what-we-preach.html | Nicaragua: To Practice What We Preach | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/broadway-the-big-jump-from-the-public-theater-two-case-histories.html | Broadway | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/police-inspector-johnson-is-acquitted-in-bribery-case.html | Police Inspector Johnson Is Acquitted in Bribery Case | True | By Gregory Jaynes | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-shortages-at-elmhurst-hospital-are-forcing-some.html | Shortages at Elmhurst Hospital Are Forcing Some Life and Death Decisions; A Killer or Shortages?; Shortages at Municipal Hospitalin Elmhurst Are Forcing Some Life and Death Decisions; 50 More Nurses Authorized | True | By Joseph B. Treaster | 1978-03-24 0:00 | TX 9119 | | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/bridge-becker-and-rubin-in-semifinal-after-near-quarterfinal-loss.html | Bridge: | True | By Alan Truscott | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-senator-gives-decisive-67th-vote.html | New Senator Gives Decisive 67th Vote | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/the-economic-scene.html | The Economic Scene | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/world-cup-skiing-postponed.html | World Cup Skiing Postponed | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/british-petroleum-net-is-cut-10-by-an-overseas-tax-item-for-77.html | British. Petroleum Net Is. Cut 10% By an Overseas Tax Item for â€šÃ„Â¹77 | True | By Clare M. Reckert | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/australia-taking-more-refugees.html | Australia Taking More Refugees | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/books-of-the-times-meticulous-and-feisty-the-genuine-gold.html | Books of TheTitnes | True | By John Leonard | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/rostropovich-deeply-shocked-calls-moscows-action-inhuman-plea-for.html | Rostropovich, â€šÃ„Â²Deeply Shocked,â€šÃ„Â´ Calls Moscow's Action Inhuman | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-willimantic-hails-arrest-of-54-pupils-in-marijuana.html | Willimantic Hails Arrest of 54 Pupils In Marijuana Case | True | By Diane Henry Special to The New York &#8216;Plmes | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/giants-to-be-allowed-40-games-in-oakland-finley-elated-mayor.html | Giants to Be Allowed 40 Games in Oakland | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/rocks-identified-free-sunday-at-museum.html | Rocks Identified Free Sunday at Museum | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/himalayan-team-at-halfway-point.html | Himalayan Team at Halfway Point | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/shipment-ban-set-by-kentucky.html | Shipment Ban Set by Kentucky | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/about-real-estate-nassau-homes-on-school-land.html | About Real Estate Nassau Homes on School Land | True | By Alan S. Oser | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-03-24 0:00 | TX 9119 | | | |

| Digital Date | Print Date | Link | Headline | Archive | ByLine | Original Registration Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/police-block-a-philadelphia-house-held-by-anarchists.html | Police Block a Philadelphia House Held by Anarchists | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/reserve-report.html | Reserve Report | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-senate-6832-approves-first-of-2-panama-pacts.html | SENATE, 68â€šÃ„Â¯32, APPROVES FIRST OF 2 PANAMA PACTS; CARTER HAILS â€šÃ„Â¨COURAGEâ€šÃ„Â´ | True | By Adam Clymer Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/product-introduction-down-in-february.html | Product Introduction Down in February | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/murdertrial-witness-says-curare-was-widely-available-at-hospital.html | Murderâ€šÃ„Â¨Trial Witness Says Curare Was Widely Available at Hospital | True | By David Bird Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/hanoi-charges-cambodians-seize-vietnamese-border-area-on-coast.html | Hanoi Charges Cambodians Seize Vietnamese Border Area on Coast | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-police-inspector-johnson-is-acquitted-in-bribery.html | Police Inspector Johnson Is Acquitted in Bribery Case | True | By Gregory Jaynes | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/music-fritz-jahoda.html | Music: Fritz Jahoda | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/savings-banks-report-decline-for-deposits.html | Sivings Banks Reportâ€šÃ„Â´ Decline for Deposits | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/with-inflation-surging-ahead-new-debate-on-incomes-policy-the.html | With Inflation Surging Ahead, New Debate on Incomes Policy | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/for-oil-pricing-a-basket-of-currencies-in-offing-pricing-of-crude.html | For Oil Pricing, a Basket Of Currencies in Offing?; Pricing of Crude Oil; A Buyer's Oil Market | True | By Youssef M. Ibrahim | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/arkansas-turns-back-ucla.html | Arkansas Turns Back U.C.L.A | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/corporate-bank-loans-and-nations-money-supply-rise-business-loans.html | Corporate Bank Loans and Nation's Money Supply Rise | True | By John H. Allan | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/bank-overseers-split-on-insider-privileges-bank-regulators-split-on.html | Bank Overseers Split On Insider Privileges | True | By Judith Miller;Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |

| Digital Date | Print Date | Url | Headline | Author | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/a-loose-collar-in-the-white-house-in-the-nation.html | A Loose Collar in the White House | True | By Tom Wicker | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/delury-retiring-as-union-chief-after-40-years-delury-jailed-in-1968.html | DeLury Retiring As Union Chief After 40 Years | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/3-tied-for-lead-at-71.html | 3 Tied for Lead at 71 | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-leftists-kidnap-italian-leader-5-guards-killed.html | LEFTISTS KIDNAP ITALIAN LEADER; 5 GUARDS KILLED | | By R. W. Apple Jr. Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/study-by-assembly-unit-finds-lag-in-home-care-for-the-needy.html | Study by Assembly Unit Finds Lag in Home Care for the Needy | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/feast-of-easter-season-music-begins-tomorrow.html | Feast of Easter Season Music Begins Tomorrow | True | By Allen Hughes | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/battle-zone-called-a-desolate-region.html | Battle Zone Called A Desolate Region | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/leftists-kidnap-italian-leader-5-guards-killed-expremier-moro-held.html | LEFTISTS KIDNAP ITALIAN LEADER; | | By R. W. Apple Jr. Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/profile-in-courage-jim-roach-sports-of-the-times-beads-of-gold-the.html | Profile in Courage: Jim Roach | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/plant-sanctuary-in-bronx-reopens-how-to-get-there.html | Plant Sanctuary in Bronx Reopens | True | By Nora Kerr | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/james-p-roach-the-sports-editor-of-the-times-from-58-to-73-dies.html | James P. Roach, the Sports Editor Of The Times Fromâ€šÃ„Â´58 to â€šÃ„Â´73 , Dies | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/advertising-drumbeats-for-a-root-beer-brand-cable-tv-credits-katz.html | Advertising | True | By Philip H. Dougherty | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/business-records.html | Business Records | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/a-big-mistake-in-small-claims-.html | A Big Mistake in Small Claims . . | True | | 1978-03-24 0:00 | TX 9119 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/state-officials-support-bill-to-ease-foreign-operations-of-citys.html | State Officials Support Bill to Ease Foreign Operations of City's Banks | True | By Glenn Fowler | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/sports-today.html | Sports Today | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/music-collard-debut.html | Music: Collard Debut | True | By Raymond Ericson | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/indicted-li-doctor-now-accused-of-a-18-millon-kickback-scheme.html | Indicted L.I . Doctor Now Accused Of a $ 1 .8 Millon Kickback Scheme | True | By Ronald Sullivan | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-article-2-no-title.html | Article 2 -- No Title | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/nyu-and-notre-dame-gain-in-ncaa-fencing.html | N.Y.U. and Notre Dame Gain in N.C.A.A. Fencing | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/leaders-modify-size-of-davis-cup-protest-estimate-differs-davis-cup.html | Leaders Modify Size Of Davis Cup Protest | True | By Neil Amdur Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/obituary-2-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/agents-search-lockheed-offices-for-documents-on-south-korea-a.html | Agents Search Lockheed Offices For Documents on South Korea | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-new-jersey-briefs-kramer-will-seek-4th-term-as.html | New Jersey Briefs | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/around-the-nation-kentucky-house-rescinds-equal-rights-bill.html | Around the Nation | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/play-two-brothers-emotional-invalid.html | Play: Two Brothersâ€šÃ„Â´ | True | By Mel Gussow;Special to The New York TImet | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/house-panel-to-back-plan-on-gas-impasse-monday-meeting-planned-key.html | House Panel to Back Plan on Gas Impasse | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/73-killed-in-bulgarian-plane-crash.html | 73 Killed in Bulgarian Plane Crash | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/3-boston-students-are-injured-in-scuffle-over-tuition-rise.html | 3 Boston Students Are Injured In Scuffle Over Tuition Rise | True | | 1978-03-24 0:00 | TX 9119 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/frances-extreme-left-may-hold-key-in-election-runoff-sunday-wide.html | France's Extreme Left May Hold Key in Election Runoff Sunday | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-us-advises-israel-it-expects-troops-to-leave.html | U.S. ADVISES ISRAEL IT EXPECTS TROOPS TO LEAVE LEBANON | True | By Bernard Gwertzman Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/stock-prices-gain-despite-worries-over-middle-east-and-weak-dollar.html | Stock Prices Gain Despite Worries â€šÃ„Ã¶over Middle East and Weak Dollar | True | By Alexander R. Hammer | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/management-approaches-in-solving-people-problems.html | Management | True | By Elizabeth M. Fowler | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-new-york-tries-a-clean-sweep-as-new-snow-threatens.html | New York Tries a Clean Sweep As New Snow Threatens Efforts | True | By Laurie Johnston | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/panamanians-reluctantly-indicate-they-accept-pacts-reservations.html | Panamanians Reluctantly Indicate. They Accept Pact's Reservations | True | By Alan Riding Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/chinese-dance-at-donnell.html | Chinese Dance at Donnell | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/turner-sailing-victor.html | Turner Sailing Victor | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/extremist-red-brigades-seek-to-destroy-the-italian-state-and.html | Extremist Red Brigades Seek to Destroy the Italian State and Society | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/shortages-at-elmhurst-hospital-are-forcing-some-life-and-death.html | Shortages at Elmhurst Hospital Are Forcing Some Life and Death Decisions; A Killer or Shortages?; 50 More Nurses Authorized | True | By Joseph B. Treaster | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/night-and-the-music-and-arthur-schwartz-at-y-bbc-and-thames.html | Wight and the Musicâ€šÃ„Ã´ and Arthur Schwartz at â€šÃ„Ã²Y â€šÃ„Ã² | True | By John S. Wilson | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/fuchsberg-censored-for-trading-in-new-york-notes-during-appeals.html | Fuchsberg Censured for Trading In New York Notes During Appeals | True | By Tom Goldstein | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/art-rare-glimpse-of-nijinskys-faun.html | Art: Rare Glimpse Of Nijinsky's â€šÃ„Ã²Faunâ€šÃ„Ã² | True | By Hilton Kramer | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/dollar-down-again-as-support-efforts-have-little-effect-dealers.html | DOLLAR DOWN AGAIN AS SUPPORT EFFORTS HAVE LITTLE EFFECT | True | By Paul Lewis;Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/easter-music-season-debuts-tomorrow-highlights-of-the-seasons-music.html | Easter Music Season Debuts Tomorrow | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/2-soviet-astronauts-return-safely-after-mans-longest-space-flight.html | 2 Soviet Astronauts Return Safely After Man's Longest Space Flight | True | By David K. Shipler Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/car-owners-bemoan-return-of-streetparking-rules-back-to-same-rut.html | Car Owners Bemoan Return of Streetâ€šÃ„,Ã²Parking Rules | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/publishing-more-books-from-european-houses.html | Publishing: More Books From European Houses | True | By Herbert Mitgang | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/democrats-put-off-showdown-on-rules-chairman-postpones-vote-on-plan.html | DEMOCRATS PUT OFF SHOWDOWN ON RULES | True | By Warren Weaver Jr. Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/film-matthau-in-caseys-shadowthe-big-race.html | Film: Matthau in 'Casey's Shadow':The Big Race | True | By Vincent Canby | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/dance-a-new-solomons.html | Dance: A New Solomons | True | By Anna Kisselgoff | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/sports-news-briefs-kings-suit-says-nets-owe-25000-in-archibald-deal.html | Sports News Briefs | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/iowa-takes-slim-lead-in-ncaa-wrestling.html | Iowa Takes Slim Lead In N.C.A.A. Wrestling | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/administration-unveils-its-plan-to-revise-pharmaceutical-laws-it.html | Administration Unveils Its Plan To Revise Pharmaceutical Laws | True | By Richard D. Lyons Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/drive-to-isolate-jp-stevens-is-renewed-called-no-1-laborlaw-outlaw.html | Drive to Isolate J.P. Stevens Is Renewed | True | By Michael C. Jensen | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/castro-asserts-somalia-broke-vow-with-invasion.html | CASTRO ASSERTS SOMALIA BROKE VOW WITH INVASION | True | | 1978-03-24 0:00 | TX 9119 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/controversial-new-landing-system-approved-for-westchester-airport.html | Controversial New Landing System Approved for Westchester Airport | True | By Ronald Smothers Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/israeli-immigrant-is-100-years-old.html | ,Israeli Immigrant Is 100 Years Old | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/plane-with-french-french-exminister-reported-missing-in-west-germany.html | Plane With French Exâ€šÃ„Â°Minister Reported Missing in West Germany | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/iran-legislator-calls-for-censure-of-regime-over-handling-of-riots.html | Iran Legislator Calls for Censure Of Regime Over Handling of Riots | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-3-boston-students-are-injured-in-scuffle-over.html | 3 Boston Students Are Injured In Scuffle Over Tuition Rise | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/for-president-a-vital-victory-sinking-prestige-needed-approval-of.html | For President, A Vital Victory | True | By Hedrick Smith Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/television.html | Television | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/small-coal-companies-are-hardest-hit-by-strike-still-has-basic.html | Small Coal Companies Are Hardest Hit by Strike | True | By Reginald Stuart Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/kentucky-91-miami-ohio-69-mich-state-90-w-kentucky-69.html | Kentucky 91, Miami (Ohio) 69 Mich. State 90, W. Kentucky 69 | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/raid-in-israel-went-awry-palestinian-aide-asserts.html | RAID IN ISRAEL WENT AWRY,â€šÃ„Â´ PALESTINIAN AIDE ASSERTS | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/bikos-widow-receives-25000-in-life-and-accident-insurance.html | Biko's Widow Receives $25,000 In Life and Accident Insurance | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/sadat-affirms-goal-is-peace-in-mideast-but-he-links-efforts-to.html | SADAT AFFIRMS GOAL IS PEACE IN MIDEAST | True | By Christopher S. Wren Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/tv-young-detective-on-the-trail.html | T.V: Young Detective On theTrail | True | By John J. O'Connor | 1978-03-24 0:00 | TX 9119 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/landes-is-reported-cleared-in-tax-case-charges-of-criminal.html | LANDES IS REPORTED CLEARED IN TAX CASE | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-fuchsberg-censured-for-trading-in-new-york-notes.html | Fuchsberg Censured for Trading 1 n1New York Notes During Appeals | True | By Tom Goldstein | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/sanderson-breaks-the-ice-tallies-200th-career-goal.html | Sanderson Breaks the Ice: Tallies 200th Career Goal | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/city-corporation-counsel-supports-goldins-audit-of-the-vocational.html | City Corporation Counsel Supports Goldinâ€šÃ„Ã´s Audit Of the Vocational Schools | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/art-over-50-years-of-prints-in-brooklyn.html | Art: Over 50 Years Of Prints in Brooklyn | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/cia-reportedly-recruited-blacks-for-surveillance-of-panther-party.html | C.I.A. Reportedly Recruited Blacks For Surveillance of Panther Party | True | By Seymour M. Hersh | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/aaron-berg-74-lawyer-columbia-alumni-leader.html | AARON BERG, 74, LAWYER; COLUMBIA ALUMNI LEADER | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/two-die-in-vermont-air-crash.html | Two Die in Vermont Air Crash | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/us-text-on-middle-east-crisis.html | U.S. Text on Middle East Crisis | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/seven-players-traded-to-as-meeting-the-limit-giants-obtain-blue.html | Seven Players Traded to A's | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/the-city-tries-a-clean-sweep-as-new-snow-threatens-to-delay-work.html | The City Tries a Clean Sweep as New Snow Threatens to Delay Work | True | By Laurie Johnston | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/two-exhughes-aides-cited-in-drugs-case-indictment-accuses-doctor-an.html | TWO EXâ€šÃ„Ã"HUGHES AIDES CITED IN DRUGS CASE | True | By Wallace Turner Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/st-patricks-day-guide-to-the-best-irish-coffee-spas-guide-to-the.html | St. Patrick's Day Guide to the Best Irish Coffee Spas | True | By Ann Barry | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/view-from-beirut-battle-seems-contained-news-analysis-syrias.html | View From Beirut: Battle Seems Contained | True | By Henry Tanner Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/israelis-mop-up-in-lebanon-meet-some-resistance-palestinians-hold.html | Israelis Mop Up in Lebanon, Meet Some Resistance | True | By William E. Farrell Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/syria-relies-on-world-pressure-to-handle-israelis-antiaircraft-fire.html | Syria Relies on World Pressure to Handle Israelis | True | By James M. Markham Special to The New York Times | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/radio.html | Radio | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/obituary-7-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/goldin-lists-cost-to-other-states-if-new-york-city-went-bankrupt.html | Goldin Lists Cost to Other States If New York City Went Bankrupt | True | By Maurice Carroll | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/mr-carter-the-palestinians-and-israel.html | Mr. Carter, the Palestinians and Israel | True | By Sabah Kabbani | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/the-death-penalty-resurrected.html | The Death Penalty Resurrected | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/soviet-denounces-raid-but-hints-at-no-action.html | SOVIET DENOUNCES RAID, BUT HINTS AT NO ACTION | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/notes-on-people.html | Notes on People | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-landes-is-reported-cleared-in-tax-case-charges-of.html | LANDES IS REPORTED CLEARED IN TAX CASE | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/restaurants-the-swiss-twins-on-the-east-side-auberge-suisse-dezaley.html | Restaurants | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-17 | 1978-03-17 | https://www.nytimes.com/1978/03/17/archives/world-news-briefs-zaire-sentences-19-to-die-in-an-antimobutu-plot.html | World News Briefs | True | | 1978-03-24 0:00 | TX 9119 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/obituary-10-no-title.html | Obituary 10 â€šÃ„Â²â€šÃ„Âª No Title | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-curare-trial-hears-of-plans-for-trap-doctor-tells.html | CURARE TRIAL HEARS OF PLANS FOR â€šÃ„Â²TRAPâ€šÃ„Â` | True | By David Bird Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/military-reasons-seen-for-israel-to-pull-out-military-analysis-iraq.html | Military Reasons Seen for Israel to Pull Out | True | By Drew Middleton | 1978-03-24 0:00 | TX 9117 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-couple-held-liable-in-rock-slide-its-not-our-fault.html | Couple Held Liable in Rock Slide | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/patrice-regniers-dancers-look-at-growing-up.html | Patrice Regnier's Dancers Look at Growing Up | True | By Jennifer Dunning | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-carter-warns-soviet-its-military-policies-imperil.html | CARTER WARNS SOVIET ITS MILITARY POLICIES IMPERIL COOPERATION | True | By Martin Tolchin Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/police-and-internal-dissent-curb-south-african-black-cause-dead.html | 1Police and Internal Dissent: Curb South African Black Cause: | True | By John F. Burns Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/pope-accuses-israel-of-bombing-camps.html | Pope Accuses Israel Of Bombing Camps | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/reds-in-green-suits-march-over-yanks-steinbrenner-complains.html | Reds in Green Suits March Over Yanks | True | By Murray Crass Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/browns-plan-to-reshape-pentagon-is-meeting-resistance-in-congress.html | Brown's Plan to Reshape Pentagon Is Meeting Resistance in Congress | True | By Bernard Weinraub Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/violation-is-charged-to-a-luxury-building-one-more-residential.html | VIOLATION IS CHARGED TO A LUXURY BUILDING | True | By Joseph P. Fried | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/soviet-says-carter-is-issuing-threats-tass-statement-accuses-him-of.html | SOVIET SAYS CARTER IS ISSUING THREATS | True | By David K. Shipler Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/exhead-of-the-premier-theater-in-tarrytown-indicted-in-jersey.html | Exâ€šÃ„Â³Head of the Premier Theater In Tarrytown Indicted in Jersey | True | By Edward Hudson Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/reagan-rallies-foes-of-canal-pact-debate-continues-in-senate-copies.html | Reagan Rallies Foes of Canal Pact | True | By Adam Clymer Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/scandal-at-u-of-houston.html | Scandal at U. of Houston | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/2-whistle-blowers-appeal-to-president-epa-aides-charging-violations.html | 2 â€šÃ„Â³WHISTLE BLOWERSâ€šÃ„Â´ APPEAL TO PRESIDENT | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/inflation-not-jobs-is-worst-problem-carter-aides-report-they-urge.html | INFLATION, NOT JOBS, IS WORST PROBLEM, CARTER AIDES REPORT | True | By Clyde H. Farnsworth Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/israelis-at-funeral-for-gail-rubin.html | Israelis at Funerals for Gail Rubin | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/fugard-balances-on-tightrope-set-in-a-small-town-limited-audience-a.html | Fugard Balances on â€šÃ„ÃºTightropeâ€šÃ„Ã´ | True | By Mel Gussow | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/villanova-duke-gain-ncaa-east-final-memories-of-1971-high-praise.html | Villanova, Duke Gain N.C.A.A. East Final | True | By Gordon S. White Jr. Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/us-takes-lead-over-south-africa-sweeps-through-the-set-us-takes.html | U.S. Takes Lead Over South Africa | True | By Neil Amdur Special to The New York nines | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-consumer-notes-exsmokers-lungs-improved-in-5-years.html | Consumer Notes | True | By Alfonso A. Narvaez Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/churches-opposed-to-death-penalty.html | Churches Opposed to Death Penalty | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/reefer-madness.html | Reefer Madness | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/soviet-ship-follows-presidents-carrier.html | Soviet Ship Follows President's Carrier | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/council-condemns-rhodesian-raid.html | Council Condemns Rhodesian Raid | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/the-unbeautiful-people.html | The Unâ€šÃ„Ã´Beautiful People | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/obituary-3-no-title.html | FRED B. NOBLE, LAWYER, ACTIVE STUDENT IN HIS 90'S | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/world-news-briefs-13-are-executed-in-zaire-in-antimobutu-plot-2-are.html | World News Briefs | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-us-supertanker-splits-in-two-oil-begins-fouling.html | U.S. Supertanker Splits in Two; Oil Begins Fouling Brittany Shore | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-churches-opposed-to-death-penalty.html | Churches Opposed to Death Penalty | True | | 1978-03-24 0:00 | TX 9117 | | | |

| Digital Date | Print Date | Link | Headline | Is Archive | By Line | Copyright Effective Date | Original Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/arizona-state-retains-womens-swimming-lead.html | Arizona State Retains Women's Swimming Lead | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/williamson-gets-all-points-in-overtime-as-nets-win.html | Williamson Gets All Points In Overtime as Nets Win | True | By Deane Megowen Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/doctors-report-minimal-response-to-righttodie-law-in-california.html | Doctors Report Minimal Response To â€šÃ„Ã²Rightâ€šÃ„Ã²toâ€šÃ„Ã²Dieâ€šÃ„Ã¢ Law in California | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/around-the-nation-march-in-skokie-by-nazis-blocked-by-federal-judge.html | Around the Nation | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/canvases-by-benny-andrews-shown-at-lernerheller-gallery.html | Canvases by Benny Andrews Shown at Lernerâ€šÃ„Ã¢Heller Gallery | True | By Vivien Raynor | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/hew-and-virginia-settle-dispute-on-colleges-bias.html | H.E.W. AND VIRGINIA SETTLE DISPUTE ON COLLEGESâ€šÃ„Ã¢ BIAS | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/pigeon-extermination-backed.html | Pigeon Extermination Backed | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/tv-big-band-bash-recalls-swing-era-magic.html | TV: â€šÃ„Ã²Big Band Bashâ€šÃ„Ã´ Recalls Swing Era Magic | True | By Robert Palmer | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/us-and-britain-ask-rhodesians-to-reopen-talks-on-majority-rule.html | U.S and Britain Ask Rhodesians To Reopen Talks on Majority Rule | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/a-day-everyones-irish-especially-politicians-mcdonell-a-splash-of.html | A Day Everyone's Irish, Especially Politicians | True | By Maurice Carroll | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/carter-warns-soviet-its-military-policies-imperil-cooperation-a.html | CARTER WARNS SOVIET ITS MILITARY POLICIES IMPERIL COOPERATION | True | By Martin Tolchin Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/ruiz-warns-carey-he-may-now-back-deathpenalty-bill.html | Ruiz Warns Carey He May Now Back Deathâ€šÃ„Ã¢Penalty Bill | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/panamanian-aides-react-angrily-to-neutrality-pact-reservation.html | Panamanian Aides React Angrily To Neutrality Pact Reservation | True | By Alan Riding Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Internal Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/jerry-ames-choreographs-tap-works.html | Jerry Ames Choreographs Tap Works | True | By Jack Anderson | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/commodity-spot-price-index-rose-to-2276-from-2239-a-week-ago.html | Commodity Spot Price Index Rose To 227.6 From 223.9 a Week Ago | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/pba-said-to-try-for-salary-increase-through-arbitration-another.html | P.B.A. Said to Try For Salary Increase Through Arbitration | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/detroit-to-impound-cars-of-men-who-solicit-sex-from-decoys.html | Detroit to Impound Cars of Men Who Solicit Sex From Decoys | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/the-un-today-security-council.html | 1978-03-18 00:00:00 | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/kennecott-is-mailing-proxies-to-holders.html | Kennecott Is Mailing Proxies to Holders | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/doctor-testifies-he-tried-to-find-evidence-jascalevich-was-killer.html | Doctor Testifies He Tried to Find Evidence Jascalevich Was Killer | True | By David Bird Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/lebanon-asks-security-council-to-demand-israel-withdraw-its-troops.html | Lebanon Asks Security Council to Demand Israel Withdraw Its Troops | True | By Kathleen Teltsch Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/norton-simon-and-wife-acquire-64-of-fox.html | Norton Simon and Wife Acquire 6.4% of Fox | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/kenneth-king-choreography-accents-patterns-of-thought.html | Kenneth King Choreography Accents Patterns of Thought | True | By Anna Kisselgoff | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/obituary-9-no-title.html | Eleatlis | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-ruiz-warns-carey-he-may-now-back-deathpenalty-bill.html | Ruiz Warns Carey He May Now Back Deathâ€šÃ„ÂªPenalty Bill | True | | 1978-03-24 0:00 | TX 9117 | | | |

| Digital Date | Print Date | Url | Headline | Archive... | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/a-littleknown-civil-servant-makes-some-big-decisions-the-iron.html | A Littleâ€šÃ„ÂªKnown Civil Servant Makes Some Big Decisions | True | By Robert Reinhold Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/us-supertanker-splits-in-two-oil-begins-fouling-brittany-shore.html | U.S. Supertanker Splits in Two; Oil Begins Fouling Brittany Shore | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/a-redletter-day-under-blue-skies-marks-the-wearing-of-the-green.html | A Redâ€šÃ„ÂªLetter Day Under Blue Skies Marks the Wearing of the Green | True | By Henry Scorn&#8208;STOKES | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/4-familiar-names-gain-at-boston-net.html | 4 Familiar Names Gain at Boston Net | True | By Parton Keese Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/sports-today.html | Sports Today | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/special-laboratory-to-start-genesplicing-research.html | Special Laboratory to Start Geneâ€šÃ„ÂªSplicing Research | True | By Harold M. Schmeck Jr. Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-inflation-not-jobs-is-worst-problem-carter-aides.html | INFLATION, NOT JOBS, IS WORST PROBLEM, CARTER AIDES REPORT | True | By Clyde H. Farnsworth Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/group-not-line-builds-sewing-machines-interest-spreading-fast-group.html | Group, Not Line, Builds Sewing Machines | True | By Paul Lewis;Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/us-bars-financing-westchester-study-aide-states-guidelines-prohibit.html | U.S. BARS FINANCING WESTCHESTER STUDY | True | By James Feron Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/grenade-attack-in-philippines.html | Grenade Attack in Philippines | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/group-gives-costal-zone-act-mixed-review-more-support-sought-wider.html | Group Gives Costal Zone Act Mixed Review | True | By Gladwin Hill Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/about-new-york-some-flowers-that-bloom-in-the-spring.html | About New york | True | By Francis X. Clines | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/and-now-will-my-name-be-american.html | â€šÃ„Â² â€šÃ„ÂªAnd Now Will My Name Be American?â€šÃ„Â¹ â€šÃ„Â´ | True | By Maxine B. Rosenberg | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/bell-accuses-a-senator-of-jeopardizing-inquiry.html | BELL ACCUSES A SENATOR OF JEOPARDIZING INQUIRY | True | | 1978-03-24 0:00 | TX 9117 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/books-of-the-times-her-finite-variety-message-is-message-geyser-of.html | Books of the Times | True | By Anatole Broyard | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/february-incomes-rose-by-82-billion-use-of-factories-up-february.html | February Incomes Rose by $8.2 Billion; Use of Factories Up | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/irs-queries-yankees-reportedly-on-any-ties-with-patrick-cunningham.html | I. R. S. Queriei Yankees, Reportedly on Any Ties With Patrick Cunningham | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/under-the-conditions-course-is-dominating-golfers-leaders-play-in.html | Under the Conditions, Course Is Dominating Golfers | True | By John S. Radosta Special to The New Yolk Maws | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/national-semiconductor-net-gains-gap-stores.html | National Semiconductor Net Gains | True | By Clare M. Reckert | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/soybean-futures-move-up-sharply.html | Soybean Futures Move Up Sharply | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-redletter-day-under-blue-skies-marks-the-wearing.html | Redâ€šÃ„Â¢Letter Day Under Blue Skies Marks the Wearing of the Green | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/winifred-e-burrell-bride-of-ivanhoe-donaldson.html | Winifred E. Burrell Bride of Ivanhoe Donaldson | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/personal-investing-vying-for-control-of-closedend-funds.html | Personal Investing | True | By Richard Phalon | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/italy-holds-off-on-reply-to-terrorist-murder-threat-in-moro.html | Italy Holds Off on Reply to Terrorist Murder Threat in Moro Abduction | True | By R. W. Apple Jr. Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/two-seized-in-threat-to-ford.html | Two Seized in Threat to Ford | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-exrep-hanna-concedes-guilt-in-korea-case-first-to.html | Exâ€šÃ„Â¢Rep. Hanna Concedes Guilt In Korea Case | True | By Richard Halloran Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |

| Digital Date | Print Date | Links | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/israelis-are-reported-to-advance-in-lebanon-beyond-6mile-zone.html | Israelis Are Reported to Advance. In Lebanon Beyond 6â€šÃ„Ã°Mile Zone | True | By Marvine Howe Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-moscow-charges-president-is-using-threat.html | Moscow Charges President Is Using Threat, Distortion | True | By David K. Shipler Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/minneapolis-star-names-editor.html | Minneapolis Star Names Editor | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/straight-time-a-film-of-grim-wit.html | 'Straight Time' a Film of Grim Wit | True | By Vincent Canby | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/u-of-houston-faces-huge-loss-in-scandal-massive-pyramid-built-up.html | U: of Houston Faces Huge Loss in Scandal | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/letter-on-real-estate-taxes-this-is-the-tragedy-of-our-assessment.html | Letter: On Real Estate Taxes | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/notre-dame-leads-nyu-4th-in-fencing.html | Notre Dame Leads, N.Y.U. 4th in Fencing | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/lance-and-9-named-in-sec-complaint-on-bank-deal-first-government.html | Lance and 9 Named in S.E.C. Complaint on Bank Deal | True | By Judith Miller Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-new-jersey-briefs-blum-to-be-guest-soloist.html | New Jersey Briefs | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/notes-on-people.html | Notes on People | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/notre-dame-and-depaul-reach-final-in-midwest-utah-streak-ends.html | Notre Dame and DePaul Reach Final in Midwest | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/us-seeks-pullout-by-israels-troops-diplomats-discuss-formula-to-get.html | U.S. SEEKS PULLOUT BY ISRAEL'S TROOPS | True | By Bernard Gwertzman Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/green-spent-263000-to-beat-mrs-abzug-figure-states-record-for-a.html | GREEN SPENT $263,000 TO BEAT MRS. ABM | True | By Frank Lynn | 1978-03-24 0:00 | TX 9117 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Registration Effective Date | Original Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/braves-put-end-to-mets-streak-10-to-3.html | Braves Put End to Mets€šÃ„Ã' Streak, 10 to | True | By Joseph Durso Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-under-the-conditions-course-is-dominating-golfers.html | Under the Conditions, Course Is Dominating Golfers | True | By John S. Radosta Special to The New York Times | 1978-03-24 0:00 | | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/mr-moros-fate-and-italys.html | Mr. Moro's Fate, and Italy's | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/letters-of-vanderbilt-and-apartheid-citizens-stigma-bedlam-in-the.html | Letters | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/beauty-is-found-to-attract-some-unfair-advantages-abilities-judged.html | Beauty Is Found to Attract Some Unfair Advantages | True | By Leslie Bennetts | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/bill-is-presented-to-expedite-plants-for-nuclear-power-ecologists.html | BILL IS PRESENTED TO EXPEDITE PLANTS FOR NUCLEAR POWER | True | By Steven Rattner Special to The New York Times | 1978-03-24 0:00 | | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/patents-compact-fiberoptics-transmitter-purse-converts-to-shopping.html | Patents | True | By Stacy V. Jones | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-speculation-and-soaring-demand-put-diamond-prices.html | Speculation and Soaring Demand Put Diamond Prices at New Highs | True | By Isadore Barmash | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/for-men-comfort-is-on-the-way-pullovers-and-drawstrings.html | For Men, Comfort Is on the Way | True | By Bernadine Morris | 1978-03-24 0:00 | | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/byrne-signs-bill-to-speed-opening-of-the-first-casino-in-atlantic.html | Byrne Signs Bill to Speed Opening Of the First Casino in Atlantic City | True | By Martin Waldron Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/liberal-democracies-malaise.html | Liberal Democracies€šÃ„Ã' Malaise | True | By Alan Wolfe | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/old-skipjacks-reap-rich-oyster-harvest-the-most-profitable-in.html | Old Skipjacks Reap Rich. Oyster Harvest | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/service-with-a-smile-in-moscow-observer.html | Service With A Smile In Moscow | True | By Russell Baker | 1978-03-24 0:00 | TX 9117 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/metropolitan-briefs-shoplifting-case-dropped-pothole-repairs-drug.html | Metropolitan Briefs | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-us-seeks-pullout-by-israels-troops-diplomats.html | U.S. SEEKS PULLOUT BY ISRAEL'S TROOPS | True | By Bernard Gwertzman Special to the New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-air-force-jet-passes-test.html | New Air Force Jet Passes Test | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/miriam-k-schwind-becomes-the-bride-of-thomas-moran.html | Miriam K. Schwind Becomes the Bride Of Thomas Moran | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/bulls-turn-back-knicks-as-gilmore-stars-129117.html | Bulls Turn Back Knicks as Gilmore Stars, 129â€šÃ„Â·117 | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-tax-commission-chief-mary-elizabeth-mann-woman-in-the-news.html | New Tax Commission Chief | True | By Joseph B. Treaster | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/john-denver-sings-his-trademark-songs-of-gentle-rural-escapism.html | John Denver Sings His Trademark Songs of â€šÃ„Ã’Gentle Rural Escapismâ€šÃ„Ã´ | True | By John Rockwell | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/israel-gives-no-official-response-to-us-demand-for-withdrawal-no-in.html | Israel Gives No Official Response To U.S. Demand for Withdrawal | True | By William E. Farrell Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/obituary-2-no-title.html | DR. CARL T. NELSON, 69, EXâ€šÃ„Â·COLUMBIA PROFESSOR | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/exrep-hanna-concedes-guilt-in-korea-case-first-to-be-convicted-in.html | Exâ€šÃ„Â·Rep. Hanna Concedes Guilt In Korea Case | True | By Richard Halloran Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/arab-summit-parley-is-urged-by-hussein.html | Arab Summit Parley Is Urged by Hussein | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/baryshnikov-two-others-to-receive-dance-award.html | Baryshnikov, Two Others To Receive Dance Award | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/suburb-is-fighting-annexation-by-houston-unilateral-annexation.html | Suburb Is Fighting Annexation by Houston | True | By William K. Stevens Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/instant-replays-will-get-trial-in-nfl-preseason-no-communications.html | Instant Replays Will Get Trial in N.F.L. Preseason | True | | 1978-03-24 0:00 | TX 9117 | | | |

| Digital Date | Print Date | Link | Headline | Is Registered | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/2-deny-any-part-in-illegalities-alleged-at-bnai-torah-institute.html | 2 Deny Any Part in Illegalities Alleged at B'nai Torah Institute | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Âª No Title | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/30-years-after-the-hollywood-10.html | 30 Years After the â€šÃ„Â·Hollywood 10â€šÃ„Â· | True | By Ring Lardner Jr. | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/briton-loses-blasphemy-case.html | Briton Loses Blasphemy Case | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/bridge-2-topranked-teams-battle-in-final-of-vanderbilt-team-victory.html | Bridge: | True | By Alan Truscott | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/speculation-and-soaring-demand-put-diamond-prices-at-new-highs.html | Speculation and Soaring Demand Put Diamond Prices at New Highs | True | By Isadore Barmash | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-sports-today.html | Sports Today | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/400-foes-of-apartheid-demonstrate-at-davis-cup-matches-in-nashville.html | 400 Foes of Apartheid Demonstrate at Davis Cup Matches in Nashville | True | By Wayne King Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-byrne-signs-bill-to-speed-opening-of-the-first.html | Byrne Signs Bill to Speed Opening Of the First Casino in Atlantic City | True | By Martin Waldron Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/obituary-1-no-title.html | J. WALLACE HURFF | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-benefits-program-leads-to-east-germanys-first-baby-boom.html | New Benefits Program Leads to East Germany's First Baby Boom | True | By Ellen Lentz Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/trinkets-and-cloth-for-vida-sports-of-the-times-the-last-of-the-74.html | Trinkets and Cloth for Vida | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/149000-reported-taken-in-armoredtruck-theft.html | $149,000 REPORTED TAKEN IN ARMOREDâ€šÃ„Âª TRUCK THEFT | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/us-bid-for-un-force-in-lebanon-facing-obstacles-israel-wants.html | U.S Bid for U.N. Force in Lebanon Facing Obstacles | True | By James M. Markham Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |

| Digital Date | Print Date | URL | Headline | Archived | Byline | Copyright Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/hard-line-seems-to-pay-off-for-french-gaullists-leader-shift-to-the.html | Hard Line Seems to Pay Off For French Gaullistsâ€šÃ„Â´ Leader | True | By Jonathan Kandell Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/for-koch-at-theater-ado-about-nothing.html | For Koch, at Theater, Ado About Nothing | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/excerpts-from-carters-speech-on-defense-policy-and-soviet-ties.html | Excerpts. From Carter's Speech on Defense Policy and Soviet Ties | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-israelis-said-to-advance-in-lebanon-and-seize-area.html | Israelis Said to Advance in Lebanon And Seize Area Beyond 6â€šÃ„Âª Mile Zone | True | By Marvine Howe Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/rep-diggs-is-under-inquiry-for-payroll-practices-headed-black.html | Rep. Diggs Is Under Inquiry for Payroll Practices | True | By Jo Thomas Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/illinois-concern-faces-us-suit-over-pollution-three-laws-allegedly.html | Illinois Concern Faces U.S. Suit Over Pollution | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-a-littleknown-civil-servant-makes-some-big.html | A Littleâ€šÃ„Âª Known Civil Servant Makes Some Big Decisions | True | By Robert Reinhold Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-york-negotiates-with-a-difference.html | New York Negotiates With a Difference | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/dollar-falls-3-yen-to-a-low-in-tokyo-dollar-falls-3-yen-to-new-low.html | Dollar Falls 3 Yen To a Low in Tokyo | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/rome-somber-after-kidnapping-continual-television-reports-were.html | Rome Somber After Kidnapping | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/city-golf-courses-to-remain-closed.html | City Golf Courses To Remain Closed | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/senate-confirms-nominations-of-diplomats-and-key-officials.html | Senate Confirms Nominations Of Diplomats and Key Officials | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/dow-up-by-589-in-broad-advance-trading-heaviest-in-four-months.html | Dow Up by 5.89 in Broad Advance; Trading Heaviest in Four Months | True | By Alexander R. Hammer | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/iowa-wrestlers-lead-in-ncaa-tourney.html | Iowa Wrestlers Lead In N.C.A.A. Tourney | True | | 1978-03-24 0:00 | TX 9117 | | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-state-university-offices-end-30year-odyssey-cost.html | State University Offices End 30â€šÃ„Â°Year Odyssey | True | By Sheila Rule Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-oneman-drive-may-stall-watchung-sewer-project.html | Oneâ€šÃ„Â°Man Drive May Stall Watchung Sewer Project | True | By Walter H. Waggoner Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/state-university-offices-end-30year-odyssey-cost-near-16-million.html | State University Offices End 30â€šÃ„Â°Year Odyssey | True | By Sheila Rule Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-new-policy-allows-homes-to-be-rebuilt-in.html | New Policy Allows Homes to Be Rebuilt In Floodâ€šÃ„Â°Prone Sites | True | By Joseph F. Sullivan Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/mine-backtowork-order-expires-after-judge-refuses-to-extend-it.html | Mine Backâ€šÃ„Â°toâ€šÃ„Â°Work Order Expires After Judge Refuses to Extend It | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/corporation-affairs-amax-raises-most-nickel-prices-in-first-major.html | Corporation Affairs Amax Raises Most Nickel Prices In First Major Increase Since â€šÃ„Â°75 | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/us-steel-to-report-firstquarter-loss-us-steel-to-report-loss-in.html | U. S Steel to Report Firstâ€šÃ„Â°Quarter Loss | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/us-and-britain-in-pacts-providing-lower-air-fares-2week-impasse.html | U.S an aâ€šÃ„Â´ Britain in Pacts Providing Lower Air Fares | True | By Ernest Holsendolph Special to The New York Times | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-18 | 1978-03-18 | https://www.nytimes.com/1978/03/18/archives/access-issue-causes-boliviachile-break.html | Access Issue Causes Boliviaâ€šÃ„Â°Chile Break | True | | 1978-03-24 0:00 | TX 9117 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/nicklaus-with-73214-is-golf-leader-by-shot-crenshaw-nelson-tied-for.html | Nicklaus, With 73â€šÃ„Â°214, Is Golf Leader by Shot | True | By John S. Radosta Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/one-night-in-leningrad-through-the-visit-of-an-18yearold.html | ONE NIGHT IN LENINGRAD | True | By Jane Blanksteen | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/dance-view-harlem-company-at-a-crossroad-dance-view-harlem-company.html | DANCE VIEW | True | Anna Kisselgoff | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/tv-view-public-television-highlights-its-25-years.html | TV VIEW | True | John J. O'Connor | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/political-theology-the-parties.html | Political Theology | True | By Richard Rovere | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Url | Headline | Archive | ByLine | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-fishing-catching-flounder-an-experts-tips.html | FISHING | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-facing-up-to-beauty.html | SHOP TALK | True | By Joan Cook | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/around-the-garden-short-cut-this-week-questionsanswers.html | AROUND THEÂ»Â‡Garden | True | Joan Lee Faust | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/the-nation-continued-the-energy-department-has-growing-pains.html | The Nation Continued | True | By Steven Ramer | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/visiting-bath-a-roman-and-georgian-legacy-an-excursion-out-of.html | Visiting Bath, a Roman and Georgian Legacy | True | By R. W. Apple Jr. | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/a-bird-astray.html | A Bird Astray | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/whats-doing-around-normandy-coastline-inside-normandy-more-on.html | What's Doing Around NORMANDY | True | By Herbert R. Lottman | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/sue-whitley-to-wed-may-6.html | Sire Whitley To Wed May 6 | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/dance-anna-halprin-returns-after-seven-years.html | Dance: Anna Hal grin Returns After Seven Years | True | By Anna Kisselgoff | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/dwarf-dahlias-need-a-head-start-indoors-dwarf-dahlias.html | Dwarf Dahlias Need a Head Start Indoors | True | By Elda Haring | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/a-friend-of-strauss-returns-to-the-met-with-die-frau-a-friend-of.html | A Friend of Straussâ€šÃ„¸Ã´ Returns to the Met With Die Frauâ€šÃ„¸Ã´ | True | By Peter G. Davis | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/nonfiction-in-brief-london-transformed-daylight-in-the-swamp-dos.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/filions-take-7-races.html | Filions Take 7 Races | True | | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Url | Headline | Archival Copyright | By Line | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/market-for-all-seasons-up-from-the-pushcarts-a-canopy-of-clothing.html | Market For All Seasons | True | By Jane Shapiro | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-groton-lives-by-the-sword-and-under-it-once.html | Groton Lives By the Sword And Under It | True | By Matthew L. Wald | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/syria-says-its-borders-are-open-for-arabs-to-go-fight-in-lebanon.html | Syria Says Its Borders Are Open For Arabs to Go Fight in Lebanon | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-the-operation-was-a-success-but-.html | The Operation Was a Success, But | True | By Pamela Glass | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-speaking-personally-a-wild-goose-chase-with-a.html | SPEAKING PERSONALLY | True | By Jacqueline E. Thomas | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/christina-rose-lavery-is-wed-to-william-drennan.html | Christina Rose Lavery Is Wed to William Drennan | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/wildlife-group-says-airports-lag-in-birdplane-crash-prevention.html | Wildlife Group Says Airports Lag In Birdâ€šÃ„ÂªPlane Crash Prevention | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/copies-of-coal-pact-are-sent-to-miners-balloting-is-scheduled-for.html | COPIES OF COAL PACT ARE SENT TO MINERS | True | By Ben Franklin Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/congressman-to-oppose-campaign-funds-proposal.html | CONGRESSMAN TO OPPOSE CAMPAIGN FUNDS PROPOSAL | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/max-frisch-interviewed-frisch.html | Max Frisch Interviewed | True | By Jon Burak | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-politics-the-games-politicians-play.html | POLITICS | True | By Joseph F. Sullivan | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/for-coops-penny-pinching-is-the-vogue-for-coops-penny-pinching-is.html | For Coâ€šÃ„Âªops, Penny Pinching Is the Vogue | True | By Dee Wedemeyer | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/panama-two-cheers-one-reservation.html | Panama: Two Cheers, One Reservation | True | | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Links | Headline | Active | Byline | Original Copyright Effective Date | Original Registration Number | Related Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/israeli-army-chief-hints-deeper-drive-links-possible-further.html | ISRAELI ARMY CHIEF HINTS DEEPER DRIVE | True | By Moshe Brilliant Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/to-provide-for-those-who-cannot-afford-it-housing-policy-is-warmed.html | â€šÃ„Â²To Provide for Those Who Cannot Affoid Itâ€šÃ„Â´ | True | By Robert Reinhold | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/numismatics-prices-keep-climbing-numismatics-prices-are-still.html | NUMISMATICS | True | Russ MacKendrick | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/political-power-and-american-ambivalence-power.html | POLITICAL POWER AND AMERICAN AMBIVALENCE | True | By Eugene Kennedy | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/man-33-killed-in-retrieving-strangers-purse-from-brooklyn-thief.html | Man, 33, Killed in Retrieving Stranger's Purse From Brooklyn Thief | True | By Alfred E. Clark | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/in-age-of-accumulation-moving-is-a-trial-in-age-of-accumulation.html | In Age of Accumulation, Moviing Is a Trial | True | By Betsy Brown | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/miss-hackes-to-be-bride.html | Miss Hackes To Be Bride | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/the-grape-white-way-grape.html | Wine | True | By Frank J. Prial | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/citizens-congress-to-assess-energy-for-new-england-hotel-heating.html | Citizensâ€šÃ„Â´ | True | By Michael Knight Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/dichter-plays-bflat-sonata-by-schubert.html | Richter Plays Bâ€šÃ„Âªflat Sonata By Schubert | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/david-m-warburg-and-chaye-lamm-set-summer-bridal.html | David M. Warburg And Chaye Lamm Set Summer Bridal | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/bridge-four-of-a-kind.html | BRIDGE | True | Alan Truscott | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance.html | New Tersev/ This Week | True | | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | URL | Headline | Is Archive | By line | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-state-acts-to-cope-with-toxic-cargoes.html | State Acts to Cope With Toxic Cargoes | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/a-jaundiced-view-of-the-budget-deficit-how-to-trim-it.html | A Jaundiced View of the Budget Deficit | True | By Yale Brozen | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/unser-to-concentrate-on-usac-race-series.html | Unser to Concentrate On USAC Race Series | True | By Phil Pash | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/crowds-beat-a-path-to-paradise-as-conservatory-reopens-perfect-day.html | Crowds â€šÃ„Ã²Beat a Path to Paradiseâ€šÃ„Ã´ | True | By Dena Kleiman | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/us-works-on-developing-youth-movement-in-soccer-olympic-development.html | U.S. Works on Developing Youth Movement in Soccer | True | By Alex Yannis | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/now-the-music-hall-drama-begins.html | Now the Music Hall Drama Begins | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/survey-finds-most-people-uninformed-on-courts.html | Survey Finds Most People Uninformed on Courts | True | By Tom Goldstein | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/head-start-for-world-cup.html | Head Start for World Cup | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-women-officials-swap-experiences.html | Women Officials Swap Experiences | True | By Jeanne Clare Feron | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-a-place-to-write-in-a-place-to-read.html | A Place to Write in a Place to Read | True | By Alden Whitman | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/carters-popularity-has-turned-upward-a-gallup-poll-finds-level-of.html | Carter's Popularity HaiTurnedUpward, Aâ€šÃ„Ã¹Gallup Poll Finds | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/ski-trip-is-a-lesson-for-grandfather-so-far-so-good-oops-there-goes.html | Ski Trip Is a Lesson for Grandfather | True | By Todd Logan | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/dianne-morse-wed-to-gilbert-smith-3d.html | Dianne Morse Wed To Gilbert Smith 3d | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/article-2-no-title.html | Associated Press | True | | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/music-view-listening-in-the-round-in-denver-music-view-in-the-round.html | MUSIC VIEW | True | Harold C. Schonberg | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/prolonged-fighting-seen-tough-statements-by-israeli.html | Prolonged Fighting Seen | True | By Drew Middleton | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/indiana-state-gymnasts-win.html | Indiana State Gymnasts Win | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/lance-group-ordered-to-make-restitution-court-ruling-settles-suit.html | LANCE GROUP ORDERED TO MAKE RESTITUTION | True | By Judith Miller Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-a-correction.html | A Correction | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/kristin-ann-goffredo-engaged-to-maurice-r-mathis.html | Kristin Ann Goffredo Engaged to Maurice R. Mathis | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/miss-hoffman-lawyer-bride-of-maurice-frank.html | Miss Hoffman, Lawyer, Bride of Maurice Frank | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/jerusalem-in-spring-washington.html | Jerusalem in Spring | True | By James Reston | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-volunteers-press-literacy-campaign.html | Volunteers Press Literacy Campaign | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/kathryn-hayes-feakins-wed-to-carl-a-carbone.html | Kathryn Hayes Feakins Wed to Carl A. Carbone | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/camille-coccaro-is-bride-of-dr-charles-barbiere.html | Camille Coccaro Is Bride Of Dr. Charles Barbiere | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-using-drama-to-link-cultures.html | Using Drama to Link Cultures | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/lemons-of-texas-here-for-nit-lulls-rival-coaches-the-wrong-image.html | Lemons of Texas, Here for N.I.T., Lulls Rival Coaches | True | By Stephen H. Fisher | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/in-brief.html | IN BRIEF | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/marie-elaine-dent-bride-of-stephen-john-scofield.html | Marie Elaine Dent Bride Of Stephen John Scofield | True | | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/prospects-bright-for-lower-air-fares.html | Prospects Bright for Lower Air Fares | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/nine-elected-to-national-college-football-hall-of-fame-drafted-by.html | Nine Elected to National College Football Hall of Fame | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/anna-erskine-crouse-wed-to-george-murch-margaret-donaghy-wed-to-ts.html | Anna Erskine Crouse Wed to George Murch Margaret Donaghy Wed to T. S. Huseby | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-for-a-life-in-the-theater-another-act-begins.html | For a Life in the Theater, | True | By Paul Wilner | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/cuba-vs-the-major-leagues-game-is-no-longer-the-same-the-badname.html | Cuba vs. the Major Leagues: Game Is No Longer the Same | True | By Marc Onignam | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/tigers-in-india-increasing.html | Tigers in India Increasing | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/chess-restrain-those-pawns.html | Restrain Those Pawns | True | Robert Byrne | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/aid-and-comfort-for-the-wives-of-navy-men-part-of-the-navy-process.html | Aid and Comfort For the Wives Of Navy Men | True | By Bernard Weinraub Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/side-issues-delay-bill-to-create-new-us-judgeships-eastland-and.html | Side Issues Delay Bill to Create New U.S. Judgeships | True | By Warren Weaver Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/brooklyn-pages-series-of-factors-made-li-an-antiabortion-stronghold.html | Series of Factors Made L.I. an Antiabortion Stronghold | True | By Frances Cerra | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/patricia-jaskun-wed-to-edward-l-wright.html | Patricia Jaskun Wed To Edward L. Wright | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/like-other-unions-they-were-and-are-after-the-fringes-for-the-coal.html | Like Other Unions, They Were (And Are) After the Fringes; For the Coal Miners, Too, It Wasn't Just the Money | True | By Philip Shabecoff | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/march-through-nashville-protests-south-africa-in-davis-cup-matches.html | March Through Nashville Protests South Africa in Davis Cup Matches | True | By Wayne King Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-danger-on-two-wheels.html | Danger on Two Wheels | True | By Edward R. Walsh | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Archival Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/no-music-in-nashville-sports-of-the-times-few-spectators-the-usta.html | No Music in Nashville | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/mary-mpherson-named-president-of-bryn-mawr.html | MARY M'PHERSON NAMED PRESIDENT OF BRYN MAWR | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/us-asks-soviet-to-start-talks-to-bar-hunterkiller-satellites.html | U.S. Asks Soviet to Start Talks To Bar Hunterâ€šÃ„Â°Killer Satellites | True | By Richard Burt Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-music-is-her-pitch-music-is-her-pitch-at.html | INTERVIEW | True | By Terri Lowen Finn | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/sports-today.html | Sports Today | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-whats-a-poet-to-do.html | â€šÃ„Â°What's a Poet to Do?â€šÃ„Â´ | True | By Barbara Delatiner | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/is-rhodesia-next-in-the-nation.html | Is Rhodesia Next? | True | By Tom Wicker | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-quiet-help-for-prisoners-of-conscience.html | Quiet Help for â€šÃ„Â°Prisoners of Conscienceâ€šÃ„Â´ | True | By Diane Henry | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/and-another-is-how-good-are-todays-hospitals.html | And Another Is, How Good Are Today's Hospitals? | True | By Boyce Rensberger | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/realty-news-connecticut-offices-merger-expansion.html | Realty News- | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/jewish-group-publishes-guide-on-countering-efforts-of-evangelists.html | Jewish Group PuOlishes Guide on Countering Efforts of Evangelists | True | By George Vecsey | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/brooklyn-pages-southampton-library-is-planning-comfortable-cubicles.html | Southampton Library Is Planning Comfortable Cubicles for Writers | True | By Alden Whitman Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/diane-wellman-of-ad-agency-is-married.html | Diane Wellman of Ad Agency Is Married | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/shifts-in-population-skew-votes-weight-in-some-districts.html | Shifts in Population Skew Vote's Weight In Some Districts | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/expipeline-worker-guilty-in-kidnapping-of-girl-15.html | EXâ€šÃ„Â°PIPELINE WORKER GUILTY IN KIDNAPPING OF GIRL, 15 | True | | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/the-rise-of-the-male-ensemble-male-ensembles.html | The Rise of | True | By Jack Anderson | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/us-team-in-somalia-to-discuss-arms-aid-defensive-weapons-were.html | U.S. TEAM IN SOMALIA TO DISCUSS ARMS AID | True | By John Darnton Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/redman-porsche-team-captures-sebring-race-haywood-team-falters.html | Redman Porsche Team Captures Sebring Race | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/knicks-lose-3d-straight-as-76ers-triumph-141127-76ers-top-knicks.html | Knicks Lose 3d Straight As 76ers Triumph, 141â€šÃ„Â"127 | True | By Sam Goldaper | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/gardening-rooftop-gardening-small-gardens-for-city-and-country-the.html | GARDENING | True | By Joan Lee Faust | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-theater-that-old-familiar-feeling.html | THEATER | True | By Haskel Frankel | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/184-in-rhode-island-is-backed.html | 1.84 in Rhode Island Is Backed | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/taxes-help-finance-michigan-race-limit-on-individual-gifts-campaign.html | Taxes Help Finance Michigan Race | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/with-moro-abduction-italian-terrorists-achieve-goal-of-shaking-the.html | With Moro Abduction, Italian Terrorists Achieve Goal of Shaking the State | True | By Henry Tanner Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/william-p-kimball-72-of-engineering-school.html | WILLIAM P. KIMBALL, 72, OF ENGINEERING SCHOOL | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-about-long-island-buddies-who-need-never-meet.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-hungarian-food-from-scratch-food-hungarian-food.html | Hungarian Food From Scratch | True | By B.h. Fussell | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/indictment-revised-against-2-accused-of-spying-for-vietnam.html | Indictment Revised Against 2 Accused of Spying for Vietnam | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/the-hot-topic-south-africa.html | The Hot Topic: South Africa | True | | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/the-world-in-summary-now-its-round-2-the-pocketbook-roundin-france.html | The World In Summary | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-a-catch-22-for-the-aged.html | A â€šÃ„Â²Catch 22â€šÃ„Â´ For the Aged | True | By Barbara W. Freedman | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/conflict-is-common-for-boston-u-head-silber-is-under-attack-by.html | CONFLICT IS COMMON FOR BOSTON U. HEAD | True | By Gene I. Maeroff Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-he-constructed-a-doityourself-smokehouse.html | He Constructed A Do-It-Yourself Smokehouse | True | By Ralynn Stadler | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/4-die-in-tennessee-plane-crash.html | 4 Die in Tennessee Plane Crash | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/clare-villari-is-married.html | Clare Villari is Married | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/france-to-choose-legislature-today-in-runoff-election-close-race.html | France to Choose Legislature Today In Runoff Election | True | By Flora Lewis Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-theater-diet-of-same-musicals-is-no-fare.html | THEATER | True | By Haskel Frankel | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-suny-also-has-a-scientific-side-theres-also-a.html | SUNY Also Has A Scientific Side | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/when-the-football-stars-a-girl-a-triple-threat-yet-just-one-of-the.html | When the Football Star's a Girl | True | By Charles Tekeyan | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/editors-choice.html | Editorsâ€šÃ„Â´ | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/dickey-betts-offers-rock-guitar.html | Dickey Betts Offers Rock Guitar | True | Robert Palmer | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-nadjari-a-new-role-and-no-regrets-politics.html | Nadjari: A New Role And â€šÃ„Â²No Regretsâ€šÃ„Â´ | True | By Frank Lynn | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/leslie-erb-fiancee-of-hj-fischer-jr.html | Leslie Erb Fiancee Of H. J. Fischer Jr. | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/film-view-fingers-is-strictly-from-desperation-film-view-fingers.html | FILM VIEW | True | Vincent Canby | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/an-expert-says-theft-of-cargo-costs-billions.html | AN EXPERT SAYS THEFT OF CARGO COSTS BILLIONS | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-long-island-this-week.html | Long Island/This Week | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-the-sweet-smell-of-success-in-milford.html | The Sweet Smell of Success in Milford | True | By Patricia Hamilton | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-tips-on-cold-smoking.html | Tips on Cold Smoking | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/bucks-113-pacers-104.html | Bucks 113, Pacers 104 | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/art-view-a-time-when-trends-are-on-the-outs-art-view-when-trends.html | ART VIEW | True | Hilton Kramer | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-theres-a-new-style-in-yonkers-city-hall.html | There's a New Style In Yonkers City Hall | True | By Ronald Smothers | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/the-markeddâ€šÃ‚Â°Down-dollar-the-markeddown-dollar.html | The Markedâ€šÃ‚Â°Down Dollar | True | By Robert D. Hershey Jr. | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/kindrachuk-of-flyers-out.html | Kindrachuk of Flyers Out | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/bangkok-blacked-out-7-hours.html | Bangkok Blacked Out 7 Hours | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/out-of-mayoral-race-rizzo-plans-career-as-guardian-of-white-rights.html | Out of Mayoral Race, Rizzo Plans Career as Guardian of White Rights | True | By James F. Clarity Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/simone-signoretfrom-sultry-sirens-to-a-faded-floozy-simone-signoret.html | Simone Signoretâ€šÃ‚Â°From Sultry Sirens to a Faded Floozy | True | By Flora Lewis | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-health-plans-prognosis-improves-brighter.html | Health Plan's Prognosis Improves | True | By Andree Brooks | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-a-rutgers-idea-that-caught-on.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/corporations-replies-to-congressional-panel-indicate-caution-about.html | Corporationsâ€šÃ„Â´ | True | By Robert Reinhold Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/the-mouse-who-roared-yanks-topple-mets-62-yanks-roar-defeat-mets-in.html | The Mouse Who Roared: Yanks Topple Mets, 6â€šÃ„Â²2 | True | By Joseph Durso Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/dog-show-calendar.html | Doe Show Calendar | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/facility-in-queens-threatens-to-close-kidney-machines-center.html | Facility in Queens Threatens to Cloie Kidneyâ€šÃ„Â´ | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/kidnappers-end-silence-releasing-a-photo-of-moro-and-a-statement.html | Kidnappers End Silence, Releasing a Photo of Moro and a Statement | True | By R. W. Apple Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/unbeaten-mount-vernon-takes-class-aaa-title.html | Unbeaten Mount Vernon Takes Class AAA Title | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/everyone-kept-busy-the-work-ethic-in-industrial-america-18501920.html | Everyone Kept Busy | True | By Robert Lekachman | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/world-news-briefs-chinese-scientists-meeting-to-discuss.html | World News Briefs | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/screen-moishe-mizrahis-rosa.html | Screen: Moishe Mizrahi's 'Rosa' | True | By Vincent Canby | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/ellis-w-brewster-a-descendant-of-the-pilgrim-spiritual-leader.html | Ellis W. Brewster, a Descendant Of the Pilgrim Spiritual Leader | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/the-open-kitchen.html | Home Style | True | By Ruth Rejnis | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/wood-field-and-stream-a-south-carolina-angler-shows-how-to-net-shad.html | Wood, Field and Stream | True | By Nelson Bryant ;Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-baking-bread-its-such-fun-breads-that-an.html | Baking Bread: â€šÃ„Â¹It's Such Funâ€šÃ„Â´ | True | By Florence Fabricant | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/japan-to-study-ways-to-control-porpoises.html | Japan to Study Ways To Control Porpoises | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/a-day-at-royal-ascot-notes-on-the-derby-and-grand-national-oddly.html | A Day at Royal Ascot & | True | By David M. Alpern | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/cynthia-kerr-bride-of-mark-e-shannon-a-graduate-student.html | Cynthia Kerr Bride Of Mark E. Shannon, A Graduate Student | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/publishers-react-in-feud-with-authors-a-threat-to-resign-reaction.html | Publishers React in Feud With Authors | True | By Edwin McDowell | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-the-gifted-pose-prodigious-choice-for-educators.html | The Gifted Pose Prodigious Choice For Educators | True | By Nancy Rubin | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/people.html | PEOPLE | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-aid-to-harlem-line-detoured-upper-harlem-line.html | Aid to Harlem Line Detoured | True | By Edward Hudson | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-bergen-mall-offers-a-variety-of-shops-antiques.html | Bergen Mall Offers A Variety of Shops | True | By Carolyn Darrow | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/radio.html | Radio | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/and-another-what-about-the-halfway-home-idea.html | And Another: What About The Halfway Home Idea? | True | By Steven V. Roberts | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/hart-island-full-of-possibilitiesand-not-much-else-hart-island-a.html | Hart Island Full of Possibilitiesâ€šÃ„Â¶and Not Much Else | True | By Michael Goodwin | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/running-in-kenya-a-quest-a-runner-in-kenya-searches-for-meaning.html | Running In Kenya: A Quest | True | By Charles P. Corn | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/early-mailer-a-transit-to-narcissus-mailer.html | Early Mailer | True | By Robert Towers | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/camera-tripods-are-still-needed-for-best-results-camera-tripods-are.html | CAMERA | True | Lou Jacobs Jr. | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/helen-boyd-is-married.html | Helen Boyd Is Married | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/minority-students-urged-to-seek-careers-in-aerospace-industry.html | Minority Students Urged to Seek Careers in Aerospace Industry | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-fodor-pilot-holds-a-steady-course-the-fodor-formula-good-guides.html | New Fodor Pilot Holds a Steady Course | True | By Sarah Ferrell | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/insurer-agrees-to-renew-policies-in-new-jersey-through-mid1979.html | Insurer Agrees to Renew Policies In New Jersey Through Mid-1979 | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/events-today.html | Events Today | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/burt-cady-olney.html | BURT CADY OLNEY | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/spinks-stripped-of-crown-wbc-recognizes-norton-suit-seems-likely.html | Spinks Stripped of Crown; W.B.C. Recognizes Norton | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-bergen-is-putting-focus-on-culture.html | Bergen is Putting Focus on Culture | True | By Jill Smolowe | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/rhodesian-whites-conclude-talks-with-us-and-british-officials.html | Rhodesian Whites Conclude Talks With U.S. and British Officials | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-celebrating-easter-in-music-bridgeport-deep.html | Celebrating Easter in Music | True | By Eleanor Charles | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/around-the-nation-age-discrimination-suit-filed-against-boeing-aide.html | Around the Nation | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/white-house-easing-stand-on-farm-aid-political-pressures-are.html | WHITE HOUSE EASING STAND ON FARM AID | True | By Seth S. King Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-westchesterthis-week-theater-music-art-lectures.html | Westchester/This Week | True | | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/crime-writers-meet-and-an-autopsy-is-observed-series-of-panels.html | Crimeá¢Â‚Â¬ÂˆÂ´ | True | By Thomas Lask | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/strong-week-for-stocks.html | Strong Week for Stocks | True | By Alexander R. Hammer | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/winging-it-with-the-best-of-themhaute-cuisine-a-bus-prix-24.html | Winging It With the Best of Themá¢Â‚Â¬ÂˆÂ¢Haute Cuisineá¢â€š | True | By John Crewdson | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-campus-crime-spurs-tighter-security.html | Campus Crime Spurs Tighter Security | True | By Phyllis Bernstein | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/an-improved-diagnosis.html | An Improved Diagnosis | True | By Thomas E. Mullaney | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-politics-li-visit-on-budget-produces-surprises.html | POLITICS | True | By James Feron | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/and-now-for-the-women-in-the-audience.html | And Now, for the Women in the Audience | True | By Caryl Rivers | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-art-champions-and-challengers.html | ART | True | By David L. Shirey | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/obituary-1-no-title.html | Beaths | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/missing-candidacy-paper-imperils-coast-educator.html | MISSING CANDIDACY PAPER IMPERILS COAST EDUCATOR | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-librarians-gain-a-fighting-spirit.html | Librarians Gain A Fighting Spirit | True | By Anne R. Izard | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/yanks-revenues-rise-but-citys-stadium-rent-falls-yanks-income-up.html | Yanksá¢Â‚Â¬ÂˆÂ´ | True | By Murray Schumach | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/ethics-committee-trying-to-trace-classified-data.html | ETHICS COMMITTEE TRYING TO TRACE CLASSIFIED DATA | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-gardening-letting-nature-do-the-landscaping.html | GARDENING | True | By Joan Lee Faust | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Archival Effective Date | Registration Number | Related Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/half-in-survey-rate-the-president-fair-on-his-environmental-record.html | Half in Survey Rate the President Fair on His Environmental Record | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/opera-britten-turn-of-the-screw-staged-with-familiar-singers.html | Opera: Britten | True | By Raymond Ericson | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/armed-man-threatening-suicide-gives-up-at-suffolk-college.html | Armed Man Threatening Suicide Gives Up at Suffolk College | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/article-3-no-title-literary-tv-televising-the-writer-the-40s.html | BOOK ENDS | True | By Richard R Lingeman | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/chris-evert-conquers-mrs-king-gains-final.html | Chris Evert Conquers Mrs. King, Gains Final | True | By Parton Keese Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-shop-talk-a-little-of-england-in-a-great-neck.html | SHOP TALK | True | By Muriel Fischer | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/arts-and-leisure-guide-art-galleries-uptown-group-shows-galleries.html | Arts and Leisure Guide | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/brooklyn-pages-maurice-nadjari-after-the-storm.html | Maurice Nadjari, After the Storm | True | By Frank Lynn | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/chefdoeuvre.html | Design | True | By Alden Whitman | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-gardening-where-landscaping-becomes-art.html | GARDENING | True | By Carl Totemeier | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/gallery-view-houses-nudes-and-a-clue-to-the-biennale-gallery-view.html | GALLERY VIEW | True | John Russell | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/plane-racing-its-revival-is-still-up-in-the-air.html | Plane Racing: Its Revival Is Still Up in the Air | True | By Frances Cerra | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/morc-sets-new-policy-on-onedesign-sailing.html | M.O.R.C. Sets New Policy On Oneâ€šÃ„Â°Design Sailing | True | By Joanne A. Fishman | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/constructive-construction-the-builders-builders.html | Constructive Construction | True | By Samuel Kaplan | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/barbara-ann-krasa-bride-of-brian-kelly.html | Barbara Ann Krasa Bride of Brian Kelly | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/brooklyn-pages-poet-finds-inspiration-revulsion-and-a-living-in-the.html | Poet Finds Inspiration, Revulsion and a Living in the Sea | True | By Barbara Delatiner Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-when-you-say-goodbye-to-a-job-in-the-city.html | When You y Goodbye To a Job in the City | True | By Kay Kemny | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-article-4-no-title.html | Rutgers to Salute `Women and Artsâ€šÃ„Ã´ | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/jody-jean-savage-is-wed-to-david-a-rosinus.html | Jody Jean Savage Is Wed to David A. Rosinus | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/letters-middle-east-an-issue-in-need-of-new-approaches-on-the.html | Letters | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/max-frisch-considered-literary-view-authors-queries.html | THE LITERARY VIEW | True | By Francine Du Plessix Gray | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/notre-dames-fencers-retain-title-in-ncaa-vaggo-takes-epee-fenceoff.html | Notre Dame's Fencers Retain Title in N.C.A.A. | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-a-busing-proposal-divides-yonkers-a-proposal-for.html | A Busing Proposal Divides Yonkers | True | By Lena Williams | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/mourning-after-the-middle-east-once-more-guns-speak-louder-italy.html | Mourning After | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/the-bee-gees-are-getting-as-big-as-the-beatles-the-bee-gees.html | The Bee Gees Are Getting as Big As the Beatles | True | By John Rockwell | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-dining-out-ambitious-menu-in-new-milford.html | DINING OUT | True | By Patricia Brooks | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/the-nation-in-summary-another-week-another-pact-in-coal-strike.html | The Nation In Summary | True | | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-a-world-tour-in-a-pinetum.html | A World Tour in a Pinetum | True | By Eve Glasser | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/stamps-new-canadian-definitives-carry-higher-rates-sports-rarities.html | STAMPS | True | Samuel A. Tower | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/bruins-top-rangers-bruins-top-rangers-in-matinee-63-esposito.html | Bruins Top Rangers; | True | By Deane McGowen | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/washington-and-the-courts-add-to-the-pressure-in-new-york-a-chance.html | Washington and the Courts Add to the Pressure in New York | True | By Richard J. Meislin | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/letters-collectors-of-inanities-join-in-for-the-record-letters.html | Letters: Collectors Of Inanities Join In | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/singing-schuberts-praises-schubert.html | SINGING SCHUBERT'S PRAISES | True | By Harold C. Schonberg | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/ideas-trends-in-summary-old-vilcabambans-are-not-so-old-after-all.html | Ideas & | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/music-debuts-in-review-ralph-william-zeitlin-leads-own-orchestra.html | Music: Debuts in Review | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/the-president-is-an-admirer-to-know-califano-is-to-respect-him.html | The President | True | By David E. Rosenbaum | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-dining-out-if-only-the-entrees-were-sublime.html | DINING OUT | True | By Guy Henle | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/the-moro-kidnapping-last-week-only-pointed-up-their-shortcomings.html | The Moro Kidnapping Last Week Only | True | By Paul Hofmann | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/antiques-more-than-just-wish-you-were-here.html | ANTIQUES | True | Rita Reif | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-hopewell-soups-on.html | Hopewell: Soup's On | True | By Mary C. Churchill | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/cambodias-premier-describes-his-life.html | Cambodia's Premier Describes His Life | True | | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/faith-baldwin-author-of-85-books-and-many-stories-is-dead-at-84-a.html | Faith Baldwin, Author of 85 Books And Many Stories, Is Dead at 84 | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-dining-out-fish-for-compliments.html | DINING OUT | True | By Florence Fabricant | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/ideas-and-trends-continued-psychiatry-mentally-ill-to-commit-or-not.html | IDEAS AND TRENDS Continued Psychiatry | True | By Alan A. Stone | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/joan-west-gillmore-advertising-aide-will-be-wed-in-july-to-mark-e.html | Joan West Gillmore, Advertising Aide, Will Be Wed in July to Mark E: Berkley | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/black-muslim-seeks-to-change-movement-farrakhan-says-he-will-bring.html | BLACK MUSLIM SEEKS TO CHANGE MOVEMENT | True | By Judith Cuivinings | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/maple-syrup-a-growth-industry.html | Maple Syrup, a Growth Industry | True | By Jourdan Houston | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-speaking-personally-spring-cant-be-far-behind.html | SPEAKING PERSONALLY | True | By Louise Saul | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/islanders-bow-52-flames-beat-islanders-with-2dperiod-surge-mental.html | Islanders Bow, 5â€šÃ„Â²2 | True | By Robin Herman Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-not-just-another-political-wife.html | Not Just Another Political Wife | True | By Dorothy Mobilia | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/the-region-in-summary-the-death-penalty-in-ny-starts-a-comeback.html | The Region In Summary | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/what-do-men-want-about-men.html | What Do Men Want?; ABOUT MEM | True | By Gail Sheehy | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/can-drama-and-music-be-equal-in-opera-acting-in-opera.html | Can Drama and Music Be Equal in Opera? | True | By Frank Corsaro | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/early-fowles-the-magus-fowles.html | Early Fowles | True | By William H. Pritchard | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/utility-in-ohio-loses-its-request-to-charge-for-transmission-costs.html | Utility in Ohio Loses Its Request To Charge for Transmission Costs | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/longer-reach-for-realty-realty-business-extending-its-reach.html | Longer Reach for Realty | True | By Carter B. Horsley | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/blomberg-on-white-sox-a-lesshumorous-player.html | Blomberg, on White Sox, A Lessâ€šÃ„Â°Humorous Player | True | By Murray Cross Sscial to The New York &#8216;Plittes | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/david-dent-is-fiance-of-karen-a-hessing.html | David Dent Is Fiance Of Karen A. Hessing | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/asahi-worlds-largest-paper-girds-for-battle.html | Asahi, World s Largest Paper, Girds for Battle | True | By Andrew H. Malcolm | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/ein-volk-ein-reich.html | â€šÃ„Â²Ein Volk, Ein Reichâ€šÃ„Â´ | True | By Hans Knight | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/bureaucrat-bids-104-to-cb-bureaucratize.html | Bureaucrat Bids 10â€šÃ„Â°4 To CB Bureaucratize | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/lesley-h-bigelow-affianced.html | Lesley H. Bigelow Affianced | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-plastic-is-the-answer-for-a-worn-table-top.html | Plastic Isâ€šÃ„Â°the Answer for a Worn Table Top | True | By Bernard Gladstone | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/interns-and-residents-at-hospitals-hope-to-get-collective.html | Interns and Residents at Hospitals Hope to Get Collective Bargaining | True | By Ronald Sullivan | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-williams-favors-solar-energy-letter-from.html | Williams Favors Solar Energy | True | By Edward C. Burks | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/french-joblessness-rises.html | French Joblessness Rises | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-suggestions-for.html | LETTERS TO THE NEW JERSEY EDITOR | True | Leonard E. Strahl | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/while-the-energy-bill-languishes-imports-take-a-dip.html | While the Energy Bill Languishes, Imports Take a Dip | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/12-rise-in-hunting-accidents-in-new-york-state-is-reported-for-1977.html | 12% Rise in Hunting Accidents in New York State Is Reported for 1977 | True | By Harold Faber | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/late-tv-listings.html | Late TV Listings | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-catholic-faction-calls-for-unity.html | Catholic Faction | True | By James Barron | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-six-bergen-hospital-making-renovations.html | Six Bergen Hospitals Making Renovations | True | By James F. Lynch | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-york-city-rejects-all-asphalt-bids-in-a-move-for-lower-prices.html | New York City Rejects All Asphalt Bids in a Move for Lower Prices From Suppliers | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/giacomo-cardinal-violardo.html | GIACOMO CARDINAL VIOLARDO | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-letters-to-the-westchester-editor-a-rich-past.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/david-owen-says-racist-outbursts-in-britain-damage-its-reputation.html | David Owen Says Racist Outbursts In Britain Damage Its Reputation | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/made-for-march-boeuf-bouilli-a-la-jambe-de-bois-boiled-beef-sauce.html | Food | True | By Craig Claiborne with Pierre Franey | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/models-of-their-kind-the-critics-credentials-hyman.html | Models of Their Kind | True | By Wilfrid Sheed | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/yankee-players-deny-cunningham-dealings.html | YANKEE PLAYERS DENY CUNNINGHAM DEALINGS | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-a-north-fork-rite-of-spring.html | A North Fork Rite of Spring | True | By Theodore James Jr. | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/bhutto-condemned-hesitates-on-appeal-lawyer-says-pakistans.html | BHUTTO,CONDEMNED, HESITATES ON APPEAL | True | By William Borders Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/barbara-roth-is-affianced.html | Barbara Roth Is Affianced | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/albany-senate-acts-to-ease-financial-burden-for-some-divorced-men.html | Albany Senate Acts to Ease Financial Burden for Some Divorced Men | True | By Sheila Rule Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/the-opportunities-in-defaulted-bonds.html | The Opportunities in Defaulted Bonds | True | By John H. Allan | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/mgm-plan-for-a-hotelcasino-backed-by-nevada-gaming-board.html | M-G-M Plan for a Hotelâ€šÃ„Â°Casino Backed by Nevada Gaming Board, | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/russian-flu-hits-an-81yearold-first-certain-case-over-age-of-25.html | Russian Flu Hits an 81-Year-Old; First Certain Case Over Age of 25 | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-shop-talk-rx-for-gifts-hospital-shops.html | SHOP TALK | True | By Anne Anable | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/rising-milk-output-and-lower-consumption-hurts-small-dairy-farmers.html | Rising Milk Output and Lower Consumption Hurts Small Dairy Farmers | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/poodles-continue-to-lead-in-popularity-dobes-2d-overall.html | â€šÃ„Â°Poodles Continue to Lead In Popularity | True | By Pat Gleeson | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-its-wise-to-play-the-waiting-game.html | GARDENING | True | By Molly Price | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/barbara-d-brown-g-c-hawthorn-wed.html | Barbara D. Brown, G.C. HawthornWed | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-paterson-health-plan-saves-city-money-paterson.html | Paterson Health Plan Saves City Money | True | By Ronald Sullivan | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/a-marxist-look-at-the-dollar-crisis-a-look-at-the-past-what-to-do.html | A Marxist Look at the Dollar Crisis | True | By Stanislav M. Menshikov | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-oil-rigs-friend-or-foe-of-anglers-do-oil-rigs.html | Oil Rigs: Friend Or Foe of Anglers? | True | By Joanne A. Fishman | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-connecticut-opinion-an-exercise-in-perception.html | An Exercise In Perception | True | By Irene Fischl | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/brooklyn-pages-fishermen-and-conservationists-are-bracing-for-test.html | Fishermen and Conservationists Are Bracing for Test Drilling for Oil Off Coast of Long Island | True | By Joanne A. Fishman | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/pamela-winthers-wed-to-robert-a-matthews.html | Pamela Winthers Wed to Robert A. Matthews | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-home-clinic-plastic-is-the-answer-for-a-worn.html | HOME CLINIC | True | By Bernard Gladstone | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/developer-of-the-neutron-bomb-defends-the-weapon-against-critics.html | Developer of the Neutron Bomb Defends the Weapon Against Critics | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/fire-in-apartment-kills-4.html | Fire in Apartment Kills 4 | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/judith-krantz.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/chants-oracles-bodyrhythms-mind-breaths-ginsberg-authors-query.html | Chants, Oracles, Bodyâ€šÃ„Â¥Rhythms | True | By Hayden Carruth | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-tag-sales-are-everybodys-business.html | Tag Sales Are Everybody's Business | True | By Lydia S. Rosner | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-a-lucky-side-of-the-street.html | A Lucky Side of the Street | True | By Susan Amlung | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/amid-bad-news-mitterrand-goes-to-the-offensive-prominent-socialist.html | Amid Bad News, Mitterrand Goes To the Offensive | True | By Jonathan Kandell Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/al-santoro.html | AL SANTORO | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/oil-from-wrecked-tanker-pollutes-70mile-stretch-of-brittanys-coast.html | Oil From Wrecked Tanker Pollutes 70â€šÃ„Â¥Mile Stretch of Brittany's Coast | True | By Paul Lewis Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/christine-hehmeyer-wed.html | Christine Hehmeyer Wed | True | | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/insurance-rates-cited-in-800000-tramway-deficit-new-plan-being.html | Insurance Rates Cited in $800,000 Tramway Deficit | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/a-revolution-in-handheld-filming-handheld-filming.html | A Revolution in Handâ€šÃ„Â¢Held Filming | True | By Lewis Beale | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/beirut-fears-chaos-as-refugees-pour-in-tens-of-thousands-flee.html | BEIRUT FEARS CHAOS AS REFUGEES POUR IN | True | By Marvine Howe Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-shop-talk-a-factory-outlet-with-good-taste.html | SHOP TALK | True | By J. Herbert Silverman | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/the-world-continued-france-italy-much-is-the-same-more-is-different.html | The World Continued | True | By Flora Lewis | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/this-week-in-sports-baseball-mens-basketball-pro-basketball-womens.html | This Week in Sports | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/followup-on-the-news-presidents-pastor-scofflaw-hunt-william-calley.html | Followâ€šÃ„Â¢Up on the News | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-us-tennis-panel-gets-princeton-home-us-tennis.html | U.S. Tennis Panel Gets Princeton Home | True | By Neil Amdur | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-interview-growing-up-with-jazz-turns-into-a.html | INTERVIEW | True | By Lawrence Van Gelder | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-art-a-portrait-of-the-artists-as-artists.html | ART | True | By Vivien Raynor | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/boycott-by-teachers-provokes-violence-by-pupils-in-britain-no-job.html | Boycott by Teachers Provokes Violence By Pupils in Britain | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/free-us-pamphlets-offer-vacation-tips-shortcomings.html | Free U.S. Pamphlets Offer Vacation Tips | True | By Paul Grimes | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/interstate-highways-are-still-unfinished-caution-some-roads-lead.html | Interstate Highways Are Still Unfinished | True | By Martin Waldron | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/desire-and-memory-scruples-the-last-convertible-desire-authors.html | Desire and Memory | True | By Nora Johnson | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/letters-to-the-editor-atlantic-city-and-the-mob-paperback-school-of.html | Letter TO THE EDITOR | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/childrens-books-petes-house-a-bat-is-born-the-borribles-michels.html | CHILDREN's BOOKS | True | By Jane O'Connor | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-letter-to-the-connecticut-editor-teachers-cant.html | LETTER TO THE CONNECTICUT EDITOR | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-coastal-management-a-public-relations-blitz.html | Coastal Management: A Public Relations Blitz? | True | By Edward Anthony Connell | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/wrestling-title-to-iowa.html | Wrestling Title to Iowa | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-a-years-delay-possible-for-early-out-diploma.html | A Year's Delay Possible For â€šÃ„Â²Early Outâ€šÃ„Â´ | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/bridge-championship-gained-by-favorites-brachman-team-of.html | BRIDGE CHAMPIONSHIP GAINED BY FAVORITES | True | By Alan Truscott Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/south-africa-captures-doubles-cutting-us-lead-to-21-in-cup-hewitt.html | South Africa Captures Doubles, Cutting U.S. Lead to 2â€šÃ„Â¹1 in Cup | True | By Neil Amdur Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/lk-hankin-to-wed-jane-ann-barasch.html | L.K.Hankin to Wed Jane Ann Barasch | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/stage-view-out-goes-absurdism-in-comes-the-new-naturalism-stage.html | STAGE VIEW | True | Richard Gilman | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/a-tragic-story-a-savage-war-of-peace-algeria.html | A Tragic Story | True | By James Joll | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-plan-for-incinerator-burns-up-neighbors.html | Plan for Incinerator | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/tragic-star-of-the-triple.html | TRAGIC STAR OF THE TRIPLE | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/mr-griese-approves-sports-of-the-times-the-concussion-zone-the-joy.html | Mr. Griese Approves | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/us-gives-un-plan-to-form-peace-unit-for-south-lebanon-israeli.html | U.S. GIVES U.N. PLAN TO FORM PEACE UNIT FOR SOUTH LEBANON | True | By Kathleen Teltsch Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/sunday-observer-meaningful-relationships.html | Sunday Observer | True | By Russell Baker | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/barrera-takes-a-joy-ride-and-wins-easily-at-big-a-post-time-changed.html | Barrera Takes a joy Rideâ€šÃ„Ã´ | True | By Michael Strauss | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/nfl-rule-changes-stir-controversy-new-rules-in-the-nfl-stir-new.html | N.F.L. Rule Changes Stir Controversy | True | By Leonard Koppett | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/western-unions-monopoly-challenged-western-union-cheers.html | Western Union's Monopoly Challenged | True | By Ernest Holsendolph | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/8-injured-in-explosions-at-house-with-fireworks-in-the-basement.html | 8 Injured in Explosions at House With Fireworks in the Basement | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-art-silvermines-group-effort.html | Silvermine's Group Effort | True | By Vivien Raynor | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/trapeze-the-quest-for-the-impossible-quadruple-somersault-trapeze.html | TRAPEZE | True | By John Culhane | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/invasion-focuses-attention-on-censorship-in-israel-face-of-soldier.html | Invasion Focuses Attention on Censorship in Israel | True | By Deirdre Carmody | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/a-shameful-story-the-great-fear-shameful.html | A Shameful Story | True | By Arthur Schlesinger Jr. | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/levitt-assails-reduction-in-welfare-investigators-small-amount.html | Levitt Assails Reduction in Welfare Investigators | True | By Peter Kihss | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/beer-and-firearms-two-indictments.html | Beer and Firearms: Two Indictments | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/film-junkets-for-journalists-raising-divisive-questions-seeking.html | Film Junkets for Journalists Raising Divisive Questions | True | By Aljean Harmetz Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-politics-weicker-climbs-campaign-ladder.html | POLITICS | True | By Richard L. Madden | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/a-tough-job-spending-all-that-money.html | A Tough Job, Spending All That Money | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-letters-to-the-long-island-editor-the-islandno.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-wallace-stevens-a-daughters-memory.html | Wallace Stevens: A Daughter's Memory | True | By Alyssa A. Lappen | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/architecture-view-is-it-curtains-for-the-music-hall-architecture.html | ARCHITECTURE VIEW | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/onondaga-county-deputy-indicted-on-soliciting-of-campaign-funds.html | Onondaga County Deputy Indicted On Soliciting of Campaign Funds | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/to-frustrate-the-terror.html | To Frustrate the Terror | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/golda-meir-remains-in-hospital.html | Golda Meir Remains in Hospital | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/inquiry-on-chileans-killing-centers-on-secret-police-names-on.html | Inquiry on Chilean's Killing Centers on Secret Police | True | By Juan de Onis Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/a-wholesale-move-into-retailing-how-wr-grace-moved-into-retailing.html | A Wholesale Move Into Retailing | True | By Isadore Barmash | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-the-schools-and-labor-conflicts.html | The Schools and Labor Conflicts | True | By David E. Weischadle | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-home-clinic-plastic-is-the-answer-for-a-worn.html | HOME CLINIC | True | By Bernard Gladstone | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/legend-with-buttons-the-journals-and-miscellaneous-notebooks-of.html | Legend With Buttons | True | By Quentin Anderson | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-telephone-books-a-new-chapter.html | Telephone Books: A New Chapter | True | By Jack Hannold | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-atlantic-city-growth-vs-grandeur-atlantic-city.html | Atlantic City: Growth vs. Grandeur | True | By Ada Louise Huxtable | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-gardening-letting-nature-do-the-landscaping.html | GARDENING | True | By Joan Lee Faust | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/ellen-weiner-will-be-bride-of-joseph-c-scappatura.html | Ellen Weiner Will Be Bride Of Joseph C. Scappatura | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/peggy-wood-86-star-in-mama-tv-series-appeared-in-more-than-70-plays.html | PEGGY WOOD, 86, STAR IN â€šÃ„Â²MAMAâ€šÃ„Â´ | True | By Robert D. McFadden | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/usta-wont-take-vanderbilts-payment.html | U.S.T.A. Won't Take Vanderbilt's Payment | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/article-1-no-title-royal-shakespeare.html | Article 1 -- No Title | True | By Charles Marowitz | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/mailbox-how-about-money-for-poets-handicaps-no-barrier-to-those-who.html | Mailbox: How About Money for Poets? | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/pounds-then-dollars-now-foreign-affairs.html | Pounds Then, Dollars Now | True | By Emma Rothschild | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-interview-staging-the-shark-and-jet-set.html | INTERVIEW | True | By James Feron | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Related Registration | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/nazi-leader-indicted-in-missouri-on-charges-of-hitting-police-chief.html | Nazi Leader Indicted in Missouri On Charges of Hitting Police Chief | True | | 1978-03-27 0:00 | TX 11237 | | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/begin-due-in-washington-this-week-now-for-the-tricky-part-get-peace.html | Begin Due in Washington This Week | True | By Hedrick Smith | 1978-03-27 0:00 | TX 11237 | | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/of-special-interest-moliere-french-dance-troupe-windup-big-top-and.html | Of Special Interest | True | | 1978-03-27 0:00 | TX 11237 | | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/constance-brewster-to-wed.html | Constance Brewster to Wed | True | | 1978-03-27 0:00 | TX 11237 | | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/size-of-tankers-raises-concern-over-oil-spills-the-record-may-fall.html | Size of Tankers Raises Concern Over Oil Spills | True | By Joseph B. Treaster | 1978-03-27 0:00 | TX 11237 | | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/kathleen-mcshane-is-wed-to-robert-t-burke.html | Kathleen McShane Is Wed to Robert T. Burke | True | | 1978-03-27 0:00 | TX 11237 | | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/tax-credits-for-parents-of-private-school-pupils-is-termed-illegal.html | Tax Credits for Parents Of Private School Pupils Is Termed Illegal by Bell | True | | 1978-03-27 0:00 | TX 11237 | | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/sports-news-briefs-kentucky-to-lift-ban-on-horse-breeding-stenmark.html | Sports News Briefs | True | | 1978-03-27 0:00 | TX 11237 | | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-a-revolution-in-the-puppet-world.html | A Revolution in the Puppet World | True | | 1978-03-27 0:00 | TX 11237 | | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/obituary-2-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11237 | | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/soviet-satellite-is-launched.html | Soviet Satellite Is Launched | True | | 1978-03-27 0:00 | TX 11237 | | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-clowning-around-in-school.html | Clowning Around in School | True | By Marilyn Frankel | 1978-03-27 0:00 | TX 11237 | | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/in-desolate-tyre-a-catandâ€šÂ¬Ã¹Mouse-battle.html | In Desolate Tyre, a Cat-andâ€šÂ¬Ã¹Mouse Battle | True | By James M. Markham Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-fairfield-county-is-a-land-of-petty-for-women.html | Fairfield County Is a Land of Plenty for Women Realtors | True | By Gloria Cole | 1978-03-27 0:00 | TX 11237 | | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/cunningham-presents-event-208.html | Cunningham Presents â€šÃ„Ã¨Event 4208â€šÃ„Ã´ | True | By Jack Anderson | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/in-defeat-the-president-has-discerned-an-honorable-victory-for-many.html | In Defeat, the President Has Discerned an Honorable Victory | True | By John Darnton | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-businesses-unite-to-aid-local-arts.html | Businesses Unite To Aid Local Arts | True | By Rudy Johnson | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/curving-closer.html | Fashion | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-handy-andys-and-mr-fixits.html | Handy Andys and Mr. Fixits | True | By Josephine Bonomo | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/the-edible-easter-bunny.html | The Edible Easter Bunny | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/the-siamese-connection-the-two-siamese-authors-query.html | The Siamese Connection | True | By Tom Buckley | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/teachers-wield-their-proxies-teachers-wield-their-proxies.html | Teachers Wield Their Proxies | True | By Ann Crittenden | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/arts-and-leisure-guide-theater-opening-this-week-broadway-now.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-behind-the-abortion-vote-the-abortion-fight-in.html | Behind the Abortion Vote | True | By Frances Cerra | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/judith-ayres-sets-nuptials.html | Judith Ayres Sets Nuptials | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/headliners-whats-in-a-face-whats-in-his-past-what-goes-up-what.html | Headliners | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/illinoisans-to-vote-tuesday-in-the-years-first-primary-comptroller.html | Illinoisans to Vote Tuesday in the Year's First Primary | True | By Douglas E. Kneeland Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/thousands-protest-imprisonment-of-9-members-of-wilmington-10.html | Thousands Protest Imprisonment Of 9 Members of Wilmington 10 | True | | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/finding-americas-heartbeat-in-some-grand-old-hotels-denver-brown.html | Finding America's Heartbeat in Some Grand Old Hotels | True | By Mary Z. Gray | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/federal-judge-in-san-francisco-rules-marijuana-seizure-illegal.html | Federal Judge in San Francisco Rules Marijuana Seizure Illegal: | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/grady-camp-3d-plans-to-marry-antonia-bryan.html | Grady Camp 3d Plans to Marry Antonia Bryan | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/future-events-in-the-spirit-of-easter-independence-concordance.html | Future Events | True | By Lillian Bellison | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/tuition-at-penn-to-rise.html | Tuition at Penn to Riso | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/ideas-and-trends-continued-grammar-dash-it-alltheres-a-punctuation.html | IDEAS AND TRENDS Continued Grammer | True | By Israel Shenker | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/notes-signs-of-spring-in-a-bounty-of-events-catskills-air-service.html | Notes: Signs of Spring In a Bounty of Events | True | By John Brannon Albright | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-montclair-here-come-the-brides.html | ART | True | By David L Shirey | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/dr-thomas-hoffman-to-wed-miss-murray.html | Dr. Thomas Hoffman To Wed Miss Murray | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/washington-monument-to-resume-ticketing.html | Washington Monument To Resume Ticketing | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/moynihan-hails-mondale-role-in-aid-to-new-york.html | Moynihan Hails Mondale Role in Aid to New York | True | By Edward C. Burks Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-home-clinic-plastic-is-the-answer-for-a-worn.html | HOME CLINIC | True | By Bernard Gladstone | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/david-bevan-jr-plans-to-marry-miss-mcintosh.html | David Bevan Jr. Plans to Marry Miss McIntosh | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/property-seizures-in-city-are-chaotic-badillo-says-more-time-is.html | PROPERTY SEIZURES IN CITY ARE CHAOTIC | True | By John Kifner | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/israeli-army-finds-3-western-reporters.html | Israeli Army Finds 3 Western Reporters | True | | 1978-03-27 0:00 | TX 11237 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/gasoline-spill-vanishes.html | Gasoline Spill Vanishes | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/his-victory-was-in-displaying-that-he-could-do-more-than-oppose.html | His Victory Was in Displaying That | True | By Adam Clymer | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/jane-wales-robert-blaze-plan-nuptials.html | Jane Wales, Robert Blaze Plan Nuptials | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/san-diego-limits-building-to-avoid-sprawl-watched-by-planners.html | San Diego Limits Building to Avoid Sprawl | True | By Robert Lindsey Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/us-to-seek-release-of-businessman-in-haiti-to-hear-his-testimony.html | U.S. to Seek Release of Businessman in Haiti to Hear His Testimony About Rep. Flood | True | By Wendell Rawls Jr. Special to The New York Times | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/renato-scotto-sings-adriana-lecouvreur.html | Renato Scotto Sings Adriana Lecouvreur | True | By John Rockwell | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/the-us-is-both-chief-consumer-and-principal-worrier-colombia-is.html | The U.S. Is Both Chief Consumer and Principal Worrier | True | By David Vidal | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/stuyvesants-town-a-sweet-and-alien-land.html | Stuyvesant's Town | True | By Bruce Bliven Jr. | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-preserving-the-victorian-look.html | Preserving the Victorian Look | True | By Mildred Jailer | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-19 | 1978-03-19 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-action-imminent-on-smoking-curbs.html | Action Imminent on Smoking Curbs | True | By Martin Waldron | 1978-03-27 0:00 | TX 11237 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/tournament-anyone.html | Tournament, Anyone? | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/gottfried-triumphs.html | Gottfried Triumphs; WASHINGTON, March 1R (AP)â€šÃ„Â®Brian Gottfried defeated Raul Ramirez of Mexico, 7â€šÃ„Â¹5, 7â€šÃ„Â¹6, today in the final of a $125,000 tennis tournament. | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/investor-said-to-be-interested-in-building-trade-center-hotel.html | Investor Said to Be Interested In Building Trade Center Hotel | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/the-stakes-in-rhodesia.html | The Stakes in Rhodesia | True | | 1978-03-27 0:00 | TX 11231 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/minsk-computer-proves-a-failure-31-programs-asked-5-delivered.html | Minsk Computer Proves a Failure | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/refugees-in-lebanon-fear-they-face-life-of-exile-christians-stay.html | Refugees in Lebanon Fear They Face Life of Exile | True | By James M. Markham;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/thoughts-at-33.html | Thoughts At 33 | True | By Richard Chait | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/pauline-oliveros-presents-rose-moon.html | Pauline Oliveros Presents â€šÃ„Ã²Rose Moonâ€šÃ„Ã´ | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-french-hint-dispute-may-have-caused-tankers.html | French Hint Dispute May Have Caused Tanker's Grounding | True | By Paul Lewis;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/marshall-defends-his-tactics-in-handling-strike-by-miners-outcome.html | Marshall Defends HisTactics In Handling Strike by Miners | True | By Philip Shabecoff Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/bond-markets-turn-stagnant.html | Bond Markets Turn Stagnant | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/platform-tennis-graebners-on-top-choice-for-title-bairds-put-up.html | Platform Tennis: Graebner's on Top | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/3000-russian-jews-in-city-find-purim-is-a-little-early-this-year.html | 3,000 Russian Jews in City Find Purim Is a Little Early This Year | True | By Gregory Jaynes | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/spoleto-festival-usa-gets-new-williams-play.html | Spoleto Festival U.S.A. Gets New Williams Play | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/koch-victorious.html | Koch Victorious | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/pope-makes-an-appeal-for-release-of-moro.html | POPE MAKES AN APPEAL FOR RELEASE OF MORO | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/around-the-nation-california-rock-concert-draws-250000-fans-hew.html | Around the Nation | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/bridge-mrs-walterss-team-reaches-final-by-winning-last-deal-six.html | Bridge: | True | By Alan Truscott | 1978-03-27 0:00 | TX 11231 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright/Effective Date | Registration Number | Registration Numbers | Reprinted | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/750-million-in-canadian-bonds-dominates-credit-markets-week-range.html | $750 Million in Canadian Bonds Dominates Credit Market's Week | True | By John H. Allan | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/black-civic-group-shaping-new-role-grassroots-organization-is.html | BLACK CIVIC GROUP SHAPING NEW ROLE | True | | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/sweden-in-50-rout.html | Sweden in 5â€šÃ„Â'0 Rout | True | | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/future-stars-of-tennis.html | Future Stars Of Tennis | True | | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/duke-routs-villanova-in-eastern-final-9072-old-man-leads-duke-too.html | Duke Routs Villanova In Eastern Final, 90â€šÃ„Â'72 | True | By Gordon S. White Jr.;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/obituary-5-no-title.html | Braths | True | | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/dance-3-women-on-an-afternoon-off.html | Dance: 3 Women On an Afternoon Off | True | By Jennifer Dunning | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/fire-in-birds-nest.html | Fire in Bird's Nest | True | | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/opera-lima-new-alfredo.html | Opera: Lima, New Alfredo | True | | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/fbi-is-investigating-an-attempt-to-sell-uranium-to-westinghouse.html | F.B.I. Is Investigating an Attempt To Sell Uranium to Westinghouse | True | | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/three-faces-of-ceta.html | Three Faces of CETA | True | | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/tennis-preview-its-a-different-game-outdoors.html | Tennis Preview: It's a Different Game Outdoors | True | | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/for-matlack-reawakening.html | For Matlack, Reawakening | True | | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/knicks-drop-4th-in-row-125118-key-3game-road-trip-knicks-box-score.html | Knicks Drop 4th in Row, 125â€šÃ„Â'118 | True | By Sam Goldaper;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/150000-rhodsian-blacks-hail-muzorewa-at-rally-150000-in-rhodesia.html | 150,000 Rhodsian Blacks Hail Muzorewa at Rally | True | By John F. Burns;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Secondary Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/sports-world-specials-upstart-justice-delayed-repairs-by-usoc.html | Sports World Specials | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/ice-age-tools-put-to-the-test-scientists-at-work-scientists-test.html | Ice Age Tools Put to the Test | True | By Boyce Rensberger;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/miss-ruvinska-at-the-piano.html | Miss Ruvinska At the Piano | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/obituary-8-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/official-washington-is-shaping-up-official-washington-is-shaping-up.html | Official Washington Is Shaping Up | True | By Karen de Witt | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/guide-to-municipal-courts.html | Guide to Municipal Courts | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/federal-paperwork-a-smallbusiness-mans-nightmare-keeps-growing-like.html | Federal Paperwork: A Smallâ€šÃ„¸Â²Business Man's â€šÃ„¸Â²Nightmareâ€šÃ„¸Â´ | True | By Michael C. Jensen;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/goldin-to-audit-yankees-and-mets-in-a-try-for-new-stadium-leases.html | Goldin to Audit Yankees and Mets In a Try for New Stadium Leases | True | By Murray Schumach | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/indictments-shock-florida-town-inured-to-vice-reports-judge-invited.html | Indictments Shock Florida Town, Inured to Vice Reports | True | By Jon Nordheimer;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/montclair-quintet-gains-east-title.html | Montclair Quintet Gains East Title | True | By Michael Strauss;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/air-accords-dilute-role-of-new-york-in-atlantic-travel-cities.html | AIR ACCORDS DILUTE ROLE OF NEW YORK IN ATLANTIC TRAVEL | True | By Winston Williams | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/poland-advances.html | Poland Advances | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/theater-stages-with-jack-warden-ostrows-first-play.html | Theater: â€šÃ„¸Â²Stagesâ€šÃ„¸Â´ With Jack Warden | True | By Richard Eder | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/independence-62-niagra-61.html | Independence 62, Niagara 61 | True | | 1978-03-27 0:00 | TX 11231 | | | |

| Digital Date | Print Date | Links | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/issue-and-debate-stabilizing-the-ailing-dollar-active-and-passive.html | Issue and Debate Stabilizing the Ailing Dollar-- Active and Passive Aspects | True | By Clyde H. Farnsworth;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/captured-arab-describes-bus-raid.html | Captured Arab Describes Bus Raid | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/budget-office-to-act-on-grievance-method-agency-to-review-plan.html | BUDGET OFFICE TO ACT ON GRIEVANCE METHOD | True | By Anthony Marro;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-ice-age-tools-put-to-the-test-scientists-at-work.html | Ice Age Tools Put to the Test | True | By Boyce Rensberger;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-council-vote-is-120-6month-mandate-approved-for.html | COTICIL VOTE IS 12â€šÃ„Â°0 | True | By Kathleen Teltsch;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-poll-finds-70-of-residents-back-ousted-queens.html | Poll Finds 70% of Residents Back Ousted Queens Board | True | By Ari L. Goldman | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/womens-basketball-arrives-womens-basketball-has-arrived.html | Women's Basketball Arrives | True | By Robin Herman | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/begin-says-he-has-a-plan-for-lebanon-general-gar-also-skeptical.html | Begin Says He Has a Plan for Lebanon | True | By William E. Farrell;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/government-parties-win-as-french-voters-reject-leftist-si€šÃ„Â´.html | GOVERNMENT PARTIES WIN AS FRENCH VOTERS REJECT LEFTISTSi€šÃ„Â´ | True | By Flora Lewis;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/titlei€šÃ„Âªminded-reds-top-mets-foster-on-rampage.html | Titlei€šÃ„ÂªMinded Reds Top Mets | True | By Joseph Durso;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/a-treasure-hunter-in-florida-seems-to-have-won-ships-booty.html | A Treasure Hunter in Florida Seems to Have Won Ship's Booty | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/louisiana-cajun-oilmen-in-north-sea-long-for-the-bayou-the-best.html | Louisiana Cajun Oilmen in North Sea Long for the Bayou | True | By Roy Reed;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/rosberg-victor.html | Rosberg Victor | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/the-un-today-economic-and-social-council.html | The U.N. Today | True | | 1978-03-27 0:00 | TX 11231 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Original Registration Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registratio Effective Date | Secondary Original Registratio n Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/us-davis-cup-team-beats-south-africa-us-davis-cup-team-beats-south.html | U.S. Davis Cup Team Beats South Africa | True | By Neil Amdur;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/begin-arrives-in-us-says-he-has-his-own-plan-blunt-talks-expected.html | BEGIN ARRIVES IN U.S. | True | By Bernard Gwertzman;Special to The New York Times. | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/commodities-silver-futures-prices-bounce-ahead.html | Commodities | True | By H. J. Maidenberg | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/dr-bonnie-gustav-wed-to-dr-sheldon-golub.html | Dr. Bonnie Gustav Wed to Dr. Sheldon Golub | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/willis-reed-and-those-referees.html | Willis Reed And Those Referees | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/obituary-6-no-title.html | Beaths | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/bostons-trolleys-now-seem-on-the-right-track-trouble-from-the-start.html | Boston's Trolleys Now Seem on the Right Track | True | By Grace Lichtenstein;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/pro-arte-sings-haydn.html | Pro Arte Sings Haydn | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/payments-to-informers-extended.html | Payments to Informers Extended | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/the-dodgers-happy-man.html | The Dodgersâ€šÃ„Â´ Happy Man | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/bertim-proud-of-you-essay.html | â€šÃ„Â˜Bert I'm Proud of Youâ€šÃ„Â´ | True | By William Safire | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/leader-of-disabled-issues-a-challenge-proposes-officials-spend-2.html | LEADER OF DISABLED ISSUES A CHALLENGE | True | By Laurie Johnston | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/sports-guide-monday-islandersflyers-tuesday-nit-final-wednesday.html | Sports Guide | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/skiingmahre-edges-stenmark-nations-cup.html | Skiing: Mahre Edges Stenmark | True | | 1978-03-27 0:00 | TX 11231 | | | |

| Digital Date | Print Date | Url | Headline | Archive Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/sale-of-permits-begins-next-week.html | Sale of Permits Begins Next Week | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/palestinians-report-an-israeli-drive-toward-tyre.html | Palestinians Report an Israeli Drive Toward Tyre | True | By Marvine Howe;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/colson-assails-haldeman-book.html | Colson Assails Haldeman Book | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/dysons-nomination-still-periled-despite-apology-on-mask-incident.html | Dyson's Nomination Still Periled Despite Apology on Mask Incident | True | By Richard J. Meislin;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/for-want-of-a-shave-a-look-was-born.html | For Want of a Shave, a â€šÃ¬Å'Lookâ€šÃ¬Â' | True | BY Ron Alexander | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/relief-is-felt-in-us-over-election-result.html | Relief Is Felt in U.S Over Election Result | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/text-of-un-councils-resolution.html | Text of U.N. Council's Resolution | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/jazzwomen-jam-first-festival-mark-in-jazz-history.html | Jazzâ€šÃ¬Â°women Jam First Festival | True | By John S. Wilson Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/auto-racing-atlanta-500-to-bobby-allison-yarborough-finishes-fourth.html | Auto Racing: Atlanta 500 to Bobby Allison; HAMPTON, Ga., March 19 (AP)â€šÃ¬Â¶bobby Allison, driving a Thunderbird, crasted to a oneâ€šÃ¬Â¶lap victory today in he 19th Atlanta 500 stock car race. | | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/spinks-traffic-charge.html | Spinks: Traffic Charge | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/neutron-bomb-protested.html | Neutron Bomb Protested | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/swallows-are-back-in-capistrano-on-time.html | Swallows Are Back In Capistrano on Time | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/man-shot-in-apartment.html | Man Shot in Apartment | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/11th-arrondissement-french-voting-in-microcosm-the-communists.html | 11th Arrondissement: French Voting in Microcosm | True | By Jonathan Icandell;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-state-directs-bergen-pines-to-end-overcrowding-in.html | State Directs Bergen Pines to End Overcrowding in Psychiatric Ward | True | By Robert Hanley;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/dance-julie-maloney.html | Dance: Julie Maloney | True | By Jack Anderson | 1978-03-27 0:00 | TX 11231 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-byrnes-faux-pas-in-essex-move-to-replace-lerner.html | Byrne's Faux Pas in Essex | True | By Joseph F. Sullivan | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/multistate-banking-makes-financial-general-a-rarity-multistate.html | Multistate Banking Makes Financial General a Rarity | True | By Mario A. Milletti | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-gypsy-cabs-in-city-using-haverstraw-addresses-to.html | Gypsy Cabs in City Using Haverstraw Addresses to Cut Insurance | True | By Edward Hudson;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/music-sessions-and-webster.html | Music: Sessions and Webster | True | By Peter G. Davis | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/poll-finds-70-of-residents-back-ousted-queens-board-sampling-of.html | Poll Finds 70% of Residents Back Ousted Queens Board | True | By Ari L. Goldman | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/pressmen-reach-a-tentative-pact-with-newspaper-in-tacoma-wash.html | Pressmen Reach a Tentative Pact With Newspaper in Tacoma, Wash. | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/chess-larsen-unveils-a-new-gambit-for-an-old-scheveningen-line-just.html | Chess: | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/ancients-moderns.html | â€šÃ„Â²Ancients‚â€šÃ„Â´ â€šÃ„Â²Moderns‚â€šÃ„Â´ | True | By Christopher J. Makins | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/nursinghome-audits-find-overpayments-hynes-says-private-facilities.html | NURSING‚â€šÃ„Â²HOME AUDITS FIND OVERPAYMENTS | True | By Peter Kihss | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/tv-sports.html | TV SPORTS | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/song-montserrat-caballe-gives-recital.html | Song: Montserrat Caballe Gives Recital | True | By John Rockwell | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/question-box.html | Question Box | True | Leonard Koppett | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/cheyney-state-47-wisgreen-bay-40.html | Cheyney State 47, Wis.â€šÃ„Â²Green Bay 40 | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-york-woman-is-slain-in-hotel-room-in-chicago.html | NEW YORK WOMAN IS SLAIN IN HOTEL ROOM IN CHICAGO | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/triumph-of-hate-abroad-at-home.html | Triumph Of Hate? | True | By Anthony Lewis | 1978-03-27 0:00 | TX 11231 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Original Registration Effective Date | Original Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-residential-aid-for-elderly-is-proposed-30000.html | Residential Aid for Elderly Is Proposed | True | By Edward C. Burks;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/tennis-gear-a-pair-of-practice-aids-making-travel-easier-new.html | Tennis Gear | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/soviet-experiment-in-flexible-work-hours-said-to-be-succeeding-all.html | Soviet Experiment in Flexible Work Hours Said to Be Succeeding | True | By David K. Shipler;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-article-2-no-title.html | The New York Times/Garr Settle | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/chrysler-plans-to-ask-approval-for-its-first-preferred-shares.html | Chrysler Plans to Ask Approval For Its First Preferred Shares | True | By Reginald Stuart Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/north-park-69-widener-57.html | North Park 69, Widener 57; ROCKâ€šÃ‚Â´ ISLAND, Ill., March 19 (AP)â€šÃ‚Â®Michael Thomas, a freshman, pumped in 19 points and Michael Harper and Toni Florentine scored 17 each in leading North Park to a 69â€šÃ‚Â²57 victory over Widener and to the N.C.A.A. Division 111 basketball championship last night. The team from the North Side of Chicago never trailed. In the thirdâ€šÃ‚Â®place game, Albion of Michigan defeated stony Brook of New York, 87â€šÃ‚Â²78. | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/nc-state-texas-win-in-nit-one-of-those-things-nit-basketball.html | N.C. State, Texas Win in N.I.T. | True | By Thomas Rogers | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/texas-freight-rate-may-become-test-of-carter-program-request-for.html | TEXAS FREIGHT RATE MAY BECOME TEST OF CARTER PROGRAM | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/bhuttos-lawyer-urges-world-pressure-to-save-him-strict-martial-law.html | Bhutto's Lawyer Urges World Pressure to Save Him | True | By William Borders;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/french-hint-dispute-may-have-caused-oil-spill-by-tanker-french-hint.html | French Hint Dispute May Have Caused Oil Spill by Tanker | True | By Paul Lewis;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/grossman-conducts-frank-is-soloist.html | Grossman Conducts, Frank Is Soloist | True | By Joseph Horowitz | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/gar-mayors-lessons-in-racial-hostility-urban-woes-and-keeping-faith.html | Gary Mayor's Lessons in Racial Hostility, Urban Woes and Keeping Faith | True | By Roger Wilkins;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |

| Digital Date | Print Date | URL | Headline | Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/jones-is-golf-victor.html | Tones Is Golf Victor; KUALA LUMPUR, Malaysia (UPI)â€šÃ„Â®Brian Jones of Australia shot a twounderâ€šÃ„Â°par 70 today and won the Malaysian open golf championship with score of 276. | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/julian-bond-plans-to-give-up-politics-onetime-vice-presidential.html | JULIAN BOND PLANS TO GIVE UP POLITICS | True | By Wayne King;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/zambia-is-struggling-to-get-crucial-loan-buffeted-by-fall-in-copper.html | ZAMBIA IS STRUGGLING TO GET CRUCIAL LOAN | True | By Michael T. Kaufman;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/lyle-and-lee-pitch-and-speak-a-late-starter-sliders-not-breaking.html | Lyle and Lee Pitch and Speak | True | By Murray Crass;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/clairol-adds-a-shop-but-nck-drops-it.html | Clairol Adds a Shop, But N.C.K. Drops It | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/foaling-time-a-sad-one-in-kentucky-foaling-time-is-a-sad-one-for.html | Foaling Time a Sad One in Kentucky | True | By William Robbins;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/league-of-women-voters-backs-gas-deregulation.html | LEAGUE OF WOMEN VOTERS BACKS GAS DEREGULATION | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-foaling-time-a-sad-one-in-kentucky-foaling-time-is.html | Foaling Time a Sad One in Kentucky | True | By William Robbins;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-officials-optimistic-on-casino-opening-expect.html | OFFICIALS OPTIMISTIC ON CASINO OPENING | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/parkchester-hospital-in-the-bronx-a-subject-of-inquiry-closes-doors.html | Parkchester Hospital in the Bronx, A Subject of Inquiry, Closes Doors | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-begin-arrives-in-us-says-he-has-his-own-plan-blunt.html | BEGIN ARRIVES IN U.S. | True | By Bernard Gwertzman;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/canadian-issue-school-language.html | Canadian Issue: School Language | True | By Henry Giniger;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/tennis-a-loss-for-miss-evert-a-strange-rivalry-runs-up-a-41-lead.html | Tennis: A Loss For Miss Evert | True | By Parton Keese;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/automat-a-downtoearth-windows-on-the-world-a-shadow-of-old-self-like.html | Automat, a Down-to-Earth Windows on the World, a Shadow of Old Self | True | By Matthew L. Wald | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/moscow-denies-only-itself.html | Moscow Denies Only Itself | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/despite-kidnapping-italy-will-continue-trial-of-terrorists-move.html | DESPITE KIDNAPPING, ITALY WILL CONTINUE TRIAL OF TERRORISTS | True | By Henry Tanner;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/strike-in-seville.html | Strike in Seville | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/obituary-2-no-title.html | Besths | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/chile-prevails.html | Chile Prevails | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/officials-of-a-large-union-district-predict-ratification-of-coal.html | Officials of a Large Union District Predict Ratification of Coal Pact | True | By James F. Clarity Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/commodities.html | Commodities | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/obituary-1-no-title.html | THE REV. JAMES SUGIOKA | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/peter-r-hart.html | PETER R. HART | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/miss-cooksey-foils-marathon-favorites-winning-time-24626-an-olympic.html | Miss Cooksey Foils Marathon Favorites | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/obituary-7-no-title.html | Deaths | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/city-opera-two-debuts-in-carmen.html | City Opera: Two Debuts in â€šÃ„ôÂ′Carmenâ€šÃ„ôÂ′ | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/at-madison-square-garden-rifles-sabers-and-bushels-of-dedication-a.html | At Madison Square Garden, Rifles, Sabers and Bushels of Dedication | True | By Judy Klemesrud | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/radio.html | Radio | True | | 1978-03-27 0:00 | TX 11231 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Original Registration | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/vaughan-deering-fordham-professor-of-theater-87-dies-a-mr-chips.html | Vaughan Deering, Fordham Professor Of Tkeater,87,Dies | True | | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/justice-burger-urges-judges-to-help-preserve-role-of-state-courts.html | Justice Burger Urges Judges to Help Preserve Role of State Courts | True | By Tom Goldstein;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/advertising-true-campaign-on-new-york-buses-b-b-goes-fishing.html | Advertising | True | Env Philip H. Dougherty | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/berle-outlines-plan-saving-state-water-also-asks-us-to-revise-its.html | BERLE OUTLINES PLAN. SAVING STATE WATER | True | By E. J. Dionne Jr.;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-150000-rhodesian-blacks-hail-muzorewa-at-rally.html | 150,000 Rhodesian Blacks Hail Muzorewa at Rally | True | By John F. Burns;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/jersey-criticizes-a-hospital-ward-called-a-hazardous-situation.html | Jersey Criticizes a Hospital Ward | True | By Robert Hanley;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-government-parties-win-as-french-voters-reject.html | GOVERNMENT PARTIES WIN AS FRENCH VOTERS REJECT LEFTIST Sí€šÃ„‚Ã´ | True | By Flora Lewis;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/tv-tunes-in-sex-as-crime-fades-termed-a-response-to-changes-a-rug.html | TV Tunes In Sex as Crime Fades | True | By Robert Lindsey | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/letters-of-skokie-and-the-aclus-grievous-mistake-an-inalienable.html | Letters | True | | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/vitali-captures-aau-run-title.html | Vitali Captures A.A.U. Run Title | True | | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/supplementary-overthecounter-listings.html | Supplementary Over-the-Counter Listings | True | | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/frank-doyle-is-resigning-as-city-fire-spokesman.html | FRANK DOYLE IS RESIGNING AS CITY FIRE SPOKESMAN | True | | 1978-03-27 0:00 | TX 11231 | | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/573-respondents-give-replies-in-phone-poll.html | 573 Respondents Give Replies in Phone Poll | True | | 1978-03-27 0:00 | TX 11231 | | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/usarab-interests-form-banking-unit-majority-shareholders-listed.html | U.S.âˆ'Ä"Arab Interests Form Banking Unit | True | By Youssef M. Ibrahim | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/mabel-l-criss.html | MABEL L. CRISS | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/article-3-no-title.html | The New York Times/Chester Higgins Jr. | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/how-to-get-into-shape-for-a-seasons-play-preseason-conditioning.html | How to Get Into Shape for a Season's Play | True | By Bayard Webster | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/hockey-rangers-in-77-tie-final-goal-by-maxwell-rangers-scoring.html | Hockey: Rangers in 7âˆ'Ä"7 Tie | True | By Deane McGowen;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-flooding-hampering-development-of-meadowlands.html | Flooding Hampering Development of Meadowlands | True | By Martin Ginsberg;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/us-officials-study-a-bankruptcy-case-allegations-of-looting-are.html | IS. OFFICIALS STUDY A BANKRUPTCY CASE | True | By Robert Meg. Thomas Jr. | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-israelis-push-deeper-into-lebanon-israel-goes.html | Israelis Push Deeper Into Lebanon | True | By Moshe Brilliant;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/world-news-briefs-byrd-disclaims-knowledge-of-deals-in-treaty-vote.html | World News Briefs | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/sports-today-harness-racing-hockey-jaialai-thoroughbred-racing.html | Sports Today | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/de-gustibus-the-shrimp-newberg-issue.html | De Gustibus: The Shrimp Newberg Issue | True | By Craig Claiborne | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/market-place-digging-into-coal-industrys-outlook.html | Market Place | True | By Vartanig G. Vartan | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/jazzleo-smiths-horns.html | Jazz: Leo Smith's Horns | True | By Robert Palmer | 1978-03-27 0:00 | TX 11231 | | | |

| Digital Date | Print Date | Url | Headline | Is Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/burglars-get-150000-in-jewels-and-10000-in-cameras-in-queens.html | Burglars Get $150,000 in Jewels And $10,000 in Cameras in Queens | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/notre-dame-duke-win-regional-titles-irish-capture-midwest-final.html | Notre Dame, Duke Win Regional Titles | True | By Leonard Koppett;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/suddenly-at-634-pm-its-spring.html | Suddenly (at 6:34 P.M.) It's Spring | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/sally-little-wins.html | Sally Little Wins; SAN DIEGO, Calif., March 19 (UPI)â€šÃ„Â¶Sally Little carded a par at the first suddenâ€šÃ„Â¶death hole today and beat Nancy Lopez for first place in the $165,000 Kathryn Crosby golf classic. | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/obituary-3-no-title.html | DOROTHY OPALACH | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/unionists-resigned-to-terms-with-fiery-exceptions-discouraged.html | Unionists Resigned to Terms, With Fiery Exceptions | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/council-vote-is-120-4000man-border-patrol-expected-to-go-on-duty-in.html | COUNCIL VOTE IS 12â€šÃ„Â°0 | True | By Kathleen Teltsck;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/gypsy-cabs-in-city-using-haverstraw-addresses-to-cut-insurance.html | Gypsy Cabs in City Using Haverstraw Addresses to Cut Insurance | True | By Edward Hudson;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/deaf-boy13is-slain-by-landlord-on-failing-to-heed-shout-to-stop.html | Deaf Boy, 13, Is Slain by Landlord On Failing to Heed Shout to Stop | True | By Wolfgang Saxon | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/in-hunt-for-moro-italian-police-seem-outmatched-a-typical-policeman.html | In Hunt for Moro, Italian Police Seem Outmatched | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/us-aides-say-warning-to-soviet-also-aimed-at-domestic-critics-said.html | U.S. Aides Say Warning to Soviet Also Aimed at Domestic Critics | True | By Martin Tolchin;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/school-basketball-mater-christi-wins-the-box-score.html | School Basketball: Mater Christi Wins | True | By Al Harvin | 1978-03-27 0:00 | TX 11231 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/television.html | Television | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/books-of-the-times-elusive-dimensions-not-to-be-tinkered-with.html | Books of The Times | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/sports-news-briefs-deaver-captures-congressional-cup-noble-dancer.html | Sports News Briefs | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/9-million-wastage-on-city-u-project-charged-in-audit-officials.html | $9 Million Wastage On City U. Project Charged in Audit | True | | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-goldin-will-audit-yankees-and-mets-a-formula-for.html | Goldin Will Audit Yankees and Mets | True | By Murray Schumach | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/israelis-push-deeper-into-lebanon-israel-goes-deeper-into-lebanon.html | Israelis Push Deeper Into Lebanon | True | By Moshe Brilliant;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-despite-kidnapping-italy-will-continue-trial-of.html | DESPITE KIDNAPPING, ITALY WILL CONTINUE TRIAL OF TERRORISTS | True | By Henry Tanner;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-20 | 1978-03-20 | https://www.nytimes.com/1978/03/20/archives/golf-nicklaus-triumphs-by-shot-65th-pga-triumph-wasnt-meant-to-be.html | Golf: Nicklaus Triumphs by Shot | True | By John S. Radosta;Special to The New York Times | 1978-03-27 0:00 | TX 11231 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/concert-ends-womens-jazz-fete.html | Concert Ends Women's Jazz Fete | True | By John S. Wilson Special to The New York Times | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/rocket-launching-delayed-again.html | Rocket Launching Delayed Again | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/head-of-bankrupt-warehouses-charges-huge-losses-in-assets-state.html | Head of Bankrupt Warehouses Charges Huge Losses in Assets | True | By Howard Blum | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/harcourt-shakes-up-trade-division.html | Harcourt Shakes Up Trade Division | True | By Thomas Lask | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/u-of-miami-elevates-saban.html | U. of Miami Elevates Saban | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/sports-today.html | Sports Today | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/commodity-trading-soars-227.html | Commodity Trading Soars 22.7% | True | | 1978-03-24 0:00 | TX 11269 | | | |

| Digital Date | Print Date | Links | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Registrant | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/bhuttos-fate-and-pakistans-future.html | Bhutto's Fate and Pakistan's Future | True | | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-york-assembly-votes-to-restore-the-death-penalty-but-margin-of.html | NEW YORK ASSEMBLY VOTES TO RESTORE THE DEATH PENALTY | True | By Steven R. Weisman | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/soviet-union-has-built-and-tested-space-shuttle-magazine-reports.html | Soviet Union Has Built and Tested Space Shuttle, Magazine Reports | True | The John Noble Wilford | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/oscar-buros-is-dead-rutgers-professor-expert-on-psychological.html | OSCAR BUROS IS DEAD, RUTGERS PROFESSOR | True | | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-drama-conjures-an-event.html | New Drama Conjures an Event | True | By Richard Eder | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/proxmire-attacks-city-on-lease-of-yankee-stadium-no-justification.html | Proxmire Attacks City on Lease of Yankee Stadium | True | By Adam Clymer | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/tv-micheners-personal-and-loving-look-at-spain.html | TV: Michener's Personal and Loving. Look at Spain | True | By John J. O'Connor | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/2-at-itt-accused-of-perjury-on-chile-us-indicates-no-criminal.html | 2 AT I. T. T. ACCUSED OF PERJURY ON CHILE | True | By Anthony Marro | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/a-single-highway-remains-open-to-link-tyre-to-rest-of-lebanon.html | A Single Highway Remains Open To Link Tyre to Rest of Lebanon | True | By Ma Vine Howe | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/congress-unit-fears-wageprice-curbs-may-be-necessary-lag-in.html | CONGRESS UNIT FEARS WAGEâ€šÃ„Â³PRICE CURBS MAY BE NECESSARY | True | By Clyde H. Farnsworth | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/meaning-of-french-elections-at-one-level-a-strong-rebuff-to.html | Meaning of French Elections | True | By Flora Lewis Special to The New York Times | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/clash-on-death-data-at-jascalevich-trial-prosecution-links-rise-to.html | CLASH ON DEATH DATA AT JASCALEVICH TRIAL | True | By David Bird | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/pitching-terrible-as-mets-sputter-98.html | Pitching â€šÃ„Â²Terribleâ€šÃ„Â´ | True | By Joseph Durso | 1978-03-24 0:00 | TX 11269 | | | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/guarding-the-guards-in-the-nation.html | Guarding The Guards | True | By Tom Wicker | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/bikini-natives-to-be-resettled.html | Bikini Natives to Be Resettled | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/treasury-bill-rates-decline-fairly-sharply-with-the-feds-purchase.html | Treasury Bill Rates Decline Fairly Sharply With the Fed's Purchase of $800 Million | True | By John H. Allan | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/jacques-brugnon-of-four-musketeers-won-many-world-tennis-titles-in.html | Jacques Brugnon of Four Musketeers, Won Many World Tennis Titles in â€šÃ„Â¬22â€šÃ„Â¹31 | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/some-military-analysts-see-flaws-in-israeli-victory-military.html | Some Military Analysts See Flaws in Israeli Victory | True | By Drew Middleton | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/dividends.html | Dividends | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-new-york-assembly-votes-to-restore-the-death.html | NEW YORK ASSEMBLY VOTES TO RESTORE THE DEATH PENALTY | True | Ry Steven R. Weisman | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/snow-pack-in-northwest-will-benefit-power-users-costs-much-smaller.html | Snow Pack in Northwest Will Benefit Power Users | True | By Wallace Turner | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/french-elections-strengthen-franc.html | French Elections Strengthen Franc | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/federal-power-over-jobs-and-stability-of-production-the-economic.html | Federal Power Over Jobs And Stability of Production | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-firms-expand-to-serve-connecticut-business-giants.html | Firms Expand to Serve Connecticut Business Giants | True | By Richard L. Madden | 1978-03-24 0:00 | TX 11269 | | | |

| Digital Date | Print Date | Link | Headline | Archive | ByLine | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/capital-gets-new-system-for-longdistance-calls.html | CAPITAL GETS NEW SYSTEM FOR LONGï€šÃ‚Â°DISTANCE CALLS | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/detroit-news-plans-new-edition.html | Detroit News Plans New Edition | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/one-of-two-unions-on-strike-settle-with-tacoma-paper.html | One of Two Unions on Strike Settle With Tacoma Paper | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/lemons-leads-texas-into-final.html | Lemons Leads Texas Into Final | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/trabert-opposes-pacts-for-davis-cup-players-more-difficult-opponent.html | Trabert Opposes Pacts For Davis Cup Players | True | By Neil Amdur | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/books-of-the-times-the-new-york-style-is-sanity-her-credo-a-cheer.html | Books of The Times The New York Style | True | By John Leonard | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-new-jersey-briefs-bally-pressing-its-plans-for.html | New Jersey Briefs | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/reed-fined-2000-13-technicals-too-rookie-reed-learns-lesson.html | Reed Fined $2,000 | True | By Sam Goldaper | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-trenton-topics-sci-head-says-aide-to-bateman-gave.html | Trenton Topics S.C.Q.Head Says Aide to Bateman Gave HimSecret Report on Lordi | True | By, Martin Waldron | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/notes-on-people.html | Notes on People | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/florida-high-court-upholds-right-of-homosexuals-to-practice-law.html | Florida High Court Upholds Right Of Homosexuals to Practice Law | True | By Jon Nor Oheimer | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/medicaid-abortions-called-possible-bar-toan-albany-budget-trying-to.html | Medicaid Abortions Called Possible Bar To an Albany Budget | True | By Richard J. Meislin | 1978-03-24 0:00 | TX 11269 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/but-at-benefit-spring-is-still-the-star-his-macys-job-she-likes.html | But at Benefit, Spring Is Still the Star. | True | By Enid Nemy | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/worker-falls-causing-blackout.html | Worker Falls, Causing Blackout | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/curtisswright-is-forced-by-utah-to-comply-with-law-on-takeovers.html | Curtissá€šÃ‚Ã°Wright Is Forced by Utah T o Comply With Law on T Takeovers | True | By Robert J. Cole | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/around-the-nation-acting-governor-vetoes-kentucky-rights-reversal.html | Around the Nation | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/division-lead-now-down-to-4-points-meeting-held-afterward-rangers.html | Division Lead Now Down to 4 Points | True | By Robin Herman Special to The New York Times | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/locked-creedmoor-unit-stirs-court-challenge.html | LOCKED CREEDMOOR UNIT STIRS COURT CHALLENGE | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/us-equal-opportunity-agency-lists-criteria-for-prosecution-criteria.html | U.S. Equal Opportunity Agency Lists Criteria for Prosecution | True | By Robert Reinhold | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/basic-changes-urged-for-house-of-lords-tory-group-favors-the.html | BASIC CHANGES URGED FOR HOUSE OF LORDS | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/no-surgery-for-anderson.html | No Surgery for Anderson | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/southern-populists-now-assail-racism-south-populists-assail-racism.html | Southern Populists Now Assail Racism | True | By Wayne King | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/girl-8-is-kidnapped-then-escapes-in-crash.html | Girl, 8, Is Kidnapped, Then Escapes in Crash | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/crime-rate-up-in-1977-for-england-and-wales.html | CRIME RATE UP IN 1977 FOR ENGLAND AND WALES | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/train-safety-deadline-may-change.html | Train Safety Deadline May Change | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/controlling-connecticuts-coast.html | Controlling Connecticut's Coast | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/going-out-guide.html | Going Out Guide | True | | 1978-03-24 0:00 | TX 11269 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/delay-expected-in-completion-of-un-lebanon-force-canada-wary-on.html | Delay Expected in Completion of U.N . Lebanon Force | True | By Kathleen Teltsch | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/free-courses-to-train-teachers.html | Free Courses to Train Teachers | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/closing-of-hospital-is-put-off-by-judge-bankruptcy-court-hears.html | CLOSING OF HOSPITAL IS PUT OFF BY JUDGE | True | By Ralph Blumenthal | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/cornell-no-1-is-set-to-defend-lacrosse-title-rule-change-set.html | Cornell, No. 1, Is Set to Defend Lacrosse Title | True | By John B. Forbes | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/institutional-buying-lifts-stocks-dow-closes-at-77382-a-511-gain.html | Institutional Buying Lifts Stocks; Dow Closes at 773.82, a 5.11 Gain | True | By Alexander It Hammer | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/ioc-rebukes-unesco-on-olympics-interference-resolving-differences.html | I.O.C. Rebukes UNESCO On Olympics Interference | True | By Samuel Art | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-souths-politics-get-antiracist-infusion-south.html | South's Politics Get A ntiracist Infusion | True | By Wayne King | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/styx-rock-quintet-captures-fans-with-metallic-sound-and-riffing.html | Styx Rock Quintet Captures Fans With Metallic Sound and Rif f ing | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/humor-is-just-a-mathematical-plot-to-one-scientist-ambiguity-in.html | Humor Is Just a Mathema ical Plot to. One Scientist | True | By Malcolm W. Browne | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/dyson-may-run-for-comptroller-if-levitt-doesnt-seek-reelection.html | Dyson May Run for Comptroller If Levitt Doesn't Seek Reä‹SÄ„Ä°election | True | By Frank Lynn | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-2-at-itt-accused-of-perjury-on-chile-us-indicates.html | 2 AT Q.T.T. ACCUSED OF PERJURY ON CHILE | True | By Anthony Marro | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-03-24 0:00 | TX 11269 | | | |

| Digital Date | Print Date | Url | Headline | Is Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-singing-out-for-an-opera-job.html | Singing Out for an Opera Job | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/moynihan-creates-political-furor-with-attack-on-canal-treaty-foe.html | Moynihan Creates Political Furor With Attack on Canal Treaty Foe | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-start-of-first-movie-entirely-shot-in-state-in-61.html | Start of First Movie Entirely Shot In State in 61 Years Raises Hopes | True | By Walter H. Waggoner | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/plo-seen-in-beirut-as-big-loser-in-war-guerrillas-remain-as-a.html | P.L.0. SEEN IN BEIRUT AS BIG LOSER IN WAR | True | By James M. Markham Special to The New York Times | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-israel-completes-takeover-of-most-of-south-lebanon.html | Assn y Jelled Press | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-state-set-to-sign-contracts-to-repair-rail.html | State Set to Sign Contracts to Repair Rail Equipment | True | By Joseph F. Sullivan | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/pope-cancels-holy-week-activities.html | Pope Cancels Holy Week Activities | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/high-court-wont-act-in-suit-by-gulf-unit.html | High Court Won't Act In Suit by Gulf Unit | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/house-hinders-carters-fight-on-tuition-tax-credit-plans-popularity.html | House Hinders Carter's Fight onTuition Tax Credit | True | By Marjorie Hunter | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/about-new-york-for-brooklyns-lebanese-a-time-of-anguish.html | About Newyork | True | By Francis X. Clines | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/jacobs-pillow-lists-schedule.html | Jacob's Pillow Lists Schedule | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/gales-delay-unloading-of-oil-from-stricken-tanker-vessels-captain.html | Gales Delay Unloading of Oil From Stricken Tanker | True | By Paul Lewis | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/metropolitan-briefs-attack-rabbit-dies-son-of-sam-mental-tests-2000.html | Metropolitan Briefs | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/soviet-reports-china-has-rebuffed-a-new-overture-sent-on-eve-of.html | Soviet Reports China Has Rebuffed A New Overture | True | By David K. Shipler | 1978-03-24 0:00 | TX 11269 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/justices-will-decide-press-freedom-case-they-agree-to-hear-colonels.html | JUSTICES WILL DECIDE PRESS FREEDOM CASE | True | By Warren Weaver Jr. Special to The New York Times | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-red-brigades-trial-in-italy-is-disrupted-by.html | United Press International, Associated Press | True | By R. W. Apple Jr.; Special to The New York Times | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/world-news-briefs-taiwans-prime-minister-elected-to-presidency.html | World News Briefs | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/reporters-notebook-wars-fury-intrudes-on-the-blossoming-land.html | Reporter's Notebook: War's Fury Intrudes Â¨â²lithe BloSiomingâ€šÃ¸„Â²Land | True | By Willan E. Farrell | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/taxes-accounting.html | Taxes & | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/oratorio-society-to-sing-at-benefit-for-aldeburgh.html | Oratario Society to Sing At Benefit for Aldeburgh | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/brzezinski-foreign-policy-adviser-sees-role-as-stiffening-us.html | Brzezinski, Foreign Policy Adviser, Sees Role as Stiffening U.S. Position | True | By Terence Smith Special to The New York Times | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-meaning-of-french-elections-at-one-level-a-strong.html | Meaning of French Elections | True | By Flora Lewis Special to The New York Times | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/best-city-press-photo-of-77-taken-in-blackout.html | BEST CITY PRESS PHOTO nr â€šÃ¸„Â²77 TAKEN IN BLACKOUT | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/korean-chief-linked-to-influencebuying-exagent-testifies-that.html | KOREAN CHIEF LINKED TO INFLUENCEâ€šÃ¸„Â²BUYING | True | By Richard Halloran | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/chase-by-sea-air-and-land-nets-alleged-long-island-clam-pirate-a.html | Chase by Sea, Air and Land Nets Alleged Long Island ClamPirate | True | By Frances Cerra | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/british-family-stakes-in-north-sea-oil-urged.html | British Family Stakes In North Sea Oil Urged | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/british-leyland-posts-a-loss-of-991-million.html | BRITISH LEYLAND POSTS A LOSS OF $99.1 MILLION | True | | 1978-03-24 0:00 | TX 11269 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/jazz-liz-gorrill-sings-at-the-keys.html | Jazz: Liz Gorrill Sings at the Keys | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/charles-w-williams-engineer-84-held-manhattan-publicworks-post.html | Charles W. Williams, Engineer, 84; Held Manhattan Publicâ€šÃ„Â°Works Post | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/taxes-accounting-bracing-for-an-income-tax-audit.html | Taxes & | True | By Deborah Rankin | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/taxdelinquent-properties-sold-under-new-rules-schemers-are-warned.html | Thxâ€šÃ„Â°Delinauent Properties Sold Under New Rules | True | By Joseph P. Fried | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/brandenburg-ensemble-guided-by-schneider-in-annual-concert.html | Brandenburg Ensemble Guided By Schneider in Annual Concert | True | By Peter G. Davis | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/at-winters-bitter-end-trailer-fever-sweeps-a-wyoming-boomtown-the.html | At Winter's Bitter End, â€šÃ„Â°Trailer Feverâ€šÃ„Â´ | True | By Molly Wins | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/red-brigades-trial-in-italy-is-disrupted-by-threats-to-moro-trial.html | United Press International, Associated Prase | True | By R. W. Apple Jr. | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/home-video-systems-still-seek-success-on-market-standards-decline.html | Home Video Systems Still Seek Success on Market | True | By Edwin McDowell | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-article-5-no-title.html | Sven Slmon/Katherino Young | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/market-place-hercules-labors-to-allay-wall-st-doubts.html | Market Place | True | By Robert Metz | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/letters-to-make-the-international-legal-order-work-classic.html | Letters | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/church-members-protest-reports-of-link-to-kcia.html | CHURCH MEMBERS PROTEST REPORTS OF LINK TO K.C.I.A. | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/insurers-loss-light-in-wreck-of-tanker-london-insurers-losses-light.html | Insurersâ€šÃ„Â´ | True | By Robert D. Hershey Jr. | 1978-03-24 0:00 | TX 11269 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Modified/Effective Date | Registration Number | Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/witness-tells-of-loan-discussion-as-us-presents-provenzano-case.html | Witness Tells of Loan Discussion As U.S. Presents Provenzano Case | True | By Arnold II Lubasch | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-major-british-bank-in-hong-kong-wants-to-invest-in.html | Major British Bank in Hong Kong Wants to Invest in Marine Midland | True | By Mario A. Milletti | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/bank-of-japan-supports-dollar.html | Bank of Japan Supports Dollar | True | | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/moro-abductors-return-getaway-car-to-crime-area-another-car-found-2.html | Moro Abductors Return Getaway Car to Crime Area | True | By Henry Tanner | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/israel-completes-takeover-of-most-of-south-lebanon-troops-avoid.html | Associated Press | True | | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/2-swedish-players-go-to-rangers-islanders-lose-by-42-to-flyers-a.html | 2 Swedish Players Go to Rangers | True | | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/firms-expand-to-serve-connecticut-business-giants-theyre-coming-in.html | Firms Expand to Serve Connecticut Business Giants | True | By Richard L. Madden | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-clash-on-death-data-at-jascalevich-trial.html | CLASH ON DEATH DATA AT JASCALEVICH TRIAL | True | By David Bird | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/chief-of-sanitation-union-named.html | Chief of Sanitation Union Named | True | | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/why-is-network-tv-losing-ad-dollars.html | Wily Is Network TV Losing Ad Dollars? | True | | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/fire-blackout-fail-to-stop-yanks-from-beating-braves-a-second.html | Fire, Blackout Fail to Stop Yanks From Beating Braves | True | By Murray Chass Special to The New York Times | 1978-03-24 0:00 | TX 11269 | | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/begin-will-confer-with-carter-today-israeli-premier-accompanied-by.html | BEGIN WILL CONFER WITH CARTER TODAY | True | | 1978-03-24 0:00 | TX 11269 | | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/the-almost-total-class-observer.html | The Almost Total Class | True | By Russell Baker | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/precious-metals-futures-drop-after-french-election-platinum-falls.html | Precious Metals FutuFes Drop After French Election | True | By H. J. Maidenberg | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/recital-bo-lawergrens-farfar.html | Recital: Bo Lawergren's Tarfarâ€šÃ„Ã' | True | By Joseph Horowitz | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/bridge-nancy-gruver-team-wins-final-in-womens-knockout-victory-by.html | Bridge: | True | By Alan Truscott | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/let-our-airlines-go.html | Let Our Airlines Go | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/high-court-to-rule-in-a-price-dispute-of-ap-and-borden-at-issue-is.html | HIGH COURT TO RULE IN A PRICE DISPUTE OF A.& | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/legislative-leader-in-westchester-assails-plan-for-con-ed-takeover.html | Legislative Leader in Westchester Assails Plan for Con Ed Takeover | True | By James Feron | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/corporation-affairs-wheeling-steel-and-pennsylvania-agree-on-a-plan.html | Corporation Affairs Wheeling Steel and Pennsylvania Agree on a Plan to Curb Pollution | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/high-court-will-hear-trot-case.html | High Court Will Hear Trot Case | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/vote-in-state-assembly-on-the-death-penalty.html | Vote in State Assembly On the Death Penalty | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/joe-gilliam-isnt-talking-im-too-intent-about-all-this-talent-is.html | Joe Gilliam Isn't Talking | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/television.html | Television | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/ftc-wins-consent-order-to-halt-fee-policy-of-california-doctors.html | F.T.C. Wins Consent Order to Halt Fee Policy of California Doctors | True | | 1978-03-24 0:00 | TX 11269 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Additional Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/cage-music-dance-event.html | Cage Music Dance â€šÃ„ªÃ²Eventâ€šÃ„ª | True | By Jack Anderson | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/major-british-bank-in-hong-kong-wants-to-invest-in-marine-midland.html | Major British Bank in Hong Kong Wants to Invest in Marine Midland | True | By Mario A. Milletti | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/steel-production-up-12-in-week.html | Steel Production Up 1.2% in Week | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/481000-and-an-official-are-missing-from-a-bank.html | $481,000 AND AN OFFICIAL ARE MISSING FROM A BANK | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/in-militant-harlan-county-ky-miners-vow-to-reject-new-settlement.html | In Militant Harlan County, Ky., Miners Vow to Reject New Settlement | True | By William Robbins | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-article-6-no-title.html | Article 6 -- No Title | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/regent-steps-aside-easing-vote-dispute-a-compromise-on-board.html | REGENT STEPS ASIDE, EASING VOTE DISPUTE | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/leftists-in-france-blaming-each-other-centerright-coalition.html | LEFTISTS IN FRANCE â€šÃ„ªÃ²BLAMING EACH OTHER | True | By Jonathan Kandell | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/us-said-to-urge-chile-to-question-2-in-letelier-slaying-issue-in-us.html | U.S. Said to Urge Chile to Question 2 In Letelier Slaying | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/sally-phipps-67-star-of-the-silentmovie-era.html | SALLY PHIPPS, 67, STAR OF THE SILENTâ€šÃ„ªÃ²MOVIE ERA | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/court-refuses-to-act-in-church-of-scientology-appeal-irs-agents.html | Court Refuses to Act in Church of Scientology Appeal | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/high-court-lets-stand-decision-banning-sex-survey-of-students.html | 4igh Court Lets Stand Decision Banning Sex Survey of Students | True | By Robert D. McFadden | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/shetlanders-seek-to-keep-their-distance-from-the-scots-special.html | Shetlanders Seek to Keep Their Distance From the Scots | True | By Roy Reed Special to The New York Times | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/supreme-court-roundup-stewardesses-lose-appeal-over-pregnancy-leave.html | Supreme Court Roundup Stewardesses Lose Appeal Over Pregnancy Leave | True | | 1978-03-24 0:00 | TX 11269 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/pop-roche-sisters-are-now-a-trio.html | Pop: Roche Sisters Are Now a Trio | True | By John Rockwell | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/albany-mall-fuel-saver-wins-cool-15000-from-state-for-idea.html | Albany Mall Fuel Saver Wins Cool $15,000 From State for Idea | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-spring-cleanup-ordered-by-gibson-vacated-buildings.html | Spring Cleanup Ordered by Gibson | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/article-2-no-title.html | The New York TImes/Paul Hosefros | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-us-indictments-tell-of-swimmers-and-ships-and.html | U.S. Indictments Tell Of Swimmers and Ships And Murder for Cocaine | True | By Max H. Seigel | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/advertising-continental-insurance-army-on-tv-bic-offers-rock-tiein.html | Advertising | True | By Leonard Sloane | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/norton-plans-exhibition-before-defense-foreman-also-on-card-norton.html | Norton Plans Exhibition Before Defense | True | BY Michael Katz | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/more-mine-union-leaders-think-new-pact-will-pass-not-such-a-bad.html | More Mine Union Leaders Think New Pact Will Pass | True | By James F. Clarity | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/the-designers-thoughts-turn-to-fall-narrowing-the-silhouette-a.html | The Designers€šÃ„Ã´ | True | By Bernadine Morris | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/fashion-forecast-at-a-glance.html | Fashion Forecast at a Glance | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/twu-asking-a-51aweek-raise-to-make-up-for-4-years-of-inflation.html | T.W.U. Asking a $51-a-Week Raise To Make Up for 4 Years of Inflation | True | By Damon Stetson | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/law-protects-debtors-from-abuse.html | Law Protects Debtors From Abuse | True | | 1978-03-24 0:00 | TX 11269 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/guild-negotiators-at-new-york-post-to-seek-strikeauthorization-vote.html | Guild Negotiators at New York Post To Seek Strike-Authorization Vote | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/radio.html | Radio | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/egypts-efforts-to-promote-peace-and-israels-responses.html | Egypt's Efforts to Promote Peace, And Israel's Responses | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/us-indictments-tell-of-swimmers-and-ships-and-murder-for-cocaine-90.html | U.S. Indictments. Tell Of Swimmers and Ships And Murder for Cocaine | True | By Max H. Seigel | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/salt-on-the-wounds-of-snow.html | Salt on the Wounds of Snow | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/ohrenstein-seeks-statewide-tally-of-battered-wives-as-step-to-help.html | Ohrenstein Seeks Statewide Tally Of Battered Wives as Step to Help | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/mime-morse-tintinnabula-is-made-up-of-20-lowkeyed-vignettes.html | Mime: Morse | True | By Jennifer Dunning | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/cuba-to-florida-the-hard-wet-way-trains-8-hours-daily-swimmer-says.html | Cuba to Florida: The Hard, WetWay | True | By Frank J. Prial | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/lirr-commuters-delayed-up-to-an-hour.html | L.I.R.R. Commuters Delayed Up to an Hour | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/fpc-rules-producers-cant-hold-offshore-gas.html | F.P.C. RULES PRODUCERS CAN'T HOLD OFFSHORE GAS | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/road-to-the-nba-eastern-playoffs.html | Road to the N.B.A. Eastern Playoffs | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/natl-hockey-league.html | Natâ€šÃ„Â'l Hockey League | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/somalian-and-us-envoy-have-a-friendly-chat.html | SOMALIAN AND U.S. ENVOY HAVE â€šÃ„Â´A FRIENDLY CHATâ€šÃ„Â´ | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-21 | 1978-03-21 | https://www.nytimes.com/1978/03/21/archives/article-1-no-title.html | Sam Slmon/Kalliorino Young | True | | 1978-03-24 0:00 | TX 11269 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/overseeing-not-just-overhearing.html | Overseeing, Not Just Overhearing | True | | 1978-03-24 0:00 | TX 9118 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/is-rahala-2d-andretti-some-people-think-so-sponsored-by-a-broker.html | Is Rahal a 2d Andretti? Some People Think So | True | By Michael Katz | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/durable-goods-gain.html | Durable Goods Gain | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/best-buys.html | Best Buys | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/three-rhodesian-blacks-sworn-in-to-share-leadership-with-smith.html | Three Rhodesian Blacks Sworn In To Share Leadership With Smith | True | By John F. Burns;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/donald-s-mac-fadden.html | DONALD S. MAC FADDEN | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/carey-and-albany-leaders-agree-to-reduce-taxes-by-750-million-carey.html | Carey and Albany Leaders Agree To Reduce Taxes by $750 Million | True | By Richard J. Meislin;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/dorothy-ristorcelli-wed-to-william-vincent-jr.html | Dorothy Ristorcelli Wed To William Vincent Jr. | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/dance-theatre-du-silence.html | Dance: Theatre du Silence | True | By Anna Kisselgoff | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/events-today.html | Events. Today | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/rhodesian-black-leader-with-flair-for-drawing-crowds-abel-tendekayi.html | Rhodesian Black Leader With Flair for Drawing Crowds. | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/bateman-eichler-regional-firm-accused-of-stock-manipulation-bateman.html | Bateman Eichler, Regional Firm, Accused of Stock Manipulation | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/obituary-4-no-title.html | WINIFRED WESTOVER HART | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/moynihan-apologizes-for-senate-remarks.html | Moynihan Apologizes For Senate Remarks | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/sadness-in-jerusalem.html | Sadness in Jerusalem | True | By James Reston | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-manager-held-hostage-5-hours-in-bank-in-deptford.html | Manager Held Hostage 5 Hours In Bank in eptford Township | True | By Eleanor Blau | 1978-03-24 0:00 | TX 9118 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/mets-staff-takes-shape-after-taking-its-lumps-zachry-is-starter.html | Mets†€šÃ„Â´ | True | By Joseph Durso;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/obituary-1-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/municipal-unions-demand-settlement-on-prior-contracts-unions-demand.html | Municipal Unions Demand Settlement On Prior Contracts | True | By Lee Dembart | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/bank-manager-held-hostage-five-hours-fbi-agent-accepts-surrender-of.html | BANK MANAGER HELD HOSTAGE FIVE HOURS | True | By Eleanor Blau | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/stock-market-declines-sharply-warning-on-controls-is-blamed-sears.html | Stock Market Declines Sharply; Warning on Controls Is Blamed | True | By Alexander R. Hammer | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/farm-safety-week-proclaimed.html | Farm Safety Week Proclaimed | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/justices-say-criminal-case-jury-must-have-at-least-six-members.html | Justices Say Criminal Case Jury Must Have at Least Six Members | True | By Warren Weaver Jr.;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/finleys-stand-irks-yanks.html | Finley's Stand Irks Yanks | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/advertising-portraying-women-throughout-the-world-chrysler-building.html | Advertising | True | By Leonard Sloane | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/tv-edgy-over-reformers-and-the-fcc-and-ftc-broadcast-regulators.html | TV Edgy Over Reformers and the F.C.C. and F.T.C. | True | By Les Brown | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/schools-chief-investigator-finds-some-abuses-in-system-of-hiring.html | Schools†€šÃ„Â´ | True | By Marcia Chambers | 1978-03-24 0:00 | TX 9118 | | | |

| Digital Date | Print Date | URL | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/notes-on-people.html | Notes on People | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/israeli-mime-runs-gamut.html | Israeli Mime Runs Gamut | True | By Jennifer Dunning | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/a-haven-in-the-city-for-the-stagestruck.html | A Haven in the City for the Stageâ€šÃ„Â¹Struck | True | By Evan Robertson | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/plo-avoids-clearcut-response-to-israels-announcement-of-truce.html | P.L.O. Avoids Clearâ€šÃ„Â¹Cut Response to Israel's Announcement of Truce | True | By James M. MARKHAM;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-harold-fisher-a-broker-people-will-talk-to.html | Harold Fisher: a â€šÃ„Â¹Brokerâ€šÃ„Â¹ People Will Talk To | True | By Jerry Flint | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/rebecca-gertner-bride-of-rabbi-arthur-blech.html | Rebecca Gertner Bride Of Rabbi Arthur Blech | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/exsecurity-chief-quits-chilean-army-general-headed-the-secret.html | EXâ€šÃ„Â¹SECURITY CHIEF QUITS CHILEAN ARMY | True | By Juan de Onis;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/texas-wins-final-in-nit-by-10193-lemons-quipseas-usual-longhorns.html | Texas Wins Final In N.I.T. by 101â€šÃ„Â¹93 | True | By Sam Goldaper | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/critics-notebook-pleasant-surprises.html | Critic's Notebook: Pleasant Surprises | True | By Richard Eder | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/chairman-of-avon-leaves-stevens-on-union-pressure-textile-workers-a.html | Chairman of Avon Leaves Stevens on Union Pressure | True | By Michael C. Jensen | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/british-panel-calls-for-tight-curb-on-asian-and-african-immigrants.html | British. Panel Calls for Tight Curb On Asian and African Immigrants | True | By Joseph Collins;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/anatomy-of-the-playoff-systems-sports-playoff-analysis-different.html | Anatomy of the Playoff Systems | True | By Leonard Koppett | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/citizens-band-operator-hindered-hijacking-talks.html | CITIZENS BAND OPERATOR HINDERED HIJACKING TALKS | True | | 1978-03-24 0:00 | TX 9118 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-three-rhodesian-blacks-sworn-in-to-share.html | Three Rhodesian Blacks Sworn In To Share Leadership With Smith | True | By John F. Burns Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/letters-why-should-the-middle-class-revolt-relentless-taxation-walk.html | Letters; â€šÃ„Â²Why Should the Middle Class Revolt?â€šÃ„Â´ | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/theater-madwoman-filled-with-paradox-rigorous-logic.html | Theater: â€šÃ„Â²Madwomanâ€šÃ„Â´ Pilled With Paradox | True | By Thomas Lask | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/council-panel-asks-closing-of-spofford-urges-replacing-facility-in.html | COUNCIL PANEL ASKS CLOSING OF SPOFFORD | True | By Edward Ranzal | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/sports-news-briefs-kelleys-21-free-throws-help-jazz-set-back-nets.html | Sports News Briefs | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-computer-to-track-state-relief-cheats-new-system.html | COMPUTER TO TRACK STATE RELIEF CHEATS | True | By Martin Waldron Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/books-of-the-times-helterskelter-combination-where-the-trout-ran.html | Books of The Times | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/anker-acts-to-raise-diploma-standards-plan-requiring-at-least.html | ANKER ACTS TO RAISE DIPLOMA STANDARDS | True | By Samuel Weiss | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/qa.html | Q&A | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/ron-guidry-spring-not-his-fancy-springtime-for-fastballs-royals.html | Ron Guidry: Spring Not His Fancy | True | By Murray Crass;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/louis-cottrell-jr-67-dixieland-clarinetist.html | LOUIS COTTRELL JR., 67, DIXIELAND CLARINETIST | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/harold-fisher-a-broker-unions-will-talk-to-touching-all-the-buses-a.html | Harold Fisher: a â€šÃ„Â²Brokerâ€šÃ„Â´ Unions Will Talk To | True | By Jerry Flint | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/sears-roebuck-profits-off-195-for-the-fiscal-quarter-to-jan-31.html | Sears, Roebuck Profits Off 19.5% For the Fiscal Quarter to Jan. 31 | True | By Clare M. Reckert | 1978-03-24 0:00 | TX 9118 | | | |

| Digital Date | Print Date | Link | Headline | Is Archived | Byline | Original Registration Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/lebanon-awaits-un-invading-forces-ordered-to-stop-shootingpeace.html | LEBANON AWAITS U.N. | True | By William E. Farrell;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/stage-girons-latest-corporate-world.html | Stage: Giron's Latest | True | By Mel Gussow | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/giscard-considers-changes-in-cabinet-talks-with-premier-speculation.html | Giscard Considers Changes in Cabinet; Talks With Premier | True | By Jonathan Kandell;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/us-protests-shorter-terms-in-murder-of-envoy-to-cyprus.html | U.S. Protests Shorter Terms In Murder of Envoy to Cyprus | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-orders-climb-for-durable-goods-by-25-in-month-cars-planes-and.html | New Orders Climb For Durable Goods By 2.5% in Month | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/robert-potter-73-a-writer-on-science-served-as-the-executive.html | ROBERT POTTER, 73, A WRITER ON SCIENCE | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/sal-mineo-murder-trial-set.html | Sal Mineo Murder Trial Set | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/obituary-7-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/metropolitan-diary-like-you-know-man-understand-my-tax-form-and-me.html | Metropolitan Diary | True | Lawrence Van Gelder | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/earlyout-plan-has-little-effect-on-california-schools-little-effect.html | â€šÃ„Â²Earlyâ€šÃ„Â°Outâ€šÃ„Â² | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/prices-of-precious-metals-futures-recover-from-big-monday-selloff.html | Prices of Precious Metals Futures Recover From Big Monday Selloff | True | By H. J. Maidenberg | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/no-no-race-not-class-is-still-at-the-wheel.html | No. No. Race, Not Class, Is Still at the Wheel. | True | By Kenneth B. Clark | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/ani-kavafian-accentuates-style-matters.html | Ani Kavafian Accentuates Style Matters | True | By Allen Hughes | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-workstudy-program-at-irvington-high-wins-a.html | Workâ€šÃ„Â²Study Program At. Irvington High Wins a Competition | True | By Joan Cook Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/egypt-feels-violence-shows-need-for-plo-peace-role-promote.html | Egypt Feels Violence Shows Need for P.L.O. Peace Role | True | By Christopher S. Wren;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-municipal-unions-demand-settlement-on-prior.html | Municipal Unions Demand Settlement On Prior Contracts | True | By Lee Dembart | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/riverdell-aide-says-she-broke-confidentiality-rules-logbook-as.html | Riverdell Aide Says. She Broke Confidentiality Rule | True | By David Bird Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/jesse-jackson-will-renew-activist-drive-in-south.html | Jesse Jackson Will Renew Activist Drive in South | True | By Wayne King;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/careers-paralegals-backup-team-for-lawyers.html | Careers | True | By Elizabeth M. Fowler | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/talk-called-serious-mood-at-meeting-of-leaders-lacks-earlier-warmth.html | TALK CALLED SERIOUS | True | By Bernard Gwertzman;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/ford-foundation-plans-coal-study-sponsorship.html | FORD FOUNDATION PLANS COAL STUDY SPONSORSHIP | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/the-un-today.html | The U.N. Today | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/albany-psychiatrist-favored-as-regent-but-a-delay-is-expected-in.html | ALBANY PSYCHIATRIST FAVORED AS REGENT | True | By Sheila Rule;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/the-presidents-friend.html | The President's Friend | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/55-hurt-in-greek-student-protest.html | 55 Hurt in Greek Student Protest | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-train-from-chicago-no-â€šÃ„Â²0th-century-limitedâ€šÃ„Â¨-wisdom-and-nostalgia.html | New Train From Chicago No â€šÃ„Â²0th Century Limitedâ€šÃ„Â¨ | True | By Douglas E. Kneeland;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/a-doff-to-mens-hats-a-womans-doff-to-hats-for-men.html | A Doff to Men's Hats | True | By Bernadine Morris | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/business-records.html | Business Records | True | | 1978-03-24 0:00 | TX 9118 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/knick-surge-helps-beat-nuggets-mcadoo-helps-cause.html | Knick Surge Helps Beat Nuzzets | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/593080-question-whose-cash-is-it.html | $593,080 Question: Whose Cash Is It? | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/cocaine-conspiracy-is-called-disrupted-by-57-indictments.html | Cocaine Conspiracy Is Called Disrupted By 57 Indictments | True | By Max H. Seigel | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/the-rangers-dollar-blitz.html | The Rangersâ€šÃ„Ã´ | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-lebanon-awaits-an-invading-forces-ordered-to-stop.html | LEBANON AWAITS; Invading Forces Ordered to Stop Shootingâ€šÃ„‚Ã®Peace Units to Take Over | True | By William E. Farrell Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/amex-short-interest-up-in-month.html | Amex Short Interest Up in Month | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/senate-votes-rise-in-farmer-subsidies-for-grain-and-cotton-muskie.html | SENATE VOTES RISE IN FARMER SUBSIDIES FOR GRAIN AND COTTON | True | By Seth S. King;Special to The New York Ttmeo | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/us-praises-step-in-rhodesia-but-questions-entire-package.html | U.S. Praises Step in Rhodesia But Questions Entire Package | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/opera-john-alexanders-33d-role.html | Opera: John Alexander's 33d Rolee | True | By Raymond Ericson | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/dr-james-potter-65-professor-of-engineering-at-the-stevens.html | Dr. James Potter, 65, Professor of Engineering At the Stevens Institute | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/recording-is-played-at-provenzano-trial-conversation-about-loan-is.html | RECORDING IS PLAYED AT PROVENZANO TRIAL | True | By Arnold H. Lubasch | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/aig-is-moving-offices-in-wall-st-area-citibank-mortgage-program.html | About Real Estate | True | By Alan S. Oser | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/podell-and-5-others-disbarred-under-felony-ruling.html | Podell and 5 Others Disbarred Under Felony Ruling | True | | 1978-03-24 0:00 | TX 9118 | | | |

| Digital Date | Print Date | Url | Headline | Is Archive | By line | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/letter-on-plo-terrorism-israel-has-to-act-because-the-world-has-not.html | Letter: On P.L.O. Terrorism | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/wells-fargo-restructures-top-names-reichardt-to-head-bank.html | People and Business | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/bruins-down-barons-53.html | Bruins Down Barons, 5â€šÃ„Ã³3 | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/the-power-of-heavenly-economics.html | The Power of Heavenly Economics | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/the-circus-is-in-town-with-elephants-lions-and-the-old-hoopla-press.html | The Circus Is in Town, With Elephants, Lions And the Old Hoopla | True | By Dena Kleiman | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/upstate-mayor-jailed-in-murder-reelected.html | Upstate Mayor Jailed In Murder Reâ€šÃ„Ã³elected | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/dow-chemical-says-us-spied-on-plants-by-air.html | DOW CHEMICAL SAYS U.S. SPIED ON PLANTS BY AIR | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/no-business-like-show-business-sports-of-the-times-how-to-spell.html | No Business Like Show Business | True | Red Smith | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/700-in-queens-hear-vaccarello-on-refuse.html | 700 in Queens Hear Vaccarello on Refuse | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/un-force-adds-more-contingents-defensive-action-authorized.html | U.N. Force Adds More Contingents | True | By Kathleen Teltsch;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/60minute-gourmet-goujonnettes-de-sole-mustard-sauce.html | 60â€šÃ„Ã³Minute Gourmet | True | By Pierre Franey | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/italians-decree-tougher-penalties-for-kidnappings-threat-to.html | Italians Decree Tougher Penalties for Kidnappings | True | By Henry Tanner;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/bus-driver-is-accused-of-slaying-passenger-in-brooklyn-argument.html | Bus Driver Is Accused of Slaying Passenger in Brooklyn Argument | True | By Joseph B. Treaster | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/curbs-on-dumping-of-industry-waste-grow-enforcement-left-to-states.html | Curbs on Dumping of Industry Waste Grow | True | By Pamela G. Hollie | 1978-03-24 0:00 | TX 9118 | | | |

| Digital Date | Print Date | Url | Headline | Is Archival | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/transit-mediator-is-told-by-koch-to-shut-up-on-increases-in-fare.html | Transit Mediator Is Told by Koch To â€šÃ„¸Shut Upâ€šÃ„¸Ã„´ | True | By Damon Stetson | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/ftc-head-assails-doctorguided-blue-shield-plans-sweeping-changes.html | F.T.C. Head Assails Doctorâ€šÃ„¸Ã"Guided Blue Shield Plans | True | By Philip Shabecoff;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/leaders-of-locals-report-miners-will-approve-pact.html | LEADERS OF LOCALS REPORT MINERS WILL APPROVE PACT | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/requiem-for-ruth-oneill.html | Requiem for Ruth O'Neill | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/another-yankee-sellout.html | Another Yankee Sellout | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/market-place-the-fastfood-takeover-phenomenon.html | Market Place | True | By Vartanig G. Vartan | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/choosing-a-pet-from-an-easter-menagerie.html | Choosing a Pet From an Easter Menagerie | True | By Olive Evans | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/tv-naughty-rutles-cash-in-on-the-beatles.html | TV: Naughty Rutlesâ€šÃ„¸Ã„´ Cash In on the Beatles | True | By John J. O'Connor | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/dr-meyer-zeligs-psychoanalyst-wrote-book-defending-alger-hiss.html | Dr. Meyer Zeligs, Psychoanalyst, Wrote Book Defending Alger Hiss | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/house-votes-4month-extension-for-ceiling-on-national-debt.html | House Votes 4â€šÃ„¸Ã"Month Extension For Ceiling on National Debt | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/curtisswright-enjoined-on-kennecott-bid.html | Curtissâ€šÃ„¸Ã"Wright Enjoined on Kennecott Bid | True | By Robert J. Cole | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/technology-reduced-pollution-vs-productivity.html | Technology | True | By Victor K. McElheny | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-tv-edgy-over-reformers-and-the-fcc-and-ftc.html | TV Edgy Over Reformers and the F.C.C. and F.T.C. | True | By Les Brown | 1978-03-24 0:00 | TX 9118 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/radio.html | Radio | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/open-interest.html | Open Interest | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/anderson-wins-in-illinois-primary-other-campaigns-pull-few-votes.html | Anderson Wins in Illinois Primary; Other Campaigns Pull Few Votes | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/house-blocks-plan-on-election-funds-it-kills-any-chance-that.html | HOUSE BLOCKS PLAN ON ELECTION FUNDS | True | By Steven V. Roberts;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/proxmire-criticizes-tactics-goldin-uses-political-blackmail-is.html | PROXMIRE CRITICIZES TACTICS GOLDIN USES | True | By Edward C. Burks Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/dividends.html | Dividends | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/accountants-warn-cash-problems-are-periling-existence-of-lykes-us.html | Accountants Warn Cash Problems Are Periling Existence of Lykes | True | By Agis Salpukas | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/in-theater-row-9-new-leases-on-life.html | In Theater Row, 9 New Leases on Life | True | By C. Gerald Fraser | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/bhutto-in-a-statement-from-cell-on-death-row-attacks-pakistan.html | Bhutto, in a Statement From Cell on Death Row, Attacks Pakistan Regime | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/eastland-wont-seek-new-term-in-senate-powerful-mississippian.html | EASTLAND WON'T SEEK NEW TERM IN SENATE | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-senate-votes-rise-in-farmer-subsidies-for-grain.html | SENATE VOTES RISE IN FARMER SUBSIDIES FOR GRAIN AND COTTON; MUSKIE FEARS PRICE IMPACT Challenge Posed to Carter by Move to Aid South and Wheat States â€šÃ„Â®House Panel Due to Meet | True | By Seth S. King Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/article-1-no-title.html | The New York Times/Neal Boenzi | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-new-jersey-briefs-teacher-indicted-in-child.html | New Jersey Briefs | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/easter-beyond-the-egg-easter-beyond-the-egg.html | Easter Beyond the Egg | True | By John Russell | 1978-03-24 0:00 | TX 9118 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Archival Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-britain-plans-to-use-oil-revenues-mostly-for.html | Britain Plans to Use Oil Revenues Mostly for Modernizing Industry | True | By Robert D. Hershey Jr. Special to The New York Three | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/the-bock-tradition-a-beer-drinkers-spring-toast.html | The Bock Tradition, A Beer Drinker's Spring Toast | True | By Lawrence Van Gelder | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/television.html | Television | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/parents-in-connecticut-fight-ban-on-pupils-needing-rubella-shots-19.html | Parents in Connecticut Fight Ban On Pupils Needing Rubella Shots | True | By Matthew L. Wald;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/us-expresses-concern.html | U. S. Expresses Concern | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/around-the-nation-house-votes-rise-in-age-for-forced-retirement.html | Around the Nation | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-the-circus-is-in-town-with-elephants-lions-and-the.html | The Circus Is in Town, With Elephants, Lions And the Old Hoopla | True | By Dena Kleiman | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/wine-talk.html | Wine Talk | True | Frank J. Frial | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/suffolk-continues-resistance-to-us-on-streams-survey-bond-issue.html | Suffolk Continues Resistance to U .S . On Streams Survey | True | By Frances Cerra;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/world-news-briefs-young-has-friendly-talk-with-tanzanian-leader-us.html | World News Briefs | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/discoveries-old-soaps-pajama-bag-more-nothing-mixedup-earrings.html | DISCOVERIES | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/music-salute-to-messiaen-at-70.html | Music: Salute to Messiaen at 70 | True | By John Rockwell | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/corporation-affairs-seoul-drafts-1-billion-order-to-westinghouse.html | Corporation Affairs Seoul Drafts $1 Billion Order To Westinghouse for Reactors | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/olin-not-contesting-arms-sale-charge-olin-not-contesting-arms-sale.html | Olin Not Contesting Arms Sale Charge | True | By Robert E. Tomasson Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/2-courses-proposed-to-save-elephants-bill-asks-total-ban-on.html | 2 COURSES PROPOSED TO SAVE ELEPHANTS | True | By Boyce Rensberger | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/private-lives.html | Private Lives | True | John Leonard | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/corrections.html | CORRECTIONS | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/crocus-locus.html | Crocus Locus | True | By John Hollander | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/padres-dark-out-craig-in-players-had-complained-padres-drop-dark-as.html | Padres: Dark Out, Craig In | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/britain-gives-plan-to-use-oil-revenues-to-uplift-industry-a-special.html | BRITAIN GIVES PLAN TO USE OIL REVENUES TO UPLIFT INDUSTRY | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/too-awful-to-contemplate.html | Too Awful to Contemplate | True | By Andrew Knight | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/dollar-climbs-in-europe-gold-continues-to-slide-falling-250-an.html | Dollar Climbs in Europe; Gold Continues to Slide Falling $2.50 an Ounce | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/bill-on-homosexual-rights-advances-in-san-francisco.html | Bill on Homosexual Rights Advances in San Francisco | True | By Les Ledbetter;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/rhodesian-guerrillas-discount-size-of-bishops-rally-guerrilla-claim.html | Rhodesian Guerrillas Discount Size of Bishop's Rally | True | By Michael T. Kaufiyian;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/chess-karpov-and-spassky-share-the-top-honors-at-bugojno.html | Chess: | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/principals-refuse-to-take-the-blame-in-record-oil-spill-weather.html | Principals Refuse To Take the Blame In Record Oil Spill | True | By Paul Lewis;Special to Tae New York | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-anker-acts-to-raise-diploma-standards-plan.html | ANKER ACTS TO RAISE DIPLOMA STANDARDS; Plan Requiring at. Least 9thâ€šÃ„Â°Grade Reading Level Is Expected Today | True | By Samuel Weiss | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/potential-export-advantage-for-us-dollaryen-rate-the-economic-scene.html | Potential Export Advantage For U.S. Dollarâ€šÃ„Â°Yen Rate | True | Thomas E. Mullaney | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/house-vote-is-likely-on-tuition-tax-credit-leaders-tell-carter.html | HOUSE VOTE IS LIKELY ON TUITION TAX CREDIT | True | By Marjorie Hunter Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/more-food-for-thought-a-barmecidal-feast.html | More Food for Thought: A Barmecidal Feast | True | By Steele Commager | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/bond-rates-steady-despite-big-volume-many-issues-sell-rapidlyus-to.html | BOND RATES STEADY DESPITE BIG VOLUME | True | By John H. Allan | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/bridge-national-open-pairs-victory-gives-winners-extra-cheer-game.html | Bridge | True | By Alan Truscott | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/40-of-auto-repair-costs-called-a-waste.html | 40% of Auto Repair Costs Called a Waste | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/cearbhall-o-dalaigh-dies-in-ireland-expresident-was-also-top-judge.html | Cearbhall O Dalaigh Dies in Ireland; Exâ€šÃ„¢President Was Also Top Judge | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/sports-today.html | Sports Today | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/plowdown-reported-in-colorado.html | â€šÃ„¢Plowâ€šÃ„¢Downâ€šÃ„¢ | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/greece-exploiting-position-at-gateway-to-mideast-dream-of-larger.html | Greece Exploitin4 Position at Gateway to Mideast | True | By Nicholas Gage;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/obituary-2-no-title.html | Deaths | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/easter-memories-of-a-rite-of-spring.html | Easter: Memoiies Of a Rite of Spring | True | By Maureen Howard | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/going-out-guide.html | GmaTOUT | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/india-sets-food-records-but-millions-are-still-hungry-malnutrition.html | India Sets Food Records but Millions Are Still Hungry | True | By William Borders;Special to The Sew York Tlm&#8226;a | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/mrs-king-returns-students-hard-shots-moody-and-intelligent.html | Mrs. King Returns Studentsâ€šÃ„¢ | True | By Al Harvin | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/larry-flynt-off-respirator.html | Carry Flynt Off Respirator | True | | 1978-03-24 0:00 | TX 9118 | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/evans-joins-staff-of-rams.html | Evans Joins Staff of Rams | True | | 1978-03-24 0:00 | TX 9118 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/metropolitan-briefs-school-board-26-appeals-management-shift-urged.html | Metropolitan Briefs | True | | 1978-03-24 0:00 | TX 9118 | | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-jersey-symphony-gets-grant-to-build-mobile-sound.html | Jersey Symphony Gets Grant To Build Mobile Sound Stage | True | By Walter H. Waggoner Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/nixon-aides-warned-by-hoover-on-korea-but-mitchell-denies-ever.html | NIXON AIDES WARNED BY HOOVER ON KOREA | True | By Richard Halloran;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-talk-called-serious-mood-at-meeting-of-leaders.html | TALK CALLED SERIOUS; Mood at Meeting of Leaders Lacks Earlier Warmthâ€šÃ„Â®Senators Query Stand | True | By Bernard Gwertzman Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/cosmos-still-seek-peles-replacement-cosmos-still-seek-peles.html | Cosmos Still Seek Pele's Replacement | True | By Alex Yannis;Special to The New York Times | 1978-03-24 0:00 | TX 9118 | | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/money.html | Money | True | | 1978-03-24 0:00 | TX 9118 | | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/suspended-students-curbed-on-lawsuits-supreme-court-limits-damages.html | SUSPENDED STUDENTS CURBED ON LAWSUITS | True | | 1978-03-24 0:00 | TX 9118 | | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-newark-school-head-to-run-system-as-a-business.html | Newark School Head to Run System as a Business | True | | 1978-03-24 0:00 | TX 9118 | | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/quails-eggs-an-easter-surprise.html | Quails' | True | | 1978-03-24 0:00 | TX 9118 | | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/holiday-ham-no-pig-in-a-poke-holiday-ham-no-pig-in-a-poke-how-to.html | Holiday Ham: No Pig in a Poke | True | By Craig Claiborne | 1978-03-24 0:00 | TX 9118 | | | | |
| 1978-03-22 | 1978-03-22 | https://www.nytimes.com/1978/03/22/archives/soviet-bloc-trims-deficit-in-trade-with-the-west.html | SOVIET BLOC TRIMS DEFICIT IN TRADE WITH THE WEST | True | | 1978-03-24 0:00 | TX 9118 | | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-downtown-newark-cheering-plan-for-first-skyscraper.html | Downtown Newark Cheering Plan For First Skyscraper in 20 Years | True | By Walter Fl Waggoner Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/metropolitan-briefs-power-cheating-charged-new-york-sues-village.html | Metropolitan Briefs | True | | 1978-03-29 0:00 | TX 11230 | | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/hers.html | Hers | True | | 1978-03-29 0:00 | TX 11230 | | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-essex-health-plan-expects-to-reduce-fiscal-losses.html | Essex Health Plan Expects to Reduce Fiscal Losses | True | By Alfonso A. Narvaez Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/bridge-top-total-of-master-points-grows-in-houston-tourney-moderate.html | Bridge: | True | By Alan Trusott | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/sports-today.html | Sports Today | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/home-beat-winning-bruno-is-back-thinking-small.html | Home Beat | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/obituary-1-no-title.html | B. REATH RIGGS | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/distillate-oil-supplies-down-8-million-barrels.html | DISTILLATE OIL SUPPLIES DOWN 8 MILLION BARRELS | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/a-wellknown-breeder-of-great-danes-and-a-handler-are-murdered-at.html | A Wellâ€šÃ„Ã´Known Breeder of Great Danes And a Handler Are Murdered at Kennel | True | By James Feron Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/topics-the-pan-am-solution-noncommercial-commercials-by-pique.html | Topics | True | By Pique Possessed | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/british-steel-faces-severe-cutbacks-to-curtail-losses-other-nations.html | British Steel Faces Severe Cutbacks To Curtail Losses | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/rooms-with-a-view-papering-the-walls-with-nature.html | Rooms With a View: Papering the Walls With Nature | True | By Joan Kron | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/letters-death-penalty-murder-is-not-a-political-issue-perilous.html | Letters | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/commerce-official-nominated.html | Commerce Official Nominated | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/fuentes-released-by-expos.html | Fuentes Released by Expos | True | | 1978-03-29 0:00 | TX 11230 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/disks-johannesen-in-direct-link.html | Disks: Johannesen in Direct Link | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/a-grateful-giscard-vows-social-justice-sees-a-long-springtime-for.html | A GRATEFUL GISCARD VOWS SOCIAL JUSTICE | True | By Flora Lewis Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/wild-roses-make-a-comeback.html | Wild Roses Make a Comeback | True | By Richard Langer | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-doctor-in-jascalevich-trial-tells-of-unexpected.html | Doctor in Jascalevich Trial Tells Of Unexpected Death of Patient | True | By David Bird Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/chaplain-to-the-world-essay.html | Chaplain to The World | True | By William Saf Ire | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-senate-rescinds-appropriations.html | Senate Rescinds Appropriations | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/books-our-firefighting-history.html | Books: Our Firefighting History | True | By Richard R. Lingeman | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-division-in-albany-on-state-budget-talks-broken.html | Division in Albany on State Budget | True | By Richard .j. Meislin Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/summary-of-taxcut-plan-agreed-to-by-state-leaders-business-taxes250.html | Summary of Taxâ€šÃ„Â¢Cut Plan Agreed to by State Leaders | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/18-food-places-called-healthcode-violators.html | 18 FOOD PLACES CALLED HEALTHâ€šÃ„Â¢CODE VIOLATORS | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/home-improvement.html | Home Improvement | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/in-aid-of-justice-abroad-at-home.html | In Aid of Justice | True | By Anthony Lewis | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/provenzano-witness-examined-by-defense.html | Provenzano Witness Examined by Defense | True | | 1978-03-29 0:00 | TX 11230 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/ceasefire-gaining-israels-chief-of-staff-says-invaders-may-be-gone.html | CEASEâ€šÃ„Ã´FIRE GAINING | True | By Marvine Howe Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/letters-maine-first-action-first-before-terrorism-face-up-please.html | Letters | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/cabaret-canadian-second-city-unhinged-corn.html | Cabaret: Canadian Second City | True | By Richard Eder | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/energy-conference-shows-no-progress-as-new-talks-open-house-and.html | ENERGY CONFERENCE SHOWS NO PROGRESS AS NEW TALKS OPEN | True | By Steven Rattner Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/skies-bright-for-economy-aside-from-inflation-cloud-the-economic.html | Skies Bright for Economy, Aside From Inflation Cloud | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/advice-from-an-exjunkie.html | Advice From an Exâ€šÃ„Ã´Junkie | True | By Anonymous | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/at-t-and-specter-of-wiretapping-is-company-vigilance-enough-to.html | A. T. & T. and Specter of Wiretapping; Is Company Vigilance Enough to Protect. | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/20-drown-in-mozambique.html | 20 Drown in Mozambique | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/talks-called-grim-cold-statements-exchanged-as-premier-ends-visit.html | TALKS CALLED â€šÃ„Ã²GRIMâ€šÃ„Ã´ | True | By Terence Smith Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/compton-and-rumrill-proposing-a-merger.html | Compton and Rumrill Proposing a Merger | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/to-speed-up-nuclear-licensing.html | To Speed Up Nuclear Licensing | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/transit-mediators-supported-by-kheel-he-is-critical-of-mayor-koch.html | TRANSIT MEDIATORS SUPPORTED BY KHEEL | True | By Damon Stetson | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/some-problems-persist-on-talentladen-yankees-alan-cohen-gets-post.html | Some Problems Persist On Talentâ€šÃ„Ã´Laden Yankees | True | By Murray Chass;Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |

| Digital Date | Print Date | URL | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/cosmos-seek-defender.html | Cosmos Seek Defender | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/wreck-of-the-amoco-cadiz-revives-issue-of-safety-in-transporting.html | Wreck of the Amoco Cadiz Revives Issue of Safety in Transporting Oil | True | By John Kifner | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/rhodesia-guerrillas-seek-image-of-unity-mugabe-and-nkomo-groups.html | RHODESIA GUERRILLAS SEEK IMAGE OF UNITY | True | By Michael T. Kaufman Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/wageprice-council-attacks-farm-bill-as-spur-to-inflation-2-to-5.html | WAGEâ€šÃ„Â¢PRICE COUNCIL ATTACKS FARM BILL AS SPUR TO INFLATION | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/opec-ministers-to-meet-in-april.html | OPEC Ministers to Meet in April | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/black-leader-who-joined-new-regime-in-rhodesia-says-hell-halt-the.html | Black Leader Who Joined New Regime in Rhodesia Says He'll Halt the War | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-york-coalition-prepares-to-aid-city-briefing-today-a-rare.html | NEW YORK COALITION PREPARES TO AID CITY | True | By Maurice Carroll | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/doctor-in-jascalevich-trial-describes-the-unexpected-death-of.html | Doctor in Jascalevich. Trial Describes the Unexpected Death of Patient | True | By David Bird Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/excerpts-from-carterbegin-remarks-president-carter-talks-are.html | Excerpts From Carterâ€šÃ„Â¢Begin Remarks | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/backgammon.html | Backgammon: | True | By Paul Magriel | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-pine-street-strives-for-stability-amid-the-ashes.html | Pine Street Strives for Stability Amid the Ashes | True | By Joseph P. Fried | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/payments-deficit-set-record-in-1977-us-finished-year-202-billion-in.html | PAYMENTS DEFICIT SET RECORD IN 1977 | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/dividends.html | Dividends | True | | 1978-03-29 0:00 | TX 11230 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-womens-group-to-act-against-candidates-not-backing.html | Women's Group to Act Against Candidates Not Backing Rights Amendment Extension | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/earnings-of-federated-stores-and-mays-advance-in-quarter-levi.html | Earnings of Federated Stores And Mays Advance in Quarter | True | BY Clare M. Reckert | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-trudeau-asks-action-on-world-problems-canadian-in.html | TIEDEAU ASKS ACTION ON WORLD PROBLEMS | True | By Robert Trumbull | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/us-is-thwarted-by-chile-on-assassination-inquiry.html | U.S. IS THWARTED BY CHILE ON ASSASSINATION INQUIRY | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/pine-street-strives-for-stability-amid-the-ashes-need-to-succeed-is.html | Pine Street Strives for Stability Amid the. Ashes | True | By Joseph P. Fried | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/harry-a-bruno-85-pioneer-aviator-criticized-lindbergh-position.html | Harry A. Bruno 85, Pioneer Aviator | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/bill-to-aid-city-introduced-in-house-what-bill-would-do.html | Bill to Aid City Introduced in House | True | By Edward C. Burks Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/notes-on-people.html | Notes on People | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/us-to-back-up-steel-aid-loans-of-550-million-us-to-back-up-steel.html | U.S. to Back Up Steel Aid Loans Of $550 Million | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/a-democratic-crossover-vote-aided-anderson-democrats-attract.html | A Democratic CrossOver Vote Aided Anderson | True | By Douglas E. Kneeland Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/unions-set-to-renew-bargaining-with-city-gotbaum-reverses-stand-as.html | UNIONS SET TO RENEW BARGAINING IN IT 11 CITY | True | By Lee Dembart | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/11-burnett-tv-years-at-end-bittersweet-sketch-sees-herself-as-plain.html | 11 Burnett TV Years at End | True | By Aljean Harmetz | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/tv-visiting-janet-flanner.html | TV: Visiting anet Flanner | True | By John J. O'Connor | 1978-03-29 0:00 | TX 11230 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Archived/Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/army-stresses-heavy-tank-because-of-new-armor-greater-missile.html | Army Stresses Heavy Tank Because of New Armor | True | By Drew Middleton Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/horowitz-holds-autograph-court-at-disk-shop-4000-rachmaninoff.html | Horowitz Holds Autograph Court at Disk. Shop | True | By Edwin McDowell | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/stanley-johnson-57-ap-correspondent-who-covered-soviet-two-years-in.html | Stanley Johnson, 57 , A . P . Correspondent Who Covered Soviet | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/record-payments-deficit.html | Record Payments Deficit | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/nothing-works-anymore-a-consumers-tale-a-consumers-tale.html | Nothing Works Anymore: A Consumer's Tale | True | By Sylvia Simmons | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/mrs-moynihan-unbeknownst-to-senator-finds-mogul-site-in-india.html | Mrs. Moynihan, Unbeknownst to Senator, Finds Mogul Site in India | True | By William Borders Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/books-clurmans-â€šÃ¢Ibsenâ€šÃ„Ã´-distills-his-career.html | Books: Clurman's â€šÃ¢Ibsenâ€šÃ„Ã´ Distills His Career | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/a-taxreduction-agreement-that-meets-political-as-well-as-fiscal.html | A Taxâ€šÃ„Ã´Reduction Agreement That Meets Political as Well as Fiscal Requirements | True | By Steven R. Weisman Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/midwest-exchange-in-new-system.html | Midwest Exchange in New System | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/design-notebook.html | Design Notebook | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/the-continuing-saga-of-kochs-limousine.html | The Continuing Saga Of Koch's Limousine | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/federal-agents-hope-teamster-slaying-in-little-italy-will-offer.html | Federal Agents Hope Teamster Slaying in Little Italy Will Offer Leads in the Hoffaâ€šÃ„Ã´Disappearance Case | True | By Leonard Buder | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/the-myth-of-the-old-south.html | The Myth Of the Old South | True | By George McMillan | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/alldigit-phone-numbers-soon-its-not-a-fair-exchange-number.html | Ailâ€šÃ„Ã´Digit Phone Numbers Soon; To Some It's Not a Fair Exchange | True | | 1978-03-29 0:00 | TX 11230 | | | |

| Digital Date | Print Date | Url | Headline | Article | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/people-and-business-chrysler-says-cuts-in-bonuses-halved-executives.html | People and Business Chrysler Says Cuts in Bonuses Halved Executivesâ€šÃ„Ã´ Pay in 1977 | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/television.html | Television | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/sonora-dodd-urged-fathers-day.html | Sonora Dodd | True | By Alfred E. Clark | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/prospects-dim-for-stopping-oil-spill-off-brittany-worst-in-history.html | Prospects Dim for Stopping Oil Spill Off Brittany, Worst in History | True | By Paul Lewis Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/obituary-6-no-title.html | WOO | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-convicted-lawyer-tells-of-scheme-by-teamster-aide.html | Convicted Lawyer Tells of Scheme By Teamster Aide to Get Payoffs | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/market-place-behindthescenes-look-at-bid-for-becton.html | Market Place | True | BY Robert Metz | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/about-new-york-the-peaceful-radicals.html | About New York | True | By Francis X. Clines | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/carter-plans-panel-to-aid-women.html | Carter Plans Panel to Aid Women | True | By Janet Battaile Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/anker-plan-called-good-first-step-better-but-not-enough-question-of.html | Anker Plan Called Good First Step | True | By Samuel Weiss | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/theater-revival-of-cat-is-dead-kinky-comedy.html | Theater: Revival Of â€šÃ„Ã²Cat Is Deadâ€šÃ„Ã´ | True | By Mel Gussow | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/israeli-general-chatting-near-tyre-seems-eager-to-end-drive-not-a.html | Israeli General. Chatting Near Tyre, Seems Eager to End Drive | True | By James M. Markham Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/claims-court-chief-judge-named.html | Claims Court Chief Judge Named | True | | 1978-03-29 0:00 | TX 11230 | | | |

| Digital Date | Print Date | Url | Headline | Is Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/denver-voices-optimism-orders-tickets-printed.html | Denver Voices Optimism, Orders Tickets Printed | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/lance-turns-in-diplomatic-passport-diplomatic-passport-is-turned-in.html | Lance Turns In Diplomatic Passport | True | By Martin Tolchin Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/credits-dummies-and-a-good-deal.html | Credits, Dummies And a Good Deal | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/dollar-lower-in-foreign-trading-eager-to-sell-dollar.html | Dollar Lower in Foreign Trading | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/doctors-fees-rising-at-fastest-us-rate-wage-and-price-council-says.html | DOCTORS'é$Ã„Ã´ FEES RISING AT FASTEST U.S. RATE | True | By Philip Shabecoff Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/world-news-briefs-chief-of-prisons-slain-by-3-youths-in-madrid.html | World News Briefs | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/top-pop-records.html | Top Pop Records | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/wallenda-is-killed-in-fall-from-wire-karl-wallenda-73-patriarch-of.html | Wallenda Is Killed In Fall From Wire | True | By Gregory Jaynes | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/kennecott-charges-stock-manipulation-kennecott-charges-stock.html | Kennecott Charges Stock Manipulation | True | By Robert J. Cole | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/from-the-four-corners-of-the-earth-from-the-four-corners-of-the.html | From the Four Corners of the Earth | True | By Patricia Corbin | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/care-and-feeding-of-rosa-rugosas.html | Care and Feeding Of Rosa Rugosas | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/money.html | Money | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/school-for-gardeners.html | School for Gardeners | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/on-the-spot-as-sanitation-leader-edward-theodore-ostrowski-man-in.html | On the Spot as Sanitation Leader. | True | By Jerry Flint | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/q-a.html | Q&A | True | | 1978-03-29 0:00 | TX 11230 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registratio n Effective Date | Secondary Original Registratio n Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-berkey-is-awarded-1128-million-in-suit-on-kodak.html | BERKEY IS AWARDED $112.8 MILLION IN SUIT ON KODAK MONOPOLY | True | By Arnold H. Lubasch | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/sound.html | Sound | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/nets-beat-bulls-10599-as-king-gets-33-points-nets-lose-momentum.html | Nets Beat Bulls,105 â€šÃ„Â°99, As King Gets 33 Points | True | By Deane McGowen;Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/open-interest.html | Open Interest | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/author-of-book-on-cloning-offers-no-direct-proof-test-succeeded.html | Author of Book on Cloning Offers No Direct Proof Test Succeeded | True | By Haolo M. Schmeck Jr. | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/issue-and-debate-proposals-to-cut-back-social-security-tax-the-back.html | Issue and Debate Proposals to Cut Back Social Security Tax | True | By Edward Cowan Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-rigorous-high-school-courses-attract-fewer-in-new.html | Rigorous High School Courses Attract Fewer in New York City | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/fordham-women-bow.html | Fordham Women Bow | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-article-2-no-title.html | Article 2 -- No Title | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-aide-is-named-to-press-for-battered-wives-shelters.html | Aide Is Named to Press for Battered Wivesâ€šÃ„Â' Shelters | True | By Joan Cook | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/film-a-wagner-memoiraggressive-candor.html | Film: A Wagner Memoir:Aggressive Candor. | True | By Vincent Canby | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/treasury-notes-go-at-756-rate-most-of-canadianbonds-are-sold.html | Treasury Notes Go at 7.56% Rate; Most. of Canadian Bonds Are Sold | True | By John H. Allan | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/around-the-nation-arizonian-sues-journalists-over-story-in-bolles.html | Around the Nation | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-doctors-fees-rising-at-fastest-us-rate-wage-and.html | DOCTORSâ€šÃ„Â' FEES RISING AT FASTEST U.S. RATE | True | By Philip Shabecoff Special to The Now York Mines | 1978-03-29 0:00 | TX 11230 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/james-tomilson-hill-business-executive-lawyer-served-several.html | JAMES TOMILSON HILL, BUSINESS EXECUTIVE | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/senate-study-sees-a-us-dilemma-in-saudi-jet-sale.html | Senate Study Sees a U.S. Dilemma in Saudi Jet Sale | True | By Richard Burt Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/seaver-terrific-for-6-but-mets-win-in-ninth-downing-replaces-seaver.html | Seaver Terrific for 6, But Mets Win in Ninth | True | By Joseph Durso;Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/france-will-send-force-to-lebanon-decision-by-giscard-marks-break.html | FRANCE WILL SEND FORCE TO LEBANON | True | By Jonathan Kandell Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/books-of-the-times-a-reminder-of-camus-psychology-of-torture.html | Books of TheTimes | True | By John Leonard | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-lance-turns-in-diplomatic-passport-diplomatic.html | Lance Turns In Diplomatic Passport | True | By Martin Tolchin Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/conviction-against-rao-jr-reduced-case-cited-by-carey.html | Conviction Against Rao Jr. Reduced | True | By Max H. Seigel | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/no-no-dyson.html | No, No Dyson! | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/events-today-theater-film-music-dance-cabaret.html | Events Today | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/sec-charges-printer-misused-value-line-tips-for-his-profit-misuse.html | S.E.C. Charges Printer Misused Value Line Tips for His Profit | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/berkey-is-awarded-1128-million-in-suit-on-kodak-monopoly-jurys-376.html | BERKEY IS AWARDED $1128 MILLION IN SUIT ON KODAK MONOPOLY | True | By Arnold H. Lubasch | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/corporation-affairs-bankamerica-to-continue-to-do-business-in-south.html | Corporation Affairs | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/excerpts-from-speech-by-prime-minister-trudeau-cheap-energy-is.html | Excerpts From Speech by Prime Minister Trudeau | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-us-hopes-a-teamsters-slaying-will-provide-leads-in.html | U.S. Hopes a Teamster's Slaying Will Provide Leads in the Hoffa Case | True | By Leonard Buder | 1978-03-29 0:00 | TX 11230 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/rigorous-high-school-courses-attract-fewer-in-new-york-city.html | Rigorous High School Courses Attract Fewer in New York City | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/family-money-budgets-without-misery.html | Family Money: Budgets Without Misery | True | By Richard Phalon | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/snows-of-spring-beckon-skiers-as-season-lingers.html | Snows of Spring Beckon Skiers as Season Lingers | True | By Michael Strauss | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/circus-herefor-children-of-all-ages-the-big-top-returns.html | Circus Here for Children of AllÂÆ'Â£s | True | By John Rockwell | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/islanders-set-back-leafs-62-the-turning-point-weir-gets-early-goal.html | Islanders Set Back Leafs, 6â€šÃ„Â²2 | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/hew-acts-to-bar-educational-funds-for-north-carolina.html | H.E.W. Acts to Bar Educational Funds For North Carolina | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-talks-called-grim-cold-statements-exchanged-as.html | TALKS CALLED â€šÃ„Â²GRIMâ€šÃ„Â´ | True | By Terence Smith Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/inflation-fears-and-sears-results-push-stocks-lower-as-rally-fails.html | Inflation Fears and Sears Results Push Stocks Lower as Rally Fails | True | By Vartanig G. Vartan | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/calendar-of-events-brooklyn-flower-show.html | Calendar of Events: Brooklyn Flower Show | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/cattle-hog-and-pork-bellies-soar-to-limits-soybeans-and-grain-also.html | Cattle, Hog and Pork Bellies Soar to Limits | True | By H. J. Maidenberg | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/the-italians-author-returns-to-the-theme-and-sees-evidence-of-decay.html | â€šÃ„Â²The Italiansâ€šÃ„Â´ Author Returns to the Theme and Sees Evidence of Decay | True | By R. W. Apple Jr. Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/high-court-in-shift-supports-ban-on-aliens-on-a-state-police-force.html | High Court, in Shift, Supports Ban On Aliens on a State Police Force | True | By Warren Weaver Jr Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/boxer-dies-after-fight-autopsy-is-inconclusive.html | Boxer Dies After Fight; Autopsy Is Inconclusive | True | | 1978-03-29 0:00 | TX 11230 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/miners-consider-new-pact-as-leaders-end-briefings.html | MINERS CONSIDER NEW PACT AS LEADERS END BRIEFINGS | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/soviet-says-it-issued-warnings-to-rostropovich-to-return-home.html | Soviet Says It Issued Warnings To Rostropovich to Return Home | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/blaze-shoots-for-the-title-sports-of-the-times-the-boys-in-the.html | â€šÃ„ªÃ²Blazeâ€šÃ„ª Shoots for the Title | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/greschner-scores-3-goals-as-rangers-beat-blues-61-rangers-set-back.html | Greschner Scores 3 Goals as Rangers Beat Blues, 6â€šÃ„ª1 | True | By Robin Herman;Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/books-today-general-fiction-and-poetry.html | Books Today | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/gold-bars-in-a-couch-cash-in-a-closet-and-a-case-in-court-some-of.html | Gold Bars in a Couch, Cash in a Closet and a Case in Court | True | By Irvin Molotsky Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/the-un-today-economic-and-social-council.html | The U.N. Today | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/advertising-simple-approach-for-frances-denney-celebritytype-cookie.html | Advertising | True | By Leonard Sloane | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-closter-files-suit-over-9w-truck-ban-asks-that-new.html | CLOSTER FILES SUIT OVER 9W TRUCK BAN | True | By Martin Waldron Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/us-aides-say-brezhnev-may-go-to-un-talks-in-may-progress-on-arms.html | U.S. Aides Say Brezhnev May Go to U.N. Talks in May | True | By Bernard Gwertzman Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/rock-long-john-baldry-returns.html | Rock: Long John Baldry Returns | True | By Robert Palmer | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/john-hall-wheelock-is-dead-at-91-poet-was-chief-editor-of-scribners.html | John Hall Wheelock Is Dead at 91; Poet Was Chief Editor Scribner | True | By Thomas Lask | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-army-job-change-is-put-off.html | Army Job Change Is Put Off | True | | 1978-03-29 0:00 | TX 11230 | | | |

| Digital Date | Print Date | Url | Headline | Is Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/fischerdieskau-sings-schubert-the-program.html | Fischerâ€šÃ„Â³Dieskau Sings Schubert | True | By Harold C. Schonbero | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/obituary-7-no-title.html | Deaths | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/eastland-retirement-turns-primary-into-freeforall-just-not-up-to-it.html | Eastland Retirement Turns Primary Into Free-for-All | True | By Wayne King Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/bus-driver-accused-in-killing-is-linked-to-a-1976-shooting-client.html | Bus Driver Accused In Killing Is Linked To a 1976 Shooting | True | By Joseph B. Treaster | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/short-interest-on-the-big-board-increased-15-million-shares-in.html | Short Interest on the Big Board Increased 1.5 Million Shares in Month | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/moro-abduction-increases-pressure-for-reds-in-cabinet-demand-by.html | Moro Abduction Increases Pressure for Reds in Cabinet | True | By Henry Tanner Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/stage-2person-zinnia-unfulfilled-life.html | Stage: 2â€šÃ„Â³Person â€šÃ„Â²Zinniaâ€šÃ„Â´ | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-ceasefire-gaining-israels-chief-of-staff-says.html | CEASEâ€šÃ„Â³FIRE GAINING | True | By Marvine Howe Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/a-students-bomb-design-prompts-call-for-more-nuclear-safeguards.html | A Student's Bomb Design Prompts Call for More Nuclear Safeguards | True | By David Burnham Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/opera-sarah-caldwell-gives-berliozs-faust-a-brechtian-tinge.html | Opera: Sarah Caldwell Gives Berlioz's â€šÃ„Â²Faustâ€šÃ„Â´ a Brechtian Tinge | True | By Donal Henahan | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-wallenda-is-killed-in-fall-from-wire-karl-wallenda.html | Wallenda Is Killed In Fall From Wire | True | By Gregory Jaynes | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/two-swedes-targets-of-wha-enforcers-two-swedes-stand-up-to-whas.html | Two Swedes Targets Of W.H.A. Enforcers | True | By Gerald Eskenazi;Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/rhodesian-pact-how-effective-real-transfer-of-power-hinges-on.html | Real Transfer of Power Hinges on Smith's Role | True | By John F. Burns Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/radiation-tests-set-for-bikini-islands-aerial-survey-will-seek.html | RADIATION TESTS SET FOR BIKINI ISLANDS | True | By John Noble Wilford | 1978-03-29 0:00 | TX 11230 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-a-taxreduction-agreement-that-meets-political-as.html | A Taxâ€šÃ„Ã²Reduction Agreement That Meets Political as Well as Fiscal Requirements | True | By Steven R. Weisman Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/taub-colt-is-threat-in-derby-runs-a-strong-race-aims-for-florida.html | Taub colt Is Threat In Detby | True | By Steve Cady;Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/trudeau-asks-action-on-world-problems-canadian-in-talk-in-new-york.html | TRUDEAU ASKS ACTION ON WORLD PROBLEMS | True | By Robert Trumbull | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/two-papers-accused-of-unfair-practice-unions-charge-post-and-news.html | TWO PAPERS ACCUSED OF â€šÃ„Ã²UNFAIR PRACTICEâ€šÃ„Ã´ | True | By Peter Kiiiss | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/3-beatles-may-sing.html | 3 Beatles May Sing | True | By Robert Lindsey Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/the-bed-that-jumps-over-the-moon.html | The Bed That Jumps Over the Moon | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-useful-easter-basket-candle-wax-eternal-a-touch-of-glass-childs.html | NEW & | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/us-team-extends-somalia-visit-to-seek-an-accord-carter-sought-new.html | U.S. Team Extends.Somalia Visit to seek an Accord | True | By John Darnton Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/aide-in-moon-church-calls-inquiry-abuse-denies-link-to-korean.html | AIDE IN MOON CHURCH CALLS INQUIRY â€šÃ„Ã²ABUSEâ€šÃ„Ã´ | True | By Richard Halloran Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/hull-and-howe-last-reunion.html | Hull and Howe: Last Reunion? | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/mt-vernon-honors-its-champions.html | Mt. Vernon Honors Its Champions | True | By Lena Williams;Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/abortion-and-other-issues-hold-up-state-budget-agreement-in-albany.html | Abortion and Other Issues Hold Up State Budget Agreement in Albany | True | By Richard J. Meislin Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-gold-bars-in-a-couch-cash-in-a-closet-and-a-case.html | Gold Bars in a Couch, Cash in a Closet and a Case in Court | True | By Irvin Molotsky Special to The New York Times | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/irs-opposes-preparer-licensing.html | I.R.S. Opposes Preparer Licensing | True | | 1978-03-29 0:00 | TX 11230 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/obituary-2-no-title.html | Deaths | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/a-breathing-space-for-france.html | A Breathing Space for France | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/groups-in-albany-oppose-check-on-welfare-lists.html | GROUPS IN ALBANY OPPOSEâ€šÃ„Â´ CHECK ON WELFARE LISTSâ€šÃ„Â´ | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-23 | 1978-03-23 | https://www.nytimes.com/1978/03/23/archives/maryland-horses-tested-for-broodmare-disease.html | Maryland Horses Tested For Broodmare Disease | True | | 1978-03-29 0:00 | TX 11230 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/market-place-finding-values-in-a-down-market.html | Market Place | True | By Robert Metz | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/deadline-extended-in-dispute-on-subs-4thquarter-profit-up-17.html | Deadline Extended In Dispute on Subs | True | By Matthew L. Wald | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/art-lowell-nesbitt-tends-his-garden.html | Art: Lowell Nesbitt Tends His Garden | True | By Vivien Raynor | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/rep-diggs-of-michigan-indicted-on-35-counts-in-kickback-case-dismay.html | Rep. Diggs of Michigan Indicted On 35 Counts in Kickback Case | True | By Jo Thomas Special to The New York Pima | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/obituary-7-no-title.html | Deaths | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/begin-bids-uspublic-back-israels-policy-after-seeing-carter-says.html | BEGIN BIDS U.S. PUBLIC BACK ISRAEL'S POLICY AFTER SEEING CARTER | True | By Bernard Gwertzman Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-takeover-of-commuter-rails-suggested-letter-from.html | Takeover of Commuter Rails. Suggested | True | By Alfonso A. Narvaez Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-met-may-lose-tut-show-aid-met-sets-fees-for.html | Met May Lose ``Tutâ€šÃ„Â´ Show Aid | True | By Linda Charlton Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/restaurants-a-stylish-and-popular-spot-for-pasta-parioli.html | Restaurants | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/the-middle-east-impasse-despite-seriousness-us-aides-say-dispute.html | The Middle East Impasse | True | By Terence Smith Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/obituary-9-no-title.html | Deaths | True | | 1978-03-30 0:00 | TX 11208 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/books-african-aftertastes.html | Books: African Aftertastes | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/boston-u-six-defeats-wisconsin-in-semifinal.html | Boston U. Six Defeats Wisconsin in Semifinal | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-school-forms-its-own-ad-agency.html | New School Forms Its Own Ad Agency | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/henry-w-wells-taught-literature-at-columbia.html | HENRY W. WELLS, TAUGHT LITERATURE AT COLUMBIA | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/vidal-a-tan-former-president-of-university-of-the-philippines.html | Vidal A. Tan, Former President Of University of the Philippines | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/coalition-backs-bill-for-new-york-goldin-speaks.html | Coalition Backs Bill for New York | True | By John Kifner | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/film-what-happened-after-the-other-sidein-love-with-a-trucker.html | Film: What Happened After 'The Other Side':In Love With a Trucker | True | By Vincent Canby | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/mexico-arrests-second-excabinet-minister-on-corruption-charge.html | Mexico Arrests Second Exâ€šÃ„Â°Cabinet Minister on Corruption Charge | True | By Alan Riding Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/press-competition-heats-up-in-california-new-supplement-planned.html | Press Competition Heats Up in California | True | By Robert Lindsey Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/sports-today-basketball-harness-racing-hockey-jaialai-tennis.html | Sports Today | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/screen-manias-worldswedish-drama.html | Screen: Mania's World:Swedish Drama | True | By Janet Maslin | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/around-the-nation-court-ordered-to-weigh-indian-claim-on-nevada-gov.html | Around the Nation | True | | 1978-03-30 0:00 | TX 11208 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/world-news-briefs-document-shows-aec-kept-nuclear-loss-quiet.html | World News Briefs | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/jazz-red-garland.html | Jazz: Red Garland | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/mets-harrelson-tradd-to-phillies.html | Metsí€3Ã„Ã´ Harrelson Traded to Phillies | True | By Joseph Durso Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/weizman-asks-new-israel-coalition.html | Weizman Asks New Israel Coalition | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/obituary-2-no-title.html | Deaths | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/auctions.html | Auctions | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/dollar-at-another-low-against-yen.html | Dollar at Another Low Against Yen | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/music-gilbert-sullivan.html | Music: Gilbert & | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/un-wheat-conference-defers-efforts-to-complete-new-pact-american.html | U.N. Wheat Conference Defers Efforts to Complete New Pact | True | By Victor Lusinchi;Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-north-arlington-is-upset-by-newark-archdiocese.html | North Arlington Is Upset by Newark Archdiocese Plan for Mausoleum | True | By Robert Hanley Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-rep-diggs-of-michigan-indicted-on-35-counts-in.html | Rep. Diggs of Michigan Indicted On 35 Counts in Kickback Case | True | By Jo Thomas;Special to The New York flmes | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/weekender-guide-japanese-art-in-newark-doubling-a-solo-harlem.html | WEEKENDER GUIDE | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/riverdell-director-says-he-ordered-an-inquiry-in-1966.html | Riverdell Director Says He Ordered an Inquiry in 1966 | True | By David Bird;Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/judge-backs-pupils-in-measles-dispute.html | Judge Backs Pupils In Measles Dispute | True | | 1978-03-30 0:00 | TX 11208 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/publishing-after-that-other-war.html | Publishing: After That Other War | True | By Thomas Lask | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/pipelines-to-neighborhoods.html | Pipelines to Neighborhoods | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/art-projects-from-plant-forms.html | Art: Projects From Platit Forms | True | By John Russell | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-byrne-found-not-guilty-of-assault-charge.html | Byrne Found Not Guilty of Assault Charge | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/william-witman-2d-exâ€šÃ„Âª-ambassador-with-40-years-in-foreign-service.html | William Witman 2d, Exâ€šÃ„Âª Ambassador With 40 Years in Foreign Service | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/philharmonic-davis-conducts-tippett.html | Philharmonic: Davis Conducts Tippett | True | By Harold C. Schonberg | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/chile-agrees-to-questioning-of-suspects-in-us-killing.html | Chile Agrees to Questioning of Suspects in U.S. Killing | True | By Juan de Onis qopolet to The New York Mimes | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/obituary-8-no-title.html | Deaths | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/target-califano-in-the-nation.html | Target Califano | True | By Tom Wicker | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-the-middle-east-impasse-despite-seriousness-us.html | The Middle East Impasse | True | By Terence Smith Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/olivers-story-hes-happy-to-be-a-ranger-geared-for-the-trade-olivers.html | Oliver's Story: He's Happy to Be a Ranger | True | By Murray Chass Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/italian-police-unable-to-increase-officials-protection-security.html | Italian Police Unable to Increase Officialsâ€šÃ„Â´ Protection | True | By Ina Lee Selden Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/books-of-the-times-a-careful-choice-attitudes-from-the-past.html | A Careful Choice | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/to-old-fans-spring-recalls-many-seasons-to-old-fans-spring-recalls.html | To Old Fans, Spring Recalls Many Seasons | True | By Tony Kornheiser;Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/more-un-units-enter-lebanon-israel-to-start-pullout-next-week.html | More U.N. Units Enter Lebanon; Israel to Start Pullout Next Week | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/sydney-c-wragge-a-top-designer-of-womens-fashions-dead-at-70-twice.html | Sydney C. Wragge, a Top Designer Of Women's Fashions, Dead at 70 | True | By Joseph B. Treaster | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/executives-advice-to-congress-on-financing-of-social-security.html | Executive's Advice to Congress on Financing Of Social Security | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-lebanon-pleads-for-refugee-aid-to-avert.html | Lebanon Pleads for Refugee Aid to Avert Catastrophe | True | By Marvine Howe Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/6-dillon-assistants-are-asked-to-resign-for-using-marijuana-8.html | 6 Dillon Assistants Are Asked to Resign For Using Marijuana | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/pop-bobbi-baird.html | Pop: Bobbi Baird | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/suns-with-41-in-third-defeat-knicks-by-120108.html | Suns, With 41 in Third, Defeat Knicks by 120 â€šÃ„Â° 108 | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/multinational-seeks-projects-in-vietnam-eisenberg-group-is.html | Multinational Seeks Projects in Vietnam | True | By Henry Kamm Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/yugoslavs-after-rare-tour-tell-of-a-primitive-cambodia-all-will.html | Yugoslavs, After Rare Tour, Tell of a Primitive Cambodia | True | By David A. Andelman Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/auto-repair-crisis-is-predicted-fraud-charges-disputed.html | Auto Repair Crisis Is Predicted | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/robinsonâ€šÃ„Â°humphrey-southeast-success-robinsonhumphrey-a-southwest.html | Robinsonâ€šÃ„Â°Humphrey: Southeast Success | True | By Leonard Sloane Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/events-and-openings-films-music-dance-music-dance-film-music-dance.html | Events and Openings | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/cleveland-police-chief-suspended-by-mayor-in-clash-on-allegations.html | Cleveland Police Chief Suspended By Mayor in Clash on Allegations | True | | 1978-03-30 0:00 | TX 11208 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/bill-kenny-last-surviving-member-of-the-original-inkspots-group-63.html | Bill Kenny, Last Surviving Member Of the Original Inkspots Group, 63 | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-bond-issues.html | New Bond Issues | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/maggie-and-jiggs-flying-high-aboard-a-persian-rug-unbelievably.html | Maggie and jiggs Flying High Aboard a Persian Rug | True | By Rita Reif | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/locke-goes-to-jacksonville.html | Locke Goes to | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/notes-on-people.html | Notes on People | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/most-stocks-move-a-bit-higher-but-dow-index-dips-104-to-75650-att.html | Most Stocks. Move a Bit Higher, But Dow Index Dips 1.04 to 756.50 | True | By Vartanig G. Vartan | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/check-it-out-porn-no-but-free-speech-yes.html | Check It Out: Porn, No. But Free Speech, Yes. | True | By Robin Morgan | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-riverdell-aide-says-he-ordered-inquiry-in-1966-on.html | Riverdell Aide Says He Ordered Inquiry in 1966 on Hospital Deaths | True | By David Bird Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK; Below 42d Street | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/villella-may-get-arts-job.html | Villella May Get Arts Job | True | By Grace Glueck | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/unlawful-casinotype-gambling-is-reported-at-23-sites-in-queens.html | Unlawful Casinoâ€šÃ„Â°Type Gambling Is Reported at 23 Sites in Queens | True | By Peter B. Flint | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/out-in-the-open-with-israel.html | Out in the Open With Israel | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/dr-deborah-s-sherman-wed-to-shalom-goldman.html | Dr. Deborah S. Sherman Wed to Shalom Goldman | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/swedens-economic-success-sours-the-best-of-times-have-run-out.html | Sweden's Economic Success Sours | True | By John Vinocur Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-tentative-agreement-averts-bus-strike-vote-due.html | Tentative Agreement Averts Bus Strike; Vote Due Next Week | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/holiday-closings.html | Holiday Closings | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/a-cooperative-conversion-without-evictions.html | About Real Estate | True | By Alan S. Oser | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-to-old-fans-spring-recalls-many-seasons-to-old.html | To Old Fans, Spring Recalls Many Seasons | True | By Tony Kornheiser Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/carter-orders-agencies-to-cut-out-the-jargon-personally-involved.html | Carter Orders Agencies to Cut Out the Jargon | True | By Martin Tolchin Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/letters-south-africa-it-takes-time-to-right-wrongs-on-the-meaning.html | Letters | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/con-ed-welders-fear-aâ€šÃ„Ã"plant-job-but-company-says-work-or-quit.html | Con Ed Welders Fear Aâ€šÃ„Ã"Plant Job, But Company Says Work or Quit | True | By Ronald Smothers | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/republican-bill-asks-36-billion-tax-cut.html | Republican Bill Asks $36 Billion Tax Cut | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/aiello-moves-to-halt-goldin-vocational-schools-audit.html | Aiello Moves to Halt Goldin Vocational Schools Audit | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-lordi-weighs-a-race-for-top-essex-post-head-of.html | LORDI WEIGHS A RACE FOR TOP ESSEX POST | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/albany-tax-accord-favors-the-richer-those-making-more-than-75000.html | ALBANY TAX ACCORD FAVORS THE RICHER | True | By Richard J. Meisian Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-albany-tax-accord-favors-the-richer-those-making.html | ALBANY TAX ACCORD FAVORS THE RICHER | True | By Richard J. Meislin Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/the-irish-playwright-and-his-da-name-was-poetic-justice-english.html | The Irish Playwright and His â€šÃ„Ã'Da' | True | By Mel Gussow | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/article-5-no-title.html | A Metropolitan Guide to Spring and Easter | True | | 1978-03-30 0:00 | TX 11208 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Published/ Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/three-men-linked-to-mobs-found-slain-in-brooklyn-police-press-hunt.html | Three Men Linked to Mobs Found Slain in Brooklyn | True | By Leonard Buder | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/issues-in-middle-east-debate.html | Issues in Middle East Debate | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-begin-bids-us-public-back-israels-policy-after.html | BEGIP BIDS U.S.PUBLIC BACK ISRAEL'S POLICY AFTER SEEN] CARTER | True | By Bernard Gwertzman Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/special-events-by-merce-cunningham-making-do-with-whats-at-hand.html | Special â€šÃ„¬Ã²Eventsâ€šÃ„¬Ã´ by Merce Cunningham | True | By Jennifer Dunning | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/logan-board-in-a-move-to-save-hospital-agrees-to-new-officials-a.html | Logan Board, in a Move to Save Hospital, Agrees to New Officials | True | By Ralph Blumenthal | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/obituary-11-no-title.html | Deaths | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/owners-of-the-chrysler-building-to-spend-23-million-to-renovate-it.html | Owners of the Chrysler Building To Spend $23 Million to Renovate It | True | By Paul Goldberger | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/dividends.html | Dividends | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/birth-rate-in-nation-up-no-baby-boom-expected.html | BIRTH RATE IN NATION UP; NO BABY BOOM EXPECTED | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/park-is-said-to-tell-of-payments-to-aides.html | Park Is Said to Tell of Payments to Aides | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/in-mens-fashions-a-late-entry-proves-a-winner.html | In Men's Fashions, a Late Entry Proves a Winner | True | By Ronalexander | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/tv-harlem-setting-for-cinderella.html | TV: Harlem Setting for Cinderella | True | By John J. O'CONNOR | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/uranium-offered-to-westinghouse-is-believed-useless-for-weapons.html | Uranium Offered to Westinghouse Is Believed Useless for Weapons | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/desai-says-that-india-may-seek-an-alternative-to-american-atom-fuel.html | Desai Says That India May Seek an Alternative To American Atom Fuel | True | | 1978-03-30 0:00 | TX 11208 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/goodell-captures-freestyle-goodell-is-impressed-goodell-wins.html | Goodell Captures Freestyle | True | By Frank Litsky Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/indians-vs-cuba-series-snagged.html | Indians vs. Cuba Series Snagged | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-article-4-no-title.html | The New York Times/Carl T. Gossett | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/us-defense-debate-arises-over-whether-focus-on-europe-neglects.html | U.S. Defense Debate Arises Over Whether Focus on Europe Neglects Other. Areas | True | By Richard Burt Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/directorship-for-mrs-wharton.html | Directorship for Mrs. Wharton | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/imf-interest-rate-up-to-375.html | I.M.F. Interest Rate Up to 3.75% | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-antirecession-plan-at-summit-meeting-urged-by.html | ANTIRECESSION PLAN AT SUMMIT MEETING URGED BY CALLAGHAN | True | By Graham Hovey;Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/britain-to-label-cars-on-fuel-use.html | Britain to Label Cars on Fuel Use | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/art-people.html | Art People | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/corporation-affairs-fcc-approves-42-more-cities-for-att-dataphone.html | Corporation Affairs | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/lebanon-pleads-for-refugee-aid-to-avert-catastrophe-lebanon-seeks.html | Lebanon Pleads for Refugee Aid to Avert Catastrophe | True | By Marvine Howe Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/south-africa-releases-3-more-blacks-seized-in-crackdown-in-october.html | South Africa Releases 3 More Blacks Seized In Crackdown in October | True | By John F. Burns Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/antisubmarine-helicopter-crashes-in-desert-5-navy-men-are-killed.html | Antisubmarine Helicopter Crashes In Desert, 5 Navy Men Are Killed | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/television.html | Television | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/dean-witter-reynolds-had-quarter-net-drop.html | Dean Witter Reynolds Had Quarter Net Drop | True | | 1978-03-30 0:00 | TX 11208 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-swedens-economic-success-sours-the-best-of-times.html | Sweden's Economic Success Sours | True | By John Vinocur Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/miners-to-vote-today-on-new-pact-union-denies-withholding-relief.html | Miners to Vote Today on New Pact; Union Denies Withholding Relief | | By Den A. Franklin Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/senate-sends-carter-a-bill-raising-mandatory-retirement-age-to-70.html | Senate Sends Carter a. Bill Raising Mandatory Retirement Age to 70 | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/advertising-subaru-and-network-television-enter-green-stamps-at-75.html | Advertising | True | By Leonard Sloane | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/the-freeagent-reentry-draft-is-it-in-the-best-interests-of-baseball.html | Issue and Debate | True | By Leonard Koppett | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/he-was-named-for-aly-darling-sports-of-the-times-he-knows-his-name.html | He Was Named for Aly, Darling | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/broadway-biko-inquest-based-on-transcript-to-open-may-10.html | Broadway | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/13-nations-support-a-curb-on-antarctica-krill-fishing-12-nations.html | 3 Nations Support a Curb On Antarctica Krill Fishing | True | By Walter Sullivan | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/guild-members-authorize-their-leaders-to-call-strikes-at-3-papers.html | Guild Members Authorize Their Leaders To Call Strikes at 3 Papers in New York | True | By Peter Kihss | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/oh-for-a-haldeman.html | Oh, for a Haldeman! | True | By Gerald M. Rafshoon | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/excerpts-from-begins-news-conference-at-national-press-club-in.html | Excerpts From Begin's News Conference at National Pregs Club in Washington | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/rail-freight-traffic-is-off-31.html | Rail Freight Traffic Is Off 3.1% | True | | 1978-03-30 0:00 | TX 11208 | | | |

| Digital Date | Print Date | Links | Headline | Archive | Byline | Periodical Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-new-jersey-briefs-17-accused-of-running-gambling.html | New Jersey Briefs | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/joan-little-loses-extradition-ruling-justice-says-she-must.html | JOAN LITTLE LOSES EXTRADITION RULING | True | By Max H. Seigel | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/dance-theatre-du-silence.html | Dance. Theatre du Silence | True | By Jack Anderson | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/commodity-spot-price-index-fell-to-226-from-2276-a-week-ago.html | Commodity Spot Price Index Fell To 226 From 227.6 a Week Ago | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/yanks-get-a-leg-up-on-season-sprint-between-pitches-winded-yankees.html | Yanks Get a Leg Up on Season | True | By Steve Cady Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/arabs-fail-in-efforts-to-convene-summit-talks-on-lebanon-crisis-10.html | Arabs Fail in Efforts to Convene Summit Talks on Lebanon Crisis | True | By Christopher S. Wren Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/olin-and-3-exaides-indicted-on-dumping-mercury-in-niagara-38-tons.html | OLIN AND 3 EXâ€šÃ„Ã¹AIDES INDICTED ON DUMPING MERCURY IN NIAGARA | True | By Robert D. McFADDEN | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/in-the-city-choirs-circuses-and-the-easter-parade-sunrise-service.html | In the City: Choirs, Circuses and the Easter Parade | True | By Fred Ferretti | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/nominee-for-marstons-post-peter-francis-vaira-man-in-the-news-i.html | Nominee for Marston's Post | True | By Nicholas M. Horrock Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/wine-lovers-raise-their-glasses-to-california.html | Wine Lovers Raise Their Glasses to California | True | By Frank J. Prial | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/correction-110812605.html | CORRECTION | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/president-gets-disaster-aid-bill.html | President Gets Disaster Aid Bill | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-olin-and-3-exaides-indicted-on-dumping-mercury-in.html | OLIN AND 3 EXâ€šÃ„Ã¹AIDES INDICTED ON MIN MERCURY IN NIAGARA | True | By Robert D. McFadden | 1978-03-30 0:00 | TX 11208 | | | |

| Digital Date | Print Date | Link | Headline | Uchron | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-maggie-and-jiggs-flying-high-aboard-a-persian-rug.html | Maggie and Jiggs Flying. High Aboard a Persian Rug. | True | By Rita Reif | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/obituary-10-no-title.html | Bratips | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/after-18-holes-heritage-classic.html | After 18 Holes | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/curtisswright-opens-bid-for-control-of-kennecott-will-nominate.html | Curtissâ€šÃ„Ã¹Wright Opens Bid For Control of Kennecott | True | By Robert J. Cole | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/for-children-childrens-concert-sailing-around-manhattan-films-plays.html | For Children | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/the-act-cuts-mondays.html | The Actâ€šÃ„Ã´ Cuts Mondays | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/of-by-for-the-public.html | Of, By, For The Public | True | By David Vogel | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/sales-of-new-cars-show-36-advance-for-latest-10-days-gm-leads-the.html | Sales of New Cars Show 36% Advance For Latest 10 Days | True | By Reginald Stuart | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/correction.html | CORRECTION | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/obituary-5-no-title.html | HARRY GROGIN | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/management-from-luxembourg-a-welcome-mat.html | Management | True | By Elizabeth M. Fowler | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/art-a-marriage-of-freedom-and-form.html | Art: A Marriage of Freedom and Form | True | By Hilton Kraivier | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/korean-violin-virtuoso-at-the-y-responses-to-traveling-performed-as.html | Korean Violin Virtuoso at the â€šÃ„Ã¹Yâ€šÃ„Ã´ | True | By Allen Hughes | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/deadly-cargo-banned-on-highcarbon-train-wheels-safety-board.html | Deadly Cargo Banned on Highâ€šÃ„Ã¹Carbon Train Wheels | True | | 1978-03-30 0:00 | TX 11208 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright / Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/construction-workers-take-over-at-a-hearing-they-demand-a-start-on.html | Construction Workers Take Over at a Hearing | True | By Joseph P. Fried | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/alispinks-rematch-nj-site-a-possibility-promote-with-the-garden.html | Aliâ€šÃ„¿Spinks Rematch: N.J. Site a Possibility | True | By Neil Amdur | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-industry-facing-utilityrate-rises-under-a-plan.html | Industry Facing Utilityâ€šÃ„¿Rate Rises Under a Plan Benefiting the Poor | True | By Martin Waldron. Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/french-considering-burning-tankers-oil-risk-of-explosion-exists-but.html | FRENCH CONSIDERING BURNING TANKER'S OIL | True | By Paul Lewis Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/french-left-accepts-giscard-offer-relationship-with-foes-stressed.html | French Left Accepts Giscard Offer | True | By Flora Lewis Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/disparate-events-in-capital-underline-issue-of-fbi-curbs-analysis.html | Disparate Events in Capital Underline Issue of F.B.I. Curbs | True | By Roger Wilkins | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/data-revision-shows-money-supply-rise-new-fed-figures-indicate.html | DATA REVISION SHOWS MONEY SUPPLY RISE | True | By John H. Allan | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/the-editorial-notebook-tonguetied-americans.html | The Editorial Notebook | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/antirecession-plan-at-summit-meeting-urged-by-callaghan-briton.html | ANTIRECESSION PLAN AT SUMMIT MEETING URGED BY CALLAGHAN | True | By Graham Hovey Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/768-million-loss-is-shown-by-conrail-as-deficits-continue.html | $76.8 Million Loss Is Shown by Conrail As Deficits Continue | True | By Clare M. Reckert | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/obituary-6-no-title.html | Death | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/citys-unions-reject-a-partial-payment-offer-by-city-would-have.html | CITY'S UNIONS REJECT A PARTIAL PAYMENT | True | By Jerry Flint | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/congress-urged-to-study-action-to-cut-prices-of-unleaded-gas.html | Congress Urged to Study Action To Cut Prices of Unleaded â€šÃ„¿Gasâ€šÃ„¿ | True | | 1978-03-30 0:00 | TX 11208 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/golf-leaders-have-luck-in-repertory-threaded-through-900-trees.html | Golf Leaders Have Luck In Repertory | True | By John S. Radosta;Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/reserve-report.html | Reserve Report | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/met-may-lose-tut-show-aid-met-sets-fees-for-tutankhamen-they.html | Met May Lose â€šÃ„Â²Tutâ€šÃ„Â´ Show Aid | True | By Linda Charlton Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/compatriots-offer-homage-to-mompou-hes-a-real-catalan-his-music-has.html | Compatriots Offer Homage to Mompou | True | By Raymond Ericson | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/alan-bates-bette-midler-to-costar-in-the-rose.html | Alan Bates, Bette Midler To Coâ€šÃ„Â²Star in â€šÃ„Â²The Roseâ€šÃ„Â´ | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/concert-early-music.html | Concert: Early Music | True | By Donal Henahan | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/unwed-parents-the-arrangement-seems-legitimate-to-them-trust-and.html | Unwed Parents: The Arrangement Seems Legitimate to Them | True | By Leslie Bennetts | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/meat-futures-gain-on-strong-demand-pork-bellies-and-live-hogs-climb.html | MEAT FUTURES GAIN ON STRONG DEMAND | True | By H. J. Maidenberg | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/at-the-movies-robert-shaw-goes-from-waryarm-pillar-to-spythriller.html | At the Movies | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/the-pop-life-trax-and-jps-cater-to-trade.html | The Pop Life | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/business-records.html | Business Records | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/dyson-2-days-after-report-hes-running-bows-out-of-a-possible.html | Dyson, 2 Days After Report He's Running, Bows Out of a Possible Comptroller Race | True | | 1978-03-30 0:00 | TX 11208 | | | |

| Digital Date | Print Date | Links | Headline | Match | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/metropolitan-briefs-student-held-in-slaying-drug-arraignments-body.html | Metropolitan Briefs | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/interest-conflict-seen-on-fannie-mae-heimann-current-member-of.html | INTEREST CONFLICT SEEN ON FANNIE MAE | True | By Judith Miller;Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/witness-identifies-provenzanos-voice-also-says-codefendant-is-on.html | WITNESS IDENTIFIES PROVENZANO'S VOICE | True | By Arnold H. Lubasch | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/stage-a-bistro-car-rolls-into-playhouse-train-musical.html | Stage: â€šÃ„Â'A Bistro Carâ€šÃ„Â' Rolls Into Playhouse | True | By Richard Eder | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/obituary-1-no-title.html | GYULA ORTUTAY | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/dr-harold-m-weinberg-active-in-jewish-affairs.html | DR. HAROLD M. WEINBERG; ACTIVE IN JEWISH AFFAIRS | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/from-west-point-to-asbury-park-spring-is-busting-out-all-over.html | :Frogi.Wet...P041it to... Asbury Park, Spring Is Busting Out â€šÃ„Â'An Over. | True | | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/coast-bombing-expected-to-go-on-despite-arrests-interaction-between.html | Coast Bombing Expected to Go On Despite Arrests | True | By Les Ledbetter Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/minneapolis-proposes-eased-school-integration-plan-proposal-to.html | Minneapolis Proposes Eased School Integration Plan | True | By Nathaniel Sheppard Jr. Special to The New York Times. | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/bridge-one-of-britains-top-players-returns-to-live-in-new-york-a.html | Bridge | True | By Alan Trijscott | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/us-agencies-opposing-adams-on-bid-for-top-role-on-air-pacts.html | U.S. Agencies Opposing Adams On Bid for Top Role on Air Pacts | True | By Richard T. Witkin | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-24 | 1978-03-24 | https://www.nytimes.com/1978/03/24/archives/canal-treaty-foes-launch-final-drive-hope-is-to-win-vital-two-votes.html | CANAL TREATY FOES LAUNCH FINAL DRIVE | True | By Adam Clymer Special to The New York Times | 1978-03-30 0:00 | TX 11208 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/patents-musical-rhythm-for-tv-images-magnesium-as-an-aid-in-using.html | Patents | True | By Stacy V. Jones | 1978-03-30 0:00 | TX 11227 | | | |

| Digital Date | Print Date | Link | Headline | Is Archive | By Line | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/writers-guild-of-americaeast-strikes-against-sesame-street.html | Writers Guild of America-East. Strikes Against â€šÃ„Â²Sesame Streetâ€šÃ„Â´ | True | | 1978-03-30 0:00 | TX 11227 | | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-kick-for-soccer-designer-outfits-league-requirements.html | New Kick for Soccer: Designer Outfits | True | By Ron Alexander | 1978-03-30 0:00 | TX 11227 | | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/pilot-killed-after-plane-crashes-in-philadelphia.html | PILOT KILLED AFTER PLANE CRASHES IN PHILADELPHIA | True | | 1978-03-30 0:00 | TX 11227 | | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/philadelphia-gallery-retail-beacon-for-urban-planners-shopping.html | Philadelphia Gallery. Retail Beacon for Urban Planners | True | By Alan S. Oser | 1978-03-30 0:00 | TX 11227 | | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/businessman-is-shot-to-death-entering-car-with-daughter-11.html | Businessman Is Shot to Death Entering Car With Daughter, 11 | True | | 1978-03-30 0:00 | TX 11227 | | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/belgian-says-he-was-abducted-in-new-york-city-passerby-ignore-pleas.html | Belgian Says He Was Abducted in New York City | True | By Robert D. McFADDEN | 1978-03-30 0:00 | TX 11227 | | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-begin-returns-home-says-us-demands-were.html | BEGIN RETURNS HOME, SAYS U.S. DEMANDS WERE UNACCEPTABLE | True | | 1978-03-30 0:00 | TX 11227 | | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-03-30 0:00 | TX 11227 | | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/carter-is-reported-to-approve-a-26-billion-national-urban-policy.html | Carter Is Reported to Approve a $2.6 Billion National Urban Policy | True | | 1978-03-30 0:00 | TX 11227 | | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-route-9w-truck-ban-protested-in-court-diversion.html | ROUTE 9W TRUCK BAN PROTESTED IN COURT | True | By Robert Hanley | 1978-03-30 0:00 | TX 11227 | | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/albany-delays-move-on-parimutuel-tax-issue-is-termed-too.html | ALBANY DELAYS MOVE ON PARIMUTUR TAX | True | By Richard J. Meislin;Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/olin-aides-baffled-by-mercury-claims-officials-of-company-indicted.html | OLIN AIDES â€šÃ„Â²BAFFLEDâ€šÃ„Â´ BY MERCURY CLAIMS | True | By Boyce Rensberger | 1978-03-30 0:00 | TX 11227 | | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-york-lawyer-is-head-of-ajc-growth-of-consciousness.html | New York Lawyer Is Head of A.J.C. | True | | 1978-03-30 0:00 | TX 11227 | | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/epa-asks-public-to-help-form-rules-over-a-broad-area.html | E. P. A. Asks Public To Help Form Rules Over a Broad Area | True | | 1978-03-30 0:00 | TX 11227 | | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/court-overturns-kickback-verdict-one-pleads-guilty-investigation-by.html | Court Overturns Kickback Verdict | True | By Roy R. Silver Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/boston-u-six-reaches-final-in-ncaa-play.html | Boston U. Six Reaches Final in N.C.A.A. Play | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/holiday-closings.html | Holiday Closings | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/marian-anderson-is-back-for-a-benefit-for-harlem-dancers-honoring.html | Marian Anderson Is Back for a Benefit For Harlem Dancers | True | By Judith Cummings | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/leigh-bracket-writer-of-movies-sciencefiction-and-westerns.html | Leigh Bracket, Writer of Movies, Scienceâ€šÃ„Â¢Fiction and Westerns | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-miners-ratify-contract-to-end-longest-strike-work.html | MINERS RATIFY CONTRACT TO END LONGEST STRIKE; WORK TO RESUME MONDAY | True | By Ben A. Franklin Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/dana-reitzs-solo-dance-duet-calls-for-splitsecond-timing.html | Dana Reitz's Solo. Dance Duet Calls for â€šÃ„Â¢Splitâ€šÃ„Â¢Secondâ€šÃ„Â¢ Timing | True | BY Jack Anderson | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/tanker-splits-in-two-causing-more-leaks-experts-estimate-30000-tons.html | TANKER SPLITS IN TWO, CAUSING MORE LEAKS | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/bill-kenny-is-dead-last-of-ink-spots-singer-in-popular-quartet-was.html | BILL KENNY IS DEAD; LAST OF INK SPOTS | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/shippingmails.html | Shipping/Mails | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/carter-to-name-lubick-to-tax-post.html | Carter to Name Lubick to Tax Post | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/balmy-weather-breathing-life-into-limp-store-sales-10-to-20-gains.html | Balmy Weather Breathing Life Into Limp Store Sales | True | By Isadore Barmash | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/bridge-an-explanation-is-offered-for-an-error-by-partner.html | Bridge: | True | By Alan Truscott | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/supreme-court-bars-a-good-friday-plan-for-lowering-flags-justices.html | SUPREME COURT BARS A GOOD FRIDAY PLAN FOR LOWERING FLAGS | True | By Warren Weaver Jr. Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/flying-saucersperhaps-a-99-percent-psychic-product.html | Flying Saucers Perhaps a â€šÃ¢99 Percent Psychic Productâ€šÃ¢ | True | By Carl Gustav Jung | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/cleveland-police-chief-is-ousted-by-the-mayor.html | CLEVELAND POLICE CHIEF IS OUSTED BY THE MAYOR | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/pakistani-faces-biggest-decision-whether-convicted-bhutto-will-die.html | Pakistani Faces Biggest Decision: Whether Convicted Bhutto Will Die | True | By William Borders Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/alone-out-here-in-these-gusts-observer.html | Alone Out Here In These Gusts | True | By Russell Baker | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/on-opening-day-at-the-zoo-.html | On Opening Day at the Zoo ... | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/notes-on-people.html | Notes on People | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/palestinians-refuse-to-yield-base-to-french-troops-american.html | Palestinians Refuse to Yield Base to French Troops | True | By Marvine Howe :Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/opera-a-die-frau-ohne-schatten-bohm-conducts-the-strauss-work-at.html | Opera: â€šÃ¢Die Frau Ohne Schattenâ€šÃ¢ | True | By Harold C. Schonberg | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/decline-of-the-eastern-empire-sports-of-the-times-eight-different.html | Decline of the Eastern Empire | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/nearly-two-miles-of-sewer-blasts-injure-11-persons-in-south-bronx.html | Nearly Two Miles of Sewer Blasts Injure 1. Persons in South Bronx | True | By Joseph B. Treaster | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/world-news-briefs-48-are-reported-dead-in-burmese-air-crash-french.html | World News Briefs | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/msgr-lawrence-h-bracken-90-formerly-a-pastor-in-brooklyn.html | Msgr. Lawrence H. Bracken, 90, Formerly a Pastor in Brooklyn | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/nbc-radio-ban-on-antiabortion-sermon-contested-most-stations-to.html | NBC Radio Ban on Antiâ€šÃ¢Abortion Sermon Contested | True | BY Les Brown | 1978-03-30 0:00 | TX 11227 | | | |

| Digital Date | Print Date | Url | Headline | Is Article | Byline | Cover/Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/simpson-is-traded-by-bills-to-49ers-trade-not-a-surprise.html | Simpson Is Traded By Bills to 49ers | True | By Les Ledbetter;Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/watch-your-mouth-on-wnet-explains-english-to-teenagers-18-million.html | â€šÃ„Ã²Watch Your Mouth!â€šÃ„Ã´ on WNET Explains English to Teenâ€šÃ„Ã²Agers | True | By C. Gerald Fraser | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/baryshnikovs-fastpaced-quixote.html | Baryshnikov's Fastâ€šÃ„Ã²Paced 'Quixoteâ€šÃ„Ã´ | True | By Anna Kisselgoff;Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-new-jersey-briefs-return-from-florida-squirrel.html | New Jersey | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-civil-liberties-union-gives-byrne-an-exceptionally.html | Civil Liberties Union Gives Byrne An â€šÃ„Ã²Exceptionally Strongâ€šÃ„Ã´ Record | True | By Martin Waldron | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/transit-talks-reported-stalled-union-votes-tomorrow-on-strike-talks.html | Transit Talks Reported Stalled; Union Votes Tomorrow on Strike | True | By Damon Stetson | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/land-suit-of-indians-dismissed-by-judge-he-upholds-jurors-in-action.html | LAND SUIT OF INDIANS DISMISSED BY JUDGE | True | By Michael Knight Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/soybean-crop-in-brazil-expected-to-drop-by-15.html | !SOYBEAN CROP IN BRAZIL I EXPECTED TO DROP BY 15% | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/obituary-7-no-title.html | PAUL NADAN | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/puerto-rican-poverty-agency-accused-of-wasting-millions-was-a-base.html | Puerto Rican Poverty Agency Accused of Wasting â€šÃ„Ã²Millionsâ€šÃ„Ã´ | True | By John Kifner | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/exmayor-is-shot-in-turin-street-leftists-damage-vehicles-in-rome.html | Exâ€šÃ„Ã²Mayor Is Shot in Turin Street | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/west-german-aide-quits-over-36-pronazi-thesis-dissertation-found-by.html | West German Aide Quits Over â€šÃ„Ã²36 Proâ€šÃ„Ã²Nazi Thesis | True | | 1978-03-30 0:00 | TX 11227 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-wouldbe-cast-of-thousands-seeking-175-parts-in-a.html | Wouldâ€šÃ„Â°Be Cast of Thousands Seeking 175 Parts in a Movie | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-marian-anderson-is-back-for-a-benefit-for-harlem.html | Marian Anderson Is Back for a Benefit For Harlem Dancers | True | By Judith Cummings | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/american-ballet-theater-gala-sends-washington-into-a-spin-a-crowded.html | American Ballet Theater Gala Sends Washington Into a Spin | True | By Barbara Gamarekian;Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/vance-says-begin-slowed-down-effort-for-peace-the-talks-were.html | Vance Says Begin â€šÃ„Â²Slowed Downâ€šÃ„Â´ Effort for Peace | True | By Bernard Gwertzman Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-new-plant-to-clean-water-for-8-towns-construction.html | NEW PLANT TO CLEAN WATER FOR 8 TOWNS | True | By Walter H. Waggoner | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/esposito-sets-record-as-rangers-win-rangers-want-6000.html | Esposito Sets Record as Rangers Win | True | By Deane McGowen;Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/house-panel-is-pressing-inquiries-on-assassinations-amid-secrecy.html | House Panel Is Pressing Inquiries On Assassinations Amid Secrecy | True | By Marjorie Hunter Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/begin-returns-home-says-us-demands-were-unacceptable-dispute-over.html | BEGIN RETURNS HOME, SAYS U.S. DEMANDS WERE UNACCEPTABLE | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/woman-slain-in-a-bank-husband-is-held.html | Woman Slain in a Bank | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/two-children-die-in-nebraska-fire.html | Two Children Die in Nebraska Fire | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/carter-may-testify-in-trial-of-georgian.html | Carter May Testify in Trial of Georgian | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/radio.html | Radio | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/corporation-affairs-chevrolet-lifts-chevette-price-2d-time-in-a.html | Corporation Affairs | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/sweden-under-the-centrists-its-almost-like-socialism-promises-of.html | SwedenUnder the Centrists: It's Almost Like Socialism | True | By John Vinocur Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/underwriting-gains-of-insurers-topped-1-billion-in-1977-income-from.html | Underwriting Gains Of Insurers Topped $ 1 Billion in 1977 | True | By Clare M. Reckert | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/ncaas-final-four-closely-matched-the-wages-of-recruiting-ncaas.html | N.C.A.A.'s Final Four Closely Matched | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/obituary-5-no-title.html | PETER MENAKER | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/miners-gloomy-as-they-vote-on-new-contract-i-dont-like-it-a-call.html | Miners Gloomy as They Vote on New Contract | True | By William Robbins Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-article-4-no-title.html | Article 4 -- No Title | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/corrections.html | CORRECTIONS | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/around-the-nation-san-francico-aides-held-in-parking-meter-inquiry.html | Around the Nation | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/obituary-3-no-title.html | DR. PIETRO BLAYER | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-consumer-notes-puc-under-lifeline-act-to-set.html | Consumer Notes | True | By Alfonso A. Narvaez | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/ailing-pope-forgoes-a-good-friday-rite.html | Ailing Pope Forgoes A Good Friday Rite | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/yankees-long-day-ends-in-50-defeat-by-dodgers-the-last-bad-one.html | Yankeesâ€šÃ„Â´ Long Day Ends In 5â€šÃ„Â°0 Defeat by Dodgers | True | By Steve Cady;Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-supreme-court-bars-a-good-friday-plan-for-lowering.html | SUPREME COURT BARS A GOOD FRIDAY PLAN FOR LOWERING FLAGS | True | By Warren Weaver Jr | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/liquefied-gas-depot-leaves-area-seemingly-unworried-the-talk-of.html | Liquefied Gas Depot Leaves Area Seemingly Unworried | True | By Richard .d. Lyons | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/count-basie-opens-yankees-riverboat-complex.html | Count Basie Opens Yankees Riverboat Complex | True | By John S. Wilson | 1978-03-30 0:00 | TX 11227 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/ceremonial-gifts-stolen-from-the-truman-museum.html | CEREMONIAL GIFTS STOLEN FROM THE TRUMAN MUSEUM | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/amc-seeking-us-backing-for-109-million-in-loans-turns-out-all-of.html | A.M.C. Seeking U.S. Backing for $109 Million in Loans | True | By Agis Salpukas | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/ali-despite-millions-won-faces-toughest-fight-balancing-budget.html | Ali, Despite Millions Won, Faces Toughest Fight, Balancing Budget | True | By Gerald Eskenazi | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/lebanon-and-syria-ban-aid-to-plo-lebanon-and-syria-bar-arms-aid-to.html | Lebanon and Syria Ban Aid to P.L .0 | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/dollar-at-a-new-low-against-soaring-yen-dollar-at-a-new-low-against.html | Dollar at a New Low Against Soaring Yen | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/television.html | Television | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/companies-report-earnings.html | Companies Report Earnings; BOMAINE (0) | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/david-allyn-sings-at-hoppers.html | David Allyn Sings at Hopper's | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/replaced-fire-chief-remains-on-payroll-ohagun-expected-to-draw-1697.html | REPLACED FIRE CHIEF REMAINS ON PAYROLL | True | By Lee Dembart | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/flood-leaves-1000-homeless-in-fort-wayne-ind-24foot-crest-expected.html | Flood Leaves 1,000 Homeless in Fort Wayne, Ind. | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/90-men-seized-in-boston-library-for-solicitation-as-homosexuals.html | 90 Men Seized in Boston Library For Solicitation as Homosexuals | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/sports-today.html | Sports Today | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/obituary-1-no-title.html | Deaths | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/about-new-york-the-new-bodegueros.html | About New York | True | By Francis X. Clines | 1978-03-30 0:00 | TX 11227 | | | |

| Digital Date | Print Date | Links | Headline | Archived | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/525-entrants-are-wrestling-for-us-titles.html | 525 Entrants Are Wrestling For U.S. Titles | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/aauamaids-gain-in-aau.html | Aauamaids Gain in A.A.U. | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/obituary-6-no-title.html | Beaths | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/reporters-notebook-desolation-and-fear-in-southern-lebanon.html | Reporter's Notebook: Desolation And Fear in Southern Lebanon | True | By William E. Farrell Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/australians-see-a-computergate-in-ibmjapanese-contract-fight-first.html | Australians See a â€šÃ„Â²Computergateâ€šÃ„Â´ in I.B.M.â€šÃ„Â³Japanese Contract Fight | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/books-of-the-times-the-young-mr-mailer-abrupt-handling-characters.html | Books of The Times | True | By Anatole Broyard | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-ali-despite-millions-won-faces-toughest-fight.html | Ali, Despite Millions Won, Faces Toughest Fight Balancing Budget | True | By Gerald Eskenazi | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/as-no-longer-for-sale-says-prospective-buyer.html | A's No Longer For Sale Says Prospective Buyer | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/vesco-facing-ouster-by-new-costa-rican-regime-extradition-not.html | Vesco Facing Ouster by New Costa Rican Regimeâ€šÃ„Â´ | True | By Alan Riding Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/turkish-official-slain-during-strike-inquiry.html | TURKISH OFFICIAL SLAIN DURING STRIKE INQUIRY | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/pentagon-seeks-to-halve-plan-for-warships-pentagon-seeking-fewer.html | Pentagon Seeks To Halve Plan For Warships | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/a-basis-for-harmony-in-district-26.html | A Basis for Harmony in District 26 | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/obituary-4-no-title.html | HOWARD CARTER JR. | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-league-adds-st-louis.html | New League Adds St. Louis | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/union-assails-order-of-german-buses-attacks-us-government-purchase.html | UNION ASSAILS ORDER OF GERMAN BUSES | True | By Jerry Flint | 1978-03-30 0:00 | TX 11227 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/rhodesian-rightists-denounce-smith-as-a-traitor-for-pact-with.html | Rhodesian Rightists Denounce Smith as a Traitor for Pact With Blacks | True | By John F. Burns Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/the-failings-of-a-national-test.html | The Failings of a National Test | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/in-the-footsteps-of-a-childrens-crusade-lost-20-pounds.html | In the Footsteps of a Children's Crusade | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/braves-trip-mets-32-bruhert-strong.html | Braves Trip Mets, 3â€šÃ„Âª2; Bruhert Strong | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/mit-team-critical-of-new-us-missile-says-plan-to-base-rocket-in.html | M.I.T. TEAMCRITICAL OF NEW U.S.MISSILE | True | By Richard Burt Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/2-men-acquitted-in-bribery-case-because-a-bribe-was-never-paid.html | 2 Men Acquitted in Bribery Case Becausea â€šÃ„Â´Bribeâ€šÃ„Â´ Was Never Paid | True | By Max H. Seigel | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/jersey-man-held-in-killings-of-two-at-upstate-kennel.html | Jersey Man Held In Killings.ol Two At UPstate Kennel | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/east-st-louis-faces-removal-of-officials-in-fund-inquiry-state.html | East .St. Louis Facesâ€šÃ„Â¢.Removal Officials in Fund inquiry | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/li-teamsters-retirement-fund-delays-a-20-million-casino-loan-law.html | L.I. Teamsters' Retirement Fund Delays a $20 Million Casino Loan | True | By Jo Thomas;Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/bullets-rally-to-defeat-nets-107-to-104-nets-box-score-comeback-by.html | Bullets Rally to Defeat Nets, 107 to 104 | True | By Paul Belinkie;Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/hartford-civic-center-investigator-blames-design-faults-for.html | Hartford Civic Center Investigator Blames Design Faults for Collapse | True | By Diane Henry | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-wildcatters-drop-anchor-in-search-for-oil-off.html | Wildcattersâ€šÃ„Â´ Drop Anchor In Search for Oil Off Jersey | True | By Anthony J. Parisi | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/church-schools-report-a-decline-in-enrollment.html | CHURCH SCHOOLS REPORT A DECLINE IN ENROLLMENT | True | | 1978-03-30 0:00 | TX 11227 | | | |

| Digital Date | Print Date | Link | Headline | Active | ByLine | Period of Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-nearly-two-miles-of-sewer-blasts-injure-11-persons.html | Nearly Two Miles of Sewer Blasts Injure 11 Persons in South Bronx | True | By Joseph B. Treaster | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/personal-investing.html | Personal Investing | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/goodell-takes-2d-swim-title-not-fear-but-fun-goodell-takes-2d-swim.html | Goodell Takes 2d Swim Title | True | By Frank Litsky;Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/miners-ratify-contract-to-end-longest-strike-work-to-resume-monday.html | MINERS RATIFY CONTRACT TO END LONGEST STRIKE; WORK TO RESUME MONDAY | True | By Ben A. Franklin Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/us-wins-in-field-hockey.html | U.S. Wins in Field Hockey | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/dance-phoebe-neville-offers-works-of-absolute-stillness.html | Dance. Phoebe Neville Offers Works of â€šÃ„Â²Absolute Stillnessâ€šÃ„Â´ | True | By Jennifer Dunning | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-article-5-no-title.html | Article 5 -- No Title | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/5-share-lead-at-137-for-36-holes-of-heritage-golf-masters-winners.html | 5 Share Lead at 137 for 36 Holes of Heritage Golf | True | By John S. RADOSTA;Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/another-slaying-tied-to-organized-crime-police-believe-that-latest.html | ANOTHER SLAYING TIED TO ORGANIZED CRIME | True | By Leonard Buder | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-pentagon-seeks-to-halve-plan-for-warships-pentagon.html | Pentagon Seeking Fewer Warships | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/african-leaders-meeting-is-seen-as-show-of-unity-against-rhodesia.html | African Leadersâ€šÃ„Â´ Meeting Is Seen as Show of Unity. Against Rhodesia Accord | True | By Michael T. Kaufman Special to The New York Times | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/the-geopolitics-of-chinas-oil.html | The Geopolitics of China's Oil | True | By Henry M. Jackson | 1978-03-30 0:00 | TX 11227 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/allbritton-calls-off-plan-to-swap-tv-station.html | ALLBRITTON CALLS OFF PLAN TO SWAP TV STATION | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/obituary-2-no-title.html | Deaths | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/aiding-a-vision-in-portugal.html | Aiding a Vision in Portugal | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-lebanon-and-syria-ban-aid-to-plo-lebanon-and-syria.html | Lebanon and Syria Ban Aid to P.L.O. | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-gala-ball-set-at-newark-airport-to-aid-the-jersey.html | Gala Ball Set at Newark Airport To Aid the Jersey State Opera | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/letters-carters-budget-is-not-procity-sic-transit-radio-city-music.html | Letters | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/thousands-at-st-agnes-church-hear-sheen-in-good-friday-rite-drew.html | Thousands at St. Agnes Church Hear Sheen in Good Friday Rite | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/wildcatters-drop-anchor-in-search-for-oil-off-jersey-probability-of.html | â€šÃ„Ã²Wildcattersâ€šÃ„Ã´ Drop Anchor In Search for Oil Off Jersey | True | By Anthony J. Parisi | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/personal-investing-the-attractions-of-some-otc-stocks.html | Personal Investing | True | By Richard Phalon | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/a-oneman-play-on-artaud-staged-in-soho-the-program.html | A Oneâ€šÃ„Ã´Man Play on Artaud Staged in SoHo | True | By Mel Gussow | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/nebraska-named-disaster-area.html | Nebraska Named Disaster Area | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-reporters-notebook-desolation-and-fear-in-southern.html | Reporter's Notebook: Desolation And Fear in Southern Lebanon | True | By William E. Farrell | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/no-chaperone-for-fannie-mae.html | No Chaperone for Fannie Mae | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/suspect-held-in-murder-of-10yearold-bronx-girl.html | SUSPECT HELD IN MURDER OF 10-YEAR-OLD BRONX GIRL | True | | 1978-03-30 0:00 | TX 11227 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-25 | 1978-03-25 | https://www.nytimes.com/1978/03/25/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-03-30 0:00 | TX 11227 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/behind-the-best-sellers-joseph-dimona.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/janet-rose-fiancee-of-john-gaston-2d.html | Janet Rose Fiancee Of John Gaston 2d | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/gardeners-warned-against-using-sewage-sludge-as-a-fertilizer.html | Gardeners Warned Against Using Sewage Sludge as a Fertilizer | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-monmouthlearning-in-splendor-monmouth-splendor-in.html | Monmouthâ€šÃ„Â°Learning in Splendor | True | By Josephine Bonomo | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/now-suit-a-constitutional-threat.html | NOW Suit: A Constitutional Threat? | True | By Leonard Orland | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-interview-mr-free-holder.html | INTERVIEW | True | By James F. Lynch | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/marriage-announcement-2-no-title.html | Audrey Paula Sial Marriid | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/union-strategist-on-wall-street.html | Union Strategist On Wall Street | True | By Michael C. Jensen | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/boston-u-six-wins-ncaa-hockey-crown.html | Boston U. Six Wins N.C.A.A. Hockey Crown | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/ann-norton-sculptor-says-shes-like-tip-of-an-iceberg-just-emerging.html | Ann Norton, Sculptor, Says She's Like Tip of an Iceberg | True | By Grace Glueck | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/nelsons-205-leads-heritage-golf-by-2-a-chance-to-develop-nelson-in.html | Nelson's 205 Leads Heritage Golf by | True | By John S. Radosta Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/brooklyn-pages-stony-brook-scholar-from-india-describes-the-jobs-of.html | Stony Brook ,Scholar From India Describes the jobs of Vegetarian | True | By Florence Fabricant | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/veeck-gambling-with-hungry-players-foreign-legion-of-baseball-lame.html | Veeck Gambling With. Hungry Players | True | By Joseph Durso Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/you-must-understand-pro-athletes-are-different-the-glare-of-the.html | You Must Understand, Pro. Athletes Are Different | True | By Elvin Hayes | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/con-ed-searching-sewer-blast-area-for-traces-of-gas-sewer-gas-ruled.html | Con Ed Searching Sewer Blast Area For Traces of Gas | True | By Joseph B. Treaster | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/squawks-are-raised-over-3-peking-ducks.html | Squawks A te Raised Over 3 Peking Ducks | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/walter-matthau-comedy-keeps-him-happy-comedy-keeps-matthau-happy.html | Walter Matthau â€šÃ„‚Ã°Comedy Keeps Him Happy | True | By Robin Brantley | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-for-the-tripuckas-reunion-in-st-louis-the.html | For the Tripuckas, Reunion in St. Louis | True | By Neil Amdur | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/homegrown-berries-an-oldfashioned-custom-survives-homegrown-berries.html | Homegrown Berries: An Oldâ€šÃ„‚Ã°Fashioned Custom Survives | True | By Ruth Tir Bell | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/algeria-raises-wages.html | Algeria Raises Wages | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/canadiens-5-capitals-0.html | Canadiens 5, Capitals 0 | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/lirr-strike-said-to-seem-inevitable-union-head-criticizes-carey-for.html | L.I.R.R STRIKE SAID TO SEEM INEVITABLE | True | By John T. McQuiston Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/rough-deal-rothko.html | Rough Deal | True | By Lee Seldes. Illustrated. 372 pp. New York: Halt, Rinehart and Winston. $14.95. | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-the-roaring-tigers-at-princeton.html | The Roaring Tigers at Princeton | True | By Stephen Reiss | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/barons-tie-islanders-on-3-lastperiod-goals-loose-and-erratic.html | Barons Tie Islanders On 3 Lastâ€šÃ„‚Ã°Period Goals | True | By Parton Keese Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-interview-stamfords-new-police-chief-plays-by.html | INTERVIEW | True | By Robert L. Tomasson | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/arts-and-leisure-guide-of-special-interest-anniversary-ballet-on.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Copyright Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-music-a-maestro-who-thrives-on-allegro.html | MUSIC | True | By Robert Sherman | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/vermont-cheese-for-seeing-as-well-as-eating-skis-and-cheese-a-whole.html | Vermont Cheese: For Seeing as Well as Eating | True | By Jon Swan | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-typecast-in-fine-tradition-of-art.html | Typeâ€šÃ„Â°Cast in Fine Tradition of Art | True | By Aline Benjamin | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/koch-is-urged-to-bar-further-fund-cuts-in-mental-health-programs.html | Koch Is Urged to Bar Further Fund Cyts in Mental Health Programs | True | By Peter Kihss | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-ossining-weighs-waterfront-park-ossining.html | Ossining Weighs Waterfront Park | True | By Ronald Smothers | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/peking-offers-technical-courses-for-officials-of-chinese-ministries.html | Peking Offers Technical Courses For Officials of Chinese Ministries | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/miss-mcdougal-plans-wedding-in-south-in-july.html | Miss McDougal Plans Wedding In South in July | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/coast-street-race-called-important-for-us-drivers.html | Coast Street Race Called Important for U.S. Drivers | True | By Phil Pash | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/soviet-sanitarium-a-weary-workers-hospitalhotel.html | Soviet Sanitarium: A Weary Worker's Hospitalâ€šÃ„Â°Hotel | True | By David K. Shipler Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/received-ideas-davie.html | Received Ideas | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/letters-to-the-editor-the-marston-affair-can-we-trust.html | LETTER ; TO THE EDITOR; The Marston Affair; BRUCEâ€šÃ„Â°MICHAEL WARREN; Philadelphia; KEVIN L. KENNEDY; New York City; R. H. HoDGES; Pelham, N.Y.; MAUREEN O'SULLIVAN; Bayonne, N. J.; Can We Trust Eurocommunists?; THOMAS E. GOLDSTEIN; Radio City's Final Curtain; T. D. HOLLOWAY; New York City; STEPHEN J. KABALA; New York City; PAULA. MILIKIN; New York City; Vernacular Architecture; ALTA INDELMAN; ROGER CUMMING | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/poll-finds-family-of-4-needs-201-a-week-to-make-ends-meet.html | Poll Finds Family of 4 Needs $201 a Week to Make Ends Meet | True | | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/lightning-kills-carolina-mayor.html | Lightning Kills Carolina Mayor | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-art-safari-in-summit.html | Art Safari in Summit | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/brooklyn-pages-half-of-a-suit-by-cohn-and-schine-on-mccarthy-film.html | Half of a Suit by Cohn and Schine On McCarthy Film Dismissed | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/remembrances-of-things-past.html | Remembrances of Things Past | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/leslie-ellen-gerwin-fiancee-of-physician.html | Leslie Ellen Gerwin Fiancee of Physician | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/europes-oil-imbroglio-the-nations-pay-lip-service-to-cooperation-in.html | Europe's Oil Imbroglio | True | By Vivian Lewis | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/people.html | PEOPLE | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/parents-are-determined-to-finance-9000-outing.html | PARENTS ARE DETERMINED TO FINANCE $9,000 OUTING | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-imports-threaten-states-nurseries.html | Imports Threaten State's Nurseries | True | By John S. Rosenberg | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/toronto-curbs-sex-district-after-murder-of-boy.html | Toronto Curbs Sex District After Murder of Boy | True | By Henry Giniger Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/joanna-hehre-plans-nuptials.html | Joanna Hehre Plans Nuptials | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/two-fly-over-the-cuckoos-nest-mind.html | Two Fly Over the Cuckoo's Nest | True | By Peter Schrag. 327 pp. New York: Pantheon Books. $10.;Psychosurgery and Mind Control. By Samuel Chavkin. 228 pp. Boston: Houghton Mifflin Company. $8.95. | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/lieberman-sweeps-us-mat-honers.html | Lieberman Sweeps U.S. Mat Honers | True | By Al Harvin Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/when-grandeur-came-as-standard-equipment.html | When Grandeur Came as Standard Equipment | True | By Marshallschuon | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/bigger-concessions-from-unions-sought-management-seeking-givebacks.html | BIGGER CONCESSIONS FROM UNIONS SOUGHT | True | By Jerry Flint | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Link | Headline | Article | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/amin-invites-carter-to-uganda-to-see-there-is-no-mass-killing.html | Amin Invites Carter to Uganda To See There Is No Mass Killing | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/penn-state-gymnasts-capture-eastern-title.html | Penn State Gymnasts Capture Eastern Title | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-gardening-assessing-damage-wrought-by-winter.html | GARDENING | True | By Carl Totemeier | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/chinese-report-new-sheep-variety.html | Chinese Report New Sheep Variety; | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-orpheus-ensemble-has-no-conductor-to-blame-the-orpheus-ensemble.html | The Orpheus Ensemble Has No Conductor to Blame | True | By Barbara Jepson | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/this-week-in-sports-baseball-college-basketball-pro-basketball.html | This Week in Sports | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-markets-the-dow-tumbles-again.html | THE MARKETS | True | By Vartanig G. Vartan | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/economic-scene-a-venerable-expansion.html | ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/european-invention-indian.html | European Invention | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/federal-jury-finds-for-berkey-in-antitrust-case.html | Federal Jury Finds for Berkey in Antitrust Case | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/behind-the-sayisms-and-smilisms-carter.html | Behind the Sayisms and Smilisms | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/reporters-notebook-jokes-help-lebanon-face-future-the-meaning-of.html | Reporter's Notebook: Jokes Help Lebanon Face Future | True | By James M. Markham;Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-what-the-county-is-doing-to-keep-economically.html | What the County Is Doing to Keep Economically Healthy | True | By John M. Levy | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/carey-urges-change-in-emphasis-in-ceta-program-800-attend-luncheon.html | Carey Urges Change in Emphasis in CETA Program | True | By Laurie Johnson | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Link | Headline | Is Article | Byline | Copyright Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-premier-theater-to-reopen-may-1.html | Premier Theater To Reopen May | True | By Edward Hudson | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-art-women-artists-draw-respect.html | Women Artists Draw Respect | True | By David L. Shirey | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/syrias-role-in-lebanon-is-murkier-than-ever.html | Embarrassed Peacekeepers Stood By During the Israeli Invasion | True | By James M. Markham | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/brooklyn-pages-the-story-of-4-successful-people-who-made-climb-on.html | The Story of 4 Successful People Who Made Climb on Capitol Hill | True | By Edward C. Burks | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/37-billion-cost-is-placed-on-plan-to-aid-the-cities-carter-is-said.html | $3.7 Billion Cost Is Placed on Plan To Aid the Cities | True | By Robert Reinhold Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/lag-found-in-funds-for-migrants.html | Lag Found in Funds for Migrants | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/in-brief.html | IN BRIEF | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut /This Week | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/melissa-banks-hubner-bride.html | Melissa Banks Hubner Bride | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/heavy-rain-is-predicted-for-easter-in-new-york.html | Heavy Rain Is Predicted for Easter in New York | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/jaskie-downs-holman-for-first-pba-crown.html | Jaskie Downs Holman For First P.B.A. Crown | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/a-call-to-eliminate-tennis-linesmen-abolish-the-linesmen-class-on.html | A Call to Eliminate Tennis Linesmen | True | By Peter Schwed | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-dollar-and-the-commodities-markets.html | The Dollar and the Commodities Markets | True | By H. J. Maidenberg | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/banking-on-asia.html | Banking on Asia | True | | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-letters-to-the-westchester-editor-law-on.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/architecture-view-today-the-cards-are-all-in-the-builders-hands.html | ARCHITECTURE VIEW | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-three-cheers-for-boola-boola.html | Three Cheers for 'Boola, Boola€šÂ‚Â' | True | By Joseph Lieberman | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/rise-in-food-prices-stays-at-high-level-for-a-second-month.html | RISE IN FOOD PRICES_ STAYS AT HIGH LEVEL:, FOR A SECOND MONTH | True | By Clyde H. Farnsworth Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/rockland-village-is-on-a-full-alert-to-prevent-arson-i-just-hope.html | Rockland Village Is on a Full Alert To Prevent Arson | True | By Edward Hudson Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/quandary-on-funds-for-nixon.html | Quandary on Funds for Nixon | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/lowest-traffic-death-rate.html | Lowest Traffic Death Rate | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-about-long-island-guess-whats-hereat-last-its.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/opera-die-frau-ohne-schatten.html | Opera: Die Frau Ohne Schatten€šÂ‚Â' | True | By Harold C. Schonberg | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/jennifer-willard-sets-wedding-for-sept-9.html | Jennifer Willard Sets Wedding for Sept. 9 | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/financial-security-goal-for-nasl-national-conference-eastern.html | Financial Security Goal for N.A. S.L. | True | By Alex Yannis | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/brooklyn-pages-segregation-is-found-widespread-dispute-over-93500.html | Segregation Is Found Widespread | True | By Martin Gansberg | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-dining-out-no-violins-just-hearty-fare.html | DINING OUT | True | By B. H. Fussell | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/executives-learn-to-manage-stress.html | Executives Learn To â€šÂ‚Â'Manageâ€šÂ‚Â' Stress | True | By Michael Norman | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Url | Headline | Is True | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/other-strange-events-of-a-seasonal-sort.html | Other Strange Events Of a Seasonal Sort | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/auto-imports-show.html | Auto Imports Show | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/food-poached-elegance-eggs-massena-poached-eggs-in-artichoke.html | Food | True | By Craig Claiborne With Pierre Franey | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-poison-we-spill-at-sea.html | The Poison We Spill at Sea | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/ann-blumenthal-betrothed.html | Ann Blumenthal Betrothed | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-breaking-down-the-language-barrier.html | Breaking Down The Language Barrier | True | By Dorothy G. Horwitz | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/russians-find-old-gold-coins.html | Russians Find Old Gold Coins | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-great-divide-miners-say-ok-many-will-be-back-tomorrow-italy.html | The Great Divide. | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/piece-of-heaven-takes-bay-shore-pays-840-sommer-colt-returns-840-in.html | Piece of Heaven Takes Bay Shore, Pays $8 40 | True | By Thomas Rogers | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/interest-groups-gaining-influence-at-the-expense-of-national.html | Interest Groups Gaining Influence At the Expense of National Parties | True | By John Herbers Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-opinion-entering-a-new-language-world-chinese.html | Entering a New Language World | True | BY Clifford Adelman | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-world-four-white-rhodesians-talk-about-the-future.html | The World | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/betsy-gail-hecker-sets-june-18-bridal.html | Betsy Gail Hecker Sets June 18 Bridal | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-dining-out-a-changeable-value.html | DINING OUT; A Changeable Value; The Willow Inn (Buffet) The Willow Inn (Dinner) | True | By Guy Henle | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Links | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-urged-to-restrict-aplant-panelists-asks-a-ban-on.html | CONNECTICUT URGED TO RESTRICT Aâ€šÃ„Â°PLANT | True | By Diane Henry Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/robert-coles-doctor-oe-crisis-coles.html | ROBERT COLES: DOCTOR OF CRISIS | True | By Paul Wilkes | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/around-the-garden-jottings-this-week.html | AROUND THE Garden | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/letters-a-lawyers-experiences-in-cuba-letters-american-tourists-in.html | Letters: A Lawyer's Experiences in Cuba | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/stage-view-fast-furious-but-not-funny-feydeau-stage-view.html | STAGE VIEW | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/lacrosse-gets-a-special-day.html | Lacrosse Pets A Special Day | True | By John Forbes Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-library-device-reads-to-the-blind-optical-scanner-machine-is.html | NEW LIBRARY DEVICE READS TO THE BLIND | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-rush-to-buy-off-farmers.html | The Rush to Buy Off Farmers | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-parents-stake-claims-on-day-camps.html | Parents Stake Claims on Day Camps | True | By Nancy Rubin | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/barbara-harris-student-fiancee-of-scott-harris.html | Barbara Harris, Student, Fiancee of Scott Harris | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/television-this-week.html | TelevisionThisWeek | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/kidnappers-in-italy-report-trial-of-moro-under-way-no-trace-is.html | Kidnappers in Italy Report â€šÃ„Â°Trialâ€šÃ„Â´ of Moro Under Way | True | By Henry Tanner Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/letters-on-tilting-in-favor-of-the-arabs-to-condemn-violence-to.html | Letters | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/1020-bowl-game-wins-handicap-at-gulfstream-equanimity-scores-at.html | $10.20 Bowl Game Wins Handicap at Gulfstream | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-politics-a-crowded-field-in-the-fifth-district.html | POLITICS | True | By Richard L. Madden | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/dr-justine-meehan-and-dr-daniel-carr-plan-a-fall-wedding.html | Dr. Justine Meehan And Dr. Daniel Carr Plan a Fall Wedding | True | | 1978-03-29 0:00 | TX 11250 | | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-29 0:00 | TX 11250 | | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/sydney-m-jarnagin-is-fiancee-of-turbutt-wriht-3d.html | Sydney M. Jarnagin Is Fiancee of Turbutt Wriht 3d | True | | 1978-03-29 0:00 | TX 11250 | | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/robert-welborn-to-marry-caryl-bartelman-on-may-20.html | Robert Welborn to Marry Caryl Bartelman on May | True | | 1978-03-29 0:00 | TX 11250 | | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/patterson-fighters-need-better-eye-examinations-exams-offered.html | Patterson: Fighters Need Better Eye Examinations | True | By Sam Goldaper | 1978-03-29 0:00 | TX 11250 | | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-literary-view-in-the-cage-literary-view.html | THE LITERARY VIEW | True | By Richard Locke | 1978-03-29 0:00 | TX 11250 | | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/realty-news-second-avenue-madison-avenue-distribution-center-plant.html | Realty Newsâ€šÃ„Â® | True | | 1978-03-29 0:00 | TX 11250 | | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/peacekeeping-is-a-thankless-role.html | Its Success Depends on the Will of the Combatants | True | By Kathleen Teltsch | 1978-03-29 0:00 | TX 11250 | | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/7-die-in-chicago-house-fire.html | 7 Die in Chicago House Fire, | True | | 1978-03-29 0:00 | TX 11250 | | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/greece-marks-independence-day.html | Greece Marks Independence Day | True | | 1978-03-29 0:00 | TX 11250 | | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/here-come-some-other-royal-canadians-royal-canadians.html | Here Come Some Other â€šÃ„Â²Royalâ€šÃ„Â´ Canadians | True | By Jack Anderson | 1978-03-29 0:00 | TX 11250 | | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/dr-janet-madigan-sets-june-24-bridal.html | or. Janet Madigan Sets June 24 Bridal | True | | 1978-03-29 0:00 | TX 11250 | | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/marriage-announcement-1-no-title.html | Leslie Panson Betrothed | True | | 1978-03-29 0:00 | TX 11250 | | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/ideas-trends-doctors-incomes-are-still-going-upand-up-just-a-useful.html | ideas &Trends; Doctorsâ€šÃ„Â´ Incomes Are Still Going Up And Up; In Summary; Just a Useful Guide?; Now Comrade, Be Flexible; Bomb Design as A College Elective; Biorhythm Is Out of Synch | True | | 1978-03-29 0:00 | TX 11250 | | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/film-word-is-out-documentarytwentysix-homosexuals-are-interviewed.html | Film: 'Word Is Out' Documentary:Twenty-six Homosexuals Are Interviewed on Lives | True | By Janet Maslin | 1978-03-29 0:00 | TX 11250 | | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-with-spice-without-meat-food-dishes-from-india.html | With Spice, Without Meat | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/hofstra-bows-in-lacrosse.html | Hofstra Bows in Lacrosse | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-keeping-open-spaces-open.html | Keeping Open Spaces Open | True | By Barbara Delatiner | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-sweets-that-leave-a-sour-taste.html | Sweets That Leave a Sour Taste | True | By Edward R. Walsh | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/miss-heard-plans-wedding-to-cc-laffey.html | Miss Heard Plans Wedding To C. C. Laffey | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/brooklyn-pages-states-oldest-volunteer-fireman-near-90-still-on-job.html | tate's Oldest Volunteer Fireman, Near 90, Still on Job | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/time-bomb-found-in-australia-at-residence-of-indias-envoy.html | Time Bomb Found in Australia At Residence of India's Envoy | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/ida-treat-an-author-journalist-and-vassar-professor-dead-at-89-a.html | Ida Treat, an Author, Journalist And Vassar Professor, Dead at 89 | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/radio.html | Radio | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/rally-for-bhutto-held-in-dacca.html | Rally for Bhutto Held in Dacca | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-new-and-quiet-life-for-old-staircases.html | New and Quiet. Life For Old Staircases | True | By Bernard Gladstone | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/learning-about-life-as-well-as-language.html | Learning About Life As Well As Language | True | By Ilunga Adell | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-some-walks-along-the-trail.html | Some Walks Along the Trail | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/cosmos-down-sting-2-to-0-as-hunt-stars.html | Cosmos Down Sting, 2 to 0, As Hunt Stars | True | | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/music-debuts-in-review-elmer-thomas-leads-u-of-cincinnati-choir.html | Music: Debuts in Review | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/somali-guerrillas-report-killing-1100-in-ogaden.html | SOMALI GUERRILLAS REPORT KILLING 1,100 IN OGADEN | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/domestic-small-thinking-starts-importers-worrying-small-thinking.html | Domestic â€šÃ„Ã²Smallâ€šÃ„Ã´ Thinking Starts Importers Worrying | True | By Reginaldstuart | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/a-day-with-housing-inspectors-a-day-on-the-job-with-two-of-the.html | A Day With Housing Inspectors | True | By Carl Glassman | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/keeping-the-peace-in-south-lebanon.html | Keeping the Peace in South Lebanon | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-korea-probe-clearly-is-sinking-in-the-west.html | Minimal Revelations | True | By Richard Halloran | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/iraqi-presidents-son-killed.html | Iraqi President's Son Killed | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-opinion-a-volunteer-fireman-74-years-hes-still-on-the.html | A Volunteer Fireman 74 Years, He's Still on the Job | True | By Theodore James Jr. | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-dining-out-sea-fare-with-a-catch.html | DINING OUT; Sea Fare With a Catch.; *The Ocean House | True | By Patricia Brooks | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/art-garfunkel-sings-at-carnegie.html | Art Garfunkel Sings a Carnegie | True | By Robert Palmer | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/paul-balser-weds-connie-cox.html | PaulBalserWedsConnieCox | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/i-met-a-traveller.html | I MET A TRAVELLER | True | By Lillian Hoban. 182 pp. New York: Harper &amp; Row Ursula Nordstrom. $6.95. (Ages 10 to 15) | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/dance-view-cunninghams-curious-events-dance-view-cunninghams-events.html | DANCE VIEW | True | | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-sites-expected-to-be-open-this-year-agency-camps.html | Sites Expected to Be Open This Year | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/dollar-down-prices-arent-the-dollars-down-the-prices-arent.html | Dollar Down, Prices Aren't | True | By Jerryflint | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/american-original-hamilton.html | American Original | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/cheryl-silverstein-engaged.html | Cheryl Silverstein Engaged | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/4-african-presidents-meet-rhodesia-guerrilla-chiefs.html | 4 AFRICAN PRESIDENTS MEET RHODESIA GUERRILLA CHIEFS | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/wendy-ann-poindexter-bride-of-km-kempter.html | Wendy Ann Poindexter Bride of K. M. Kempter | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/jack-hulbert-85-comedian-in-british-plays-and-films.html | JACK HULBERT, 85,COMEDIAN IN BRITISH PLAYS AND FILMS | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-day-weaver-quit-as-manager-of-orioles.html | The Day Weaver Quit as Manager of Orioles | True | By Murray Chass Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/mondale-postpones-pacific-trip-because-of-panama-treaty-debate.html | Mondale Postpones Pacific Trip Because of Panama Treaty Debate | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/marine-insurance-is-new-york-problem-most-brooklyn-marinas-called.html | Marine Insurance Is New York Problem | True | By Joanne A. Fishman | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/nfl-oldtimers-plan-leather-helmet-awards-1959-season-dividing-line.html | NFL. Oldâ€šÃ„Ã¹Timers Plan Leather Helmet Awards | True | By William N. Wallace | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/provenzano-is-convicted-in-hotelloan-kickback-case-another.html | Provenzano Is Convicted in Hotelâ€šÃ„Ã¹Loan Kickback Case,; Another Indictment Still Pending; Kickback or Interest Rate?; Jury Sequestered Throughout | True | By Arnold H. Lubasch | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-ticket-information.html | Ticket Information | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/looking-backward.html | Looking Backward | True | By Thomas Keneally. 219 pp. New York: Harcourt Brace Jovanovich. $7.95.;By Donne Raffat. 350 pp. Boston: Houghton Mifflin Company. $10. | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-region-negotiations-are-not-getting-anywhere-yet-city-high.html | The Region | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-4-paths-that-led-to-capitol-hill-letter-from.html | 4 Paths That Led to Capitol Hill | True | By Edward C. Burks | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/how-to-found-a-company-and-lose-sleep-actors-theater.html | How to Found A Company And Lose Sleep | True | By Laurence Luckinbill | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/sports-editors-mailbox-blowing-the-whistle-on-nbas-foulout-rules-a.html | Sports Editor's Mailbox | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/alice-irving-is-engaged-to-divid-shuford.html | Alice Irving Is Engaged to pai7id Shuford | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/lasker-exhead-of-stock-exchange-picked-by-christian-and-jewish-unit.html | Lasker, Ex-Head of Stock Exchange, Picked by Christian and Jewish Unit | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-emissioncontrol-bill-stirs-clouds-of-controversy.html | Emissionâ€šÃ„ÂºControl o ill Stirs Clouds of Controversy | True | By Robert M. Conrad | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/childrens-books.html | CHILDREN'S BOOKS | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-about-new-jersey-the-commuter-trials-and-triumphs.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-june-havoc-in-a-new-role-landlady.html | Tune Havoc in a New Role: Landlady | True | By Lise Connell | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/growing-pains-plague-tennis-on-open-eras-10th-anniversary-open.html | Growing Pains Plague Tennis On Open Era's 10th Anniversary | True | By Neil Amdur | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/tips-on-buying-used.html | Tips on Buying Used | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/electronic-fraud-accompanies-move-toward-tellerless-banking-fraud.html | Electronic Fraud Accompanies Move Toward Tellerless Banking | True | By Ralph Blumenthal | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-bottom-line-for-sports-is-fun-springtime-is-swingtime-those.html | The Bottom Line For Sports Is Fun | True | By Robert Peterson | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/governments-efforts-to-purify-drinking-water-draw-criticism.html | Government's Efforts to Purify Drinking Water Draw Criticism | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-world-if-brazil-has-hope-it-all-rests-with-a-strongman.html | The World | True | By David Vidal | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/springtime-for-umpires-tuneup-for-long-season-at-the-head-of-the.html | Springtime for Umpires: Tune up for Long Season | True | By Steve Cady Special to The New York Times. | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/penguins-2-red-wings-2.html | Penguins 2, Red Wings | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/late-tv-listings.html | Late TV Listings | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/rangers-turn-back-maple-leafs-52-goal-penalty-for-esposito-rangers.html | Rangers Turn Back Maple Leafs, 5â€šÃ„Ã²2 | True | By Deane McGowen Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/britain-decides-how-to-spend-its-oil-largesse-aid-for-aging.html | Britain Decides How to Spend Its Oil Largesse: Aid for Aging Industry | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-at-home-au-revoir-au-pair-despair-cultural.html | At Home: Au Revoir, Au Pair Despair | True | By Anatole Broyard | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/brooklyn-pages-margiotta-playing-a-crucial-role-in-duryea-race.html | MarOotta Playing a Crucial Role in Duryea Race | True | By Frank Lynn | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/john-cheever-boy-and-man-cheever.html | John Cheever, Boy and Man | True | By John Hersey | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/two-youths-19-are-slain-after-argument-in-bronx.html | TWO YOUTHS,19, ARE SLAIN AFTER ARGUMENT IN BRONX | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/antarctic-icebreaker-to-undergo-repairs.html | Antarctic Icebreaker To Undergo Repairs | True | | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Url | Headline | Incidental | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/us-letelier-inquiry-troublesome-to-chilean-leader-every-officer-is.html | U.S. Letelier Inquiry Troublesome to Chilean Leader | True | By Juan de Onis Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-nation-in-the-bitter-aftermath-whither-the-umw.html | The Nation | True | By Ben A. Franklin | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/antiques-american-art-pottery-a-craft-tradition.html | ANTIQUES | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/melissa-lida-mascia-is-engaged-to-lawrence-v-verdi.html | Melissa Lida Mascia Is Engaged to Lawrence V. Verdi | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/tv-view-the-outsiders-want-a-bigger-piece-of-the-pie.html | TV VIEW | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/detroit-dieselizes-and-turbocharges-for-economy-with-power.html | Detroit ieselizes and Turbocharges for Economy With Power | True | By Fred Gregory | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/her-life-as-a-rebel.html | Her Life As a Rebel | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/special-sights-around-washington-the-national-cathedral-a-beacon.html | Special Sights Around Washington | True | By Mary Z. Gray | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/swift-and-cranky.html | Swift and Cranky | True | By Fran Lebowitz. 177 pp. New York: E. P. Dutton./ A Henry Robbins Book. $8.50. | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/hallaton-bottle-kickers-triumph-in-easter-monday-classic-an-ancient.html | Hallaton Bottle Kickers Triumph in Easter Monday Classic | True | By Mark V. Donovan | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/a-schubert-singspiel-is-performed.html | A Schubert Singspiel Is Performed | True | By Joseph Horowitz | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-facts-maam.html | The Facts, Ma'am | True | By Jon Tusha. Illustrated. 936 pp. New York: Doubleday &amp; Co. $14.95. | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/swiss-are-the-most-thrifty.html | Swiss Are the Most Thrifty | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/province-in-pakistan-increases-penalty-for-drinking-to-6-months.html | Province in Pakistan Increases Penalty for Drinking to 6 Months | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/bridge-separate-tables.html | BRIDGE | True | | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-opinion-speaking-personally-on-going-home-again-epilogue.html | SPEAKING PERSONALLY | True | By Ellen Smith Maupin | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-architecture-is-used-to-build-skills.html | Architecture Is Used to Build Skills | True | By Lynne Ames | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/going-on-the-hunt.html | Going on the Hunt | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/sunday-observer-the-handshake.html | Sunday Observer | True | By Russell Baker | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-talented-and-the-brave-go-to-a-birthday-party-arrival.html | The. Talented and the Brave Go to a Birthday Party | True | By Enid Nemy | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/slide-fold-or-tilt-for-some-sunlight.html | Slide. Fold or Tilt for Some Sunlight | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/art-view-the-new-line-minimalism-is-americanism.html | ART VIEW | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/nonfiction-in-brief-life-below-stairs-in-extremity-flavio-arlene.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/texas-governor-faces-strong-challenge-in-primary-new-money-new.html | Texas Governor Faces Strong Challenge in Primary | True | By William K. Stevens Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/room-count-a-tricky-kind-of-arithmetic-eg-303-e-83d-room-count-a.html | Room Count: A Tricky Kind Of Arithmetic, E.g., 303 E. 83d | True | By Carter B. Horsley | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-music-a-spring-adventure-in-icy-shrub-oak.html | MUSIC | True | By Robert Sherman | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/stargazing-stars.html | Starâ€šÃ„Ã´Gazing Stars | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/elissa-l-rawitz-to-be-bride-of-dr-peter-schosheim.html | Elissa L. Rawitz to Be Bride of Dr. Peter Schosheim | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/miss-dubin-fiancee-of-william-bricker.html | Miss Dubin Fiancee Of William Bricker | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/security-means-life.html | â€šÃ„Ã²Security Means Lifeâ€šÃ„Ã´ | True | By Mark Siegel | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/fbi-worried-on-abuses-of-files-in-aftermath-of-informers-slaying.html | F .B.I | True | By Anthony Marro Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/cairos-traffic-cars-and-sheep-in-a-blue-haze-sheep-invade-main.html | Cairo's Traffic: Cars and. Sheep In a Blue Haze | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-home-clinic-new-and-quiet-life-for-old.html | HOME CLINIC | True | By Bernard Gladstone | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/sports-today.html | Sports Today | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-home-clinic-new-and-quiet-life-for-old-staircases.html | HOME CLINIC | True | By Bernard Gladstone | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/stamps-coming-this-friday-first-days-rocpex-souvenir-card.html | STAMPS | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/brooklyn-pages-conservation-units-step-up-efforts-to-save-east-end.html | Conservation Units Step Up Efforts to Save East End Open Spaces | True | By Barbara Delatiner | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/borg-and-gerulaitis-advance-to-final-chris-evert-reaches-final.html | Borg and Gerulaitis Advance to Final | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-science-in-a-showcase-with-jamboree.html | Science in a showcase -With Jamboree | True | By Eve Glasser | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/miss-gordon-is-betrothed.html | Miss Gordon Is Betrothed | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/duke-and-kentucky-fives-gain-final-of-ncaa-tournament-duke-youngest.html | Duke and Kentucky Fives Gain Final of N.C. A.A. Tournament | True | By Gordon S. White Jr. Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/import-parts-rivalry-a-break-for-owners.html | Import Parts Rivalry A Break for Owners | True | By Agis Salpukas | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-opinion-when-it-rains-letter-from-hofstra.html | When It Rains.. | True | By Jay G. Bar1s | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/fall-fashion-preview-the-message-from-milan-fall-fashion-preview.html | Fall Fashion Preview | True | By Carrie Donovan | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/sarah-m-gaddis-wed-to-peter-l-conley.html | Sarah M. Gaddis Wed to Peter L. Conley. | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/agriculture-department-approves-loans-on-grain-silage-facilities.html | Agriculture Department Approves Loans on Grain Silage Facilities | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-seminary-finds-a-path-to-renewal-hartford.html | Seminary Finds a Path to Renewal | True | By Kenneth A. Briggs | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-states-public.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/year-at-job-desai-finds-troubles-growing-some-more-immediate.html | Year at Job, Desai Finds Troubles Growing | True | By William Borders Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/ghanaian-doctors-charge-police-with-unnecessary-use-of-force.html | Ghanaian Doctors Charge Police With â€šÃ„Â²Unnecessary Use of Force | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-opinion-now-you-see-it-now-you-dont.html | Now You See It, Now You Don't | True | By Richard M. Kessel | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/radio-can-get-careys-voice-daily.html | Radio Can Get Carey's Voice Daily | True | By E. J. Dionne Jr. Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/beauty-short-cuts-for-spring.html | Beauty | True | By Alexandra Penney | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/10-firms-to-train-students-as-trial-lawyers-to-improve-advocacy.html | 10 Firms to Train Students as Trial Lawyers to Improve Advocacy | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-a-rare-look-at-yugoslav-art-art-originality-from.html | A Rare Look At Yugoslav Art | True | By David L. Shirey | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/brooklyn-pages-museum-runs-science-show-for-the-family-some-of.html | MuseumRuns Science Show For the Family | True | By Eve Glasser Special to The New York Tittles | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/extensive-inspection-of-6-new-york-city-bridges-scheduled-by-state.html | Extensive Inspection of 6 New York City Bridges Scheduled by State | True | | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-world-smith-begins-sharing-power-in-salisbury-the-french-didnt.html | The World, | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-volunteer-group-tries-to-make-a-dogs-life-better.html | Volunteer Group Tries to Make a Dog's Life Better | True | By Anne Anable | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-where-to-find-ingredients.html | Where to Find Ingredients | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/notes-young-people-abroad-weekend-cycling-west-virginia-whitewater.html | Notes: Young People Abroad | True | By Suzanne Donner | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/two-freshman-forwards-sports-of-the-times-more-than-a-coach-try-to.html | Two Freshman Forwards | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/javits-is-optimistic-that-congress-will-approve-new-pact-with.html | Javits Is Optimistic That Congress â€šÃ„Â¹Will Approve New Pact With Turkey | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-energy-efficiency-of-us-industry.html | The Enetgy Efficiency of U.S Industry | True | BY Victor K. McElheny | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/adapting-the-poolside-culture-to-a-gray-area-adapting-the-poolside.html | Adapting the Poolâ€šÃ„Â¹Side Culture to a Gray Area | True | By Diana Shaman | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-easing-the-pain-of-arthritis.html | Easing the Pain of Arthritis | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/cathy-p-clark-sets-nuptials.html | Cathy P. Clark Sets Nuptials | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/michele-ciciola-student-plans-marriage-aug-12.html | Michele Ciciola, Student, Plans Marriage Aug. 12 | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-strength-of-farmers-is-not-limited-to-the-land.html | They Were Very Much In Evidence When the Senate Voted Last Week | True | By Seth S. King | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-minstrel-a-book-about-a-boy-and-his-music-that-is-admired-by.html | ´The Minstrel,â€šÃ„Â´ aBook About aBoy and His Music That Is Admired by Presley Fans, Is Selling for | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/18-members-of-congress-arrive-for-wideranging-discussions.html | 18 Members of Congress Arrive For Wideâ€šÃ„Â*Ranging Discussions | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/pickings-at-a-staten-island-junk-yard-are-for-foreign-cars-only.html | Pickings at a Staten Island Junk Yard Are for Foreign Cars Only | True | By Marthawilson | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/lynne-e-reichart-is-fiancee-of-harry-graves.html | Lynne E. Reichart Is Fiancee of Harry Graves | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-opinion-politics-and-when-the-cats-away.html | POLITICS | True | By Joseph F. Sullivan | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-home-clinic-new-and-quiet-life-for-old.html | HOME CLINIC | True | By Bernard Gladstone | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/ideas-for-making-a-city-livable-in-winter-assayed-in-minnesota.html | Ideas for Making a City Livable In Winter Assayed in Minnesota | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/brooklyn-pages-british-to-invade-huntington-again-on-april-2223.html | British to Invade Huntington Again, on April 22â€šÃ„Â*23 | True | By Lawrence Van Gelder | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/mall-in-massachusetts-to-proceed-as-scheduled.html | MALL IN MASSACHUSETTS TO PROCEED. AS SCHEDULED | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/quartermillion-to-go-the-billboard-act-is-taking-effect-ever-so.html | Quarterâ€šÃ„Â*Million to Go | True | By Linda Charlton | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/merce-cunningham-and-dance-company-offer-event-214-in-series.html | Merce Cunningham and Dance Company Offer â€šÃ„Â'Event #214â€šÃ„Â´ in Series | True | By Jack Anderson | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/temple-crews-triumph-over-washington-college.html | Temple Crews Triumph Over Washington College | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/gyoin-hashimoto-80-leader-of-a-japanese-buddhist-sect.html | Gyoin Hashimoto, 80, Leader Of a Japanese Buddhist Sect | True | | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Links | Headline | Active | Byline | Copyright/Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-fatalities-on-the-lirr-whos-to-blame-deaths-on.html | Fatalities on The L.I.R.R.: Who's to Blame?; Deaths on the Rails: Who's at Fault?; Long Island Rail Road Fatalities | True | By Irvin Molotsky | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/genetic-messages-dna.html | Genetic Messages | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/sears-had-a-bad-quarter-but-easter-sales-are-looking-up.html | Sears Had a Bad Quarter But Easter Sales Are Looking Up | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/goodell-tennessee-win-swim-titles-3-double-winners-tennessee.html | Goodell, Tennessee Win Swim Titles | True | By Frank Litsky Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/calamities-and-continuities-imagination.html | Calamities and Continuities | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-this-week-art-music-dance-sports.html | Long Island/ This Week | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/akcs-new-man-at-top-wants-improved-judging.html | A.K.C.'s New Man at Top Wants Improved Judging | True | By Pat Gleeson | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-theater-a-pleasant-spoof-of-the-b-movies.html | THEATER | True | By Haskel Frankel | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-interview-huntington-historians-revolutionary.html | INTERVIEW | True | By Lawrence Van Gelder | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/two-police-officers-wounded-in-separate-shooting-incidents.html | Two Police Officers Wounded In Separate Shooting Incidents | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/shop-owner-killed-by-blast.html | Snob Owner Killed by Blast | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/a-reply-to-miss-ozick.html | A Reply to Miss Ozick | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-dining-out-they-call-it-gourmet-vintage-house.html | DINING OUT | True | By Florence Fabricant | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-new-jerseythis-week-theater-music-jazzrock-art.html | New Jersey/This Week | True | | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Link | Headline | Is Archival | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-nation-under-the-wire-itt-officials-charged-on-chile-rep-diggs.html | The Nation | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-segregation-found-still-widespread.html | Segregation Found Still Widespread | True | By Martin Ginsberg | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/in-japan-ozawa-is-once-again-nakama-doshi-in-japan-ozawa-is-once.html | In Japan, Ozawa Is Once Again `Nakama Doshiâ€šÃ„Â´ | True | By Donald Richie | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/at-home-and-abroad-begin-has-much-more-trouble-now.html | At Home and Abroad, Begin Has Much More Trouble Now | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/a-competitive-drive-trucks.html | A Competitive Drive: Trucks | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/charles-madison-sarratt-dean-of-alumni-at-vanderbilt-university.html | Charles Madison Sarratt, Dean Of Alumni at Vanderbilt University | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/laura-e-rusk-a-junior-at-delaware-affianced-to-emanuel-john.html | Laura E. Rusk, a Junior at Delaware, Affianced to Emanuel John Lazopoulos | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/whats-doing-around-canterbury.html | What's Doing\sub}\sub} Around CANTERBURY | True | By Ian Lyon | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-patersons-bilingual-bishop.html | Paterson's Bilingual Bishop | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/king-of-country-willie-nelson.html | KING OF COUNTRY | True | By Al Reinert | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/camera-useful-howto-books-camera-useful-howto-books.html | CAMERA | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/points-of-view-money-supply-change-takes-a-while.html | POINTS OF VIEW | True | By John M. Mason | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/living-on-the-road-women-women.html | LIVINGON THE ROAD | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-a-semester-at-sea-in-mystic.html | A Semester at Sea in Mystic | True | By Marilyn Frankel | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Url | Headline | Is Acquired | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-gardening-greenhouses-are-sprouting-up-all-over.html | GARDENING | True | By Joan Lee Faust | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/future-events-its-all-from-the-heart-goldener-kinder-ball-carrier.html | Future Events | True | By Lillian Bellison | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/film-view-singing-the-praises-of-some-unsung-players-film-view.html | FILM VIEW | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-letters-to-the-connecticut-editor-this-barbaric.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-rubella-debate-divides-doctors-and-lawmakers.html | Rubella Debate Divides Doctors and Lawmakers | True | By Matthew L. Wald | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/this-show-is-about-the-sheer-joy-of-dancing-fosse-talks-about-the.html | `This Show Is About The Sheer Joy Of Dancing€šÂ„Â' | True | By Robert Berkvist | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-at-home-au-revoir-au-pair-despair-au-revoir-au.html | At Home: Au Revoir, Au Pair Despair | True | By Anatole Broyard | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/us-is-concerned-about-future-of-3-israeli-air-bases-in-sinai-new.html | U.S Is Concerned About Future Of 3 Israeli Air Bases in Sinai | True | By Drew Middleton | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/around-the-nation-thomson-asks-resolution-of-his-good-friday-plan.html | Around the Nation | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/flowers-on-a-jade-plant-easy-does-it.html | Flowers On a Jade Plant? Easy Does It. | True | By Jack Blumenthal | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-gardening-greenhouses-are-sprouting-up-all-over.html | GARDENING | True | By Joan Lee Faust | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/rb-phillips-3d-barbara-giaimo-to-wed-may-20.html | R. B. Phillips 3d, Barbara Giaimo To Wed May 20 | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/computers-redrawing-police-precincts-in-queens-2-to-have-same.html | Computers Redrawing Police Precincts in Queens | True | By Leonard Buder | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/laurie-robin-paster-fiancee-of-lawrence-m-teitelbaum.html | Laurie Robin Paster Fiancee Of Lawrence M. Teitelbaum | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/nancy-walter-otis-and-colt-gregory-set-june-wedding.html | Nancy Walter Otis And Colt Gregory Set June Wedding | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/picture-credits.html | Picture Credits | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-imaginary-illness-foreign-affairs.html | The Imaginary Illness | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/events-today.html | Events. Today | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/numismatics-israeli-commemorative-coin-week-experts-compete.html | NUMISMATICS | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/time-advent-of-the-laser-age.html | THE ADVENT OF THE LASER AGE | True | By Lee Edson | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/fran-feldman-is-married.html | Fran Feldman Is Married | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/30-communities-dropped-from-us-flood-insurance.html | 30 COMMUNITIES DROPPED FROM U.S. FLOOD INSURANCE | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/novels-and-stories-shadows-on-our-skin-the-three-daughters-night.html | Novels and Stories | True | By Michael Mewshaw | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/detroiters-back-diggs-despite-indictment-problems-with-money.html | Detroiters Back Diggs Despite Indictment | True | By Iver Peterson Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/a-divided-israel-in-the-nation.html | A Divided Israel | True | By Torn Wicker | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/coal-industry-problems-expected-to-persist-long-after-mines-open.html | Coal Industry Problems Expected o Persist Long After Mines Open | True | By Steven Rattner Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/miss-mccarthy-fiancee-of-edouard-beauvais-jr.html | Miss McCarthy Fiancee 0.f Edouard Beauvais Jr.. | True | | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-art-hungarian-art-nouveau-at-rutgers.html | ART | True | By David L. Shirey | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-americas-longest-aqueduct-about-westchester.html | America's Longest Aqueduct | True | By Carl Oechsner | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/paris-heraldtribune-leaving-rue-de-berri.html | Paris Heraldâ€šÃ„ÂˆTribune Leaving Rue de Berri | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/for-city-and-labor-this-is-the-week-that-is.html | The Real Crisis Will Be in the Transit Talks | True | By Jerry Flint | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/for-the-pain-and-suffering-of-new-york-take-2-md-plates.html | For the Pain and Suffering of New York, Take 2 M.D. Plates | True | By John Phillips | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/best-sellers.html | Best Sellers | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/environment-demography-congress-is-pondering-the-future-of-wild.html | Environment Demography | True | By Charlesmohr | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-new-law-on-wills.html | New Law on Wills | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-a-correction.html | A Correction | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/no-irish-regrets-on-shot-that-missed-firsthalf-problems-too.html | No Irish Regrets on Shot That Missed | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/top-egyptians-meet-decide-to-continue-efforts-for-peace-israeli.html | TOP EGYPTIANS MEET, DECIDE TO CONTINUE EFFORTS FOR PEACE | True | By Christopher S. Wren Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/fv-dunfy-fiance-of-millicent-fulton.html | F. V. Dunfy Fiance Of Millicent Fulton | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/holmes-outpoints-shavers-and-gains-in-stature-19-knockouts-for.html | Holmes Outpoints Shavers and Gains in Stature | True | By Leonard Koppett Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Composite Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/followup-on-the-news-oil-superport-o-henry-story-harbor-hovercraft.html | Follow€ŝÃ„Ã"Up on The News | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-but-jersey-says-its-cleared-the-air.html | . . . But Jersey Says It's Cleared the Air | True | By Alfonso A. Narvaez | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/barbara-maisel-is-bride.html | Barbara Maisel Is Bride | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/carter-names-dominican-envoy.html | Carter Names Dominican Envoy | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/embattled-steel-lykes-issues-a-warning-and-us-promises-more-help.html | Embattled Steel: Lykes Issues a Warning and U.S. Promises More Help | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-opinion-letters-to-the-long-island-editor-another-look.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/chess-they-cant-be-ignored.html | CHESS | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-poor-found-to-pay-more-for-milk-survey-finds-the.html | Poor Found to Pay More for Milk | True | By Lena Williams | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/rail-disasters-spur-crackdown-rail-disasters-spur-public-hearings.html | Rail Disasters Spur Crackdown | True | By Winston Williams | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-opinion-politics-a-powerful-ally-in-duryeas-drive.html | POLITICS | True | By Frank Lynn | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/cambridge-boat-sinks-oxford-wins-false-start.html | Cambridge Boat Sinks; Oxford Wins | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-york-held-only-state-to-fail-to-regain-job-loss-start-of.html | New York Held Only State to Fail to Regain Job Loss | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/book-ends-funny-straws-in-the-wind-amityville-horrors-oddments.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/over-the-alps-on-foot-and-skis-the-classic-ski-tour-a-sixday.html | Over The Alps On Foot And Skis | True | By Ira Henry Freeman | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Url | Headline | Archive | By-line | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/the-miners-contract-is-signed-construction-crews-pact-is-next-deals.html | The Miners€šÃ„Â´ Contract Is Signed; Construction Crews€šÃ„Â´ Pact Is Next | True | By Ben A. Franklin;Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/death-penalty-furor-wont-go-away.html | Legislators Remain Torn: To Vote Conscience or Constituency?; Death Penalty Furor Won't Go Away | True | By Tom Goldstein | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/president-signs-bill-authorizing-90-million-for-appalachian-trail.html | President Signs Bill Authorizing $90 Million for Appalachian Trait | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/weaver-and-his-miracles-sports-of-the-times-the-resident-pitcher-a.html | Weaver and His Miracles | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/joanne-r-decker-engaged.html | JoAnne R. Decker Engaged | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/as-a-people-live-so-do-they-sing.html | `As a People Live, So Do They Sing€šÃ„Â´ | True | By John Gruen | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/marcie-evans-student-fiancee-of-neil-h-stein.html | Marcie Evans, Student, Fiancee of Neil H. Stein | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/headliners-fall-of-the-great-wallenda-the-old-guard-passes-rights.html | Headliners | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/world-news-briefs-strong-earthquake-hits-soviet-area-pope-recovers.html | World News Briefs. | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-politics-legislators-build-a-housing-issue.html | POLITICS | True | By James Feron | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-shop-talk-kiva-gallery-place-to-form-opinions.html | SHOP TALK | True | By Easy Klein | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Secondary Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-fishing-the-cod-more-in-number-more-in-price.html | FISHING | True | By Joanne A. Fishman | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/youngsters-show-poise-of-pros-at-easter-bowl.html | Youngsters Show Poise Of Pros at Easter Bowl | True | By Michael Strauss | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/classic-quail-hunting-still-exists-at-alabama-preserve-wild-and.html | Classic Quail Hunting Still Exists at Alabama Preserve | True | By Nelson Bryant Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/flames-6-bruins-3.html | Flames 6, Bruins 3 | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | VOtes in Congress | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/virginia-opera-canceled.html | `Virginiaâ€šÃ„Â' Opera Canceled | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/miss-radovsky-fiancee-of-william-phillips-3d.html | Miss Radovsky Fiancee of William Phillips 3a, | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/ajax-the-traffic-stopper-of-rio-traveling-with-ajax.html | Ajax: The Traffic Stopper of Rio | True | By Paula M. Neely | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/tv-a-medium-in-need-of-space-television-a-crowded-medium-in-need-of.html | TV a Medium in Need of Space | True | By Dee Wedemeyer | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/a-speed-trap-close-to-home.html | A Speed Trap Close to Home | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/montclair-womens-five-wins.html | Montclair Women's Five Wins | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/buyers-talk-through-the-market-and-detroit-hears.html | Buyers Talk Through the Market, | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/sikorsky-peace-its-wonderful-sikorsky.html | Sikorsky: Peace, It's Wonderful | True | By Julie Salamon | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-gardening-the-primrose-path-to-landscaping.html | GARDENING | True | By Molly Price | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-shop-talk-pleasant-surprises-for-gift-seekers.html | SHOP TALK | True | By Muriel Fischer | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/a-walking-tour-through-nurembergs-old-inner-city-sculptural.html | A Walking Tour Through Nuremberg's Old Inner City | True | By Alan Levy | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/world-population-figures-are-misleading.html | It Appears to. Be Rising More Slowly, and the Reasons Are Not at All Clear | True | By Nick Eberstadt | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/music-view-anticipating-mehtas-first-philharmonic-season-music-view.html | MUSIC VIEW | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-states-jobless-new-aid-near-letter-from.html | State's Jobless: New Aid Near | True | By Edward C. Burks | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/cp-lattin-3d-fiance-of-christine-van-eyck.html | C. P. Lattin 3d Fiance Of Christine van Eyck | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/provenzano-found-guilty.html | Provenzano Found Guilty | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/jerold-norman-in-city-operas-carmen.html | Jerold Norman in City Opera's â€šÃ„Â²Carmenâ€šÃ„Â´ | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/questionsanswers-bird-feeding-foreign-seeds-sawdust-mulch-more-on.html | Questions/Answers | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/italys-furious-generation-of-extremists.html | Italy's Furious â€šÃ„Â²Generation of Extremistsâ€šÃ„Â´ | True | By Henry Tanner | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/miss-namuth-wed-to-edward-klein.html | Miss Namuth Wed To Edward Klein | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/marriage-announcement-3-no-title.html | Elizabeth Hardy Engaged | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/gordon-harper-to-wed-corinne-appleby.html | Gordon Harper to Wed Corinne Appleby | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/coal-settlement-cheers-some-miners-and-vexes-others-relief-and.html | Coal Settlement Cheers Some Miners and Vexes Others | True | By William Robbins;Special to The New York Times | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/shedding-new-light-on-operas-at-the-metropolitan-he-sheds-new-light.html | Shedding New Light on Operas At the Metropolitan | True | By Allan Kozinn | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/new-jersey-opinion-unemployment-uncle-sam-got-it-wrong-federal.html | Unemployment: Uncle Sam Got It Wrong | True | By Dr. William C. Freund | 1978-03-29 0:00 | TX 11250 | | | |

| Digital Date | Print Date | Links | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/plo-reports-raids-on-israeli-troops-says-guerrillas-carry-out.html | PLO, REPORTS RAIDS ON ISRAELI TROOPS | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/knicks-beaten-133423.html | Knicks Beaten, 133-423 | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/passivebelt-activity.html | Passiveâ€šÃ„Â°Belt Activity | True | By Ernestholsendolph | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/bhutto-appeals-his-death-sentence-saying-judges-were-prejudiced.html | Bhutto Appeals His Death Sentence, Siying Judges Were Prejudiced | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-26 | 1978-03-26 | https://www.nytimes.com/1978/03/26/archives/provincetown-business-owners-are-assured-of-adequate-water.html | Provincetown Business Owners Are Assured of Adequate Water | True | | 1978-03-29 0:00 | TX 11250 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-masstransit-chief-supports-financing-for-jersey.html | Massâ€šÃ„Â°Transit Chief Supports Financing for Jersey | True | By Edward C. Burks Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/baseball-yanks-top-mets-a-woolworths-record-nelsons-finger-injured.html | Baseball: Yanks Top Mets | True | By Steve Cady;Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/obituary-7-no-title.html | Deaths | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/luci-arnaz-to-star-in-annie-get-your-gun.html | Luci Arnaz to Star In â€šÃ„Â°Annie Get Your Gunâ€šÃ„Â´ | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/a-plea-of-guilty-entered-by-williams-companies.html | A PLEA OF GUILTY ENTERED BY WILLIAMS COMPANIES | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/music.html | Music | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/for-runaways-parents-a-play-that-is-more-than-just-theater-opened.html | For â€šÃ„Â°Runawaysâ€šÃ„Â´ Parents, a Play That Is More Than Just Theater | True | BY Georgia Dullea | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/letter-on-mitchelllama-housing-the-pitfalls-of-selective-aid-letter.html | Letter: On Mitchellâ€šÃ„Â°Lama Housing | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/akiyama-leads-beethoven-9th.html | Akiyama Leads Beethoven 9th | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/birth-notice-1-no-title.html | Westerly,. R. I., Buildings Burn | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/tanks-rip-up-tracks-in-canyon.html | Tanks Rip UP Tracks in Canyon: | True | | 1978-03-30 0:00 | TX 11207 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Composition/ Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/miss-evert-easily-tops-mrs-king.html | Miss Evert Easily Tops Mrs. King | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/de-gustibus-of-brown-eggs-noodles-raw-oatmeal-and-iceberg-lettuce.html | De Gustibus | True | By Craig Claiborne | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-soviet-reporters-investigate-too-but-only-within.html | Soviet Reporters Investigate, Too, But Only Within Limits Set at Top | True | By Craig R. Whitney Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/jewish-group-urges-rights-action.html | Jewish Group Urges Rights Action | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/shippingmails.html | Shipping/Mails | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/duke-and-kentucky-plan-attacks-for-ncaa-title-wildcats-rate-edge.html | Duke and Kentucky Plan Attacks for N.C.A.A. Title | True | By Gordon S. White Jr. Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/bond-traders-expect-a-rise-in-yield.html | Bond Traders Expect a Rise in Yield | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/ok-family-hop-to-it-123-about-face-putting-things-away-running.html | O.K., Family. Hop to It! 1.2.3! About Face! | True | By Stanley Crawford | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-new-york-bridges-arent-falling-but-some-are.html | New York Bridges Aren't Falling, but Some Are Crumbling | True | By Grace Lichtenstein | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/world-news-briefs-500000-basques-march-on-national-day-french-may.html | World News Briefs | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/israelis-see-shortterm-gains-in-lebanon-invasion-military-analysis.html | Israelis See Short‚Äã‚Äî‚Ä°Term Gains in Lebanon Invasion | True | By Drew Middleton. | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/decline-in-derelicts-hurting-bowery-flophouses-hotels-are-on-wane.html | Decline in Derelicts Hurting Bowery Flophouses | True | By Michael Goodwin | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/etna-erupts-but-no-danger-is-seen.html | Etna Erupts but No Danger Is Seen | True | | 1978-03-30 0:00 | TX 11207 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/an-air-force-inquiry-on-drugs-criticized-air-force-inquiry-into-use.html | An Air Force Inquiry On Drugs Criticized | True | By Bernard Weinraub Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-many-members-of-house-retiring-as-pressures.html | Many Members of House Retiring As Pressures Outweigh Rewards | True | By Steven V. Roberts Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/west-urged-to-press-its-plan-on-rhodesia-frontline-african-states.html | WEST URGED TO PRESS ITS PLAN ON RHODESIA | True | By Michael T. KaufmanSpecial to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/for-many-singles-tennis-is-aces.html | For Many Singles, Tennis Is Aces | True | By Lucy A. Kraus | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-kennedy-and-unions-said-to-seek-revived-bill-on.html | Kennedy and Unions Said to Seek Revived Bill on Health Insurance | True | By Philip Shabecoff Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/sports-guide-monday-busy-rangers-wednesday-pro-bowling-thursday.html | Sports Guide | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/murray-vernon-82-exchairman-of-old-jacob-ruppert-brewery.html | Murray Vernon, 82, Ex-Chairman Of Old Jacob Ruppert Brewery | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/sherwinwilliams-deep-in-debt-reshaping-its-top-management.html | Sherwinâ€šÃ„Ã´Williams,Deep in Debt, Reshaping Its Top Management | True | By Pamela G. Hollie | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/music-debut-by-rymour.html | Music: Debut By Rymour | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/nuclear-plant-operating-again.html | Nuclear Plant Operating Again | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/books-of-the-times-needs-are-manufactured-think-small.html | Books of The Times | True | By John Leonard | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/new-air-pollutants-found-as-sulfur-oxides-decrease-difficulty-with.html | New Airy Pollutants Found as Sulfur Oxides Decrease | True | By Bayard Webster | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/sports-today.html | Sports Today | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/belgian-industrialist-freed-by-abductors-on-paris-outskirts.html | Belgian Industrialist Freed by Abductors On Paris Outskirts | True | | 1978-03-30 0:00 | TX 11207 | | | |

| Digital Date | Print Date | Url | Headline | License | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/soviet-reporters-investigate-too-but-only-within-limits-set-at-top.html | Soviet Reporters Investigate, Too, But Only Within Limits Set at Top | True | By Craig It Whitney Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/three-federal-prisoners-escape-from-manhattan-correctional-center.html | Three Federal Prisoners Escape From Manhattan Correctional Center | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/airline-reform-bill-gets-setback-in-surprise-move.html | AIRLINE REFORM BILL GETS SETBACK IN SURPRISE MOVE | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/opera-le-coq-dor-revived-at-the-city.html | Opera: â€šÃ„Â²Le Coq d'Orâ€šÃ„Â´ Revived at the City | True | By Harold C. Schonberg | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/jack-rohans-scouting-report-on-the-final-2-kentucky-the-main.html | Jack Rohan's Scouting Report On the Final 2 | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/after-busy-sundays-baptist-ministers-bounce-back-at-monday-meetings.html | After Busy Sundays, Baptist Ministers BounceiBack at Monday Meetings | True | By George Vecsey | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/mgovern-and-dole-split-on-future-of-farm-bill.html | WGOVERN_AND DOLE SPLIT ON FUTURE OF FARM BILL | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/fighting-snob-appeal-for-a-thrifty-scotch.html | Fighting Snob Appeal For a Thrifty Scotch | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/60-members-of-us-family-protest-harassment-of-soviet-relatives-a.html | 60 Members of U.S. Family Protest `Harassmentâ€šÃ„Â´ of Soviet Relatives | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/morris-s-goodblatt.html | MORRIS S. GOODBLATT | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/reporters-notebook-mines-still-bristle-with-mistrust.html | Reporter's Notebook: Mines Still With Mistrust | True | By William Robbins Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/commodities-the-road-ahead-for-pork-prices-imm-seat-reaches-record.html | Commodities | True | By H. J. Maidenberg | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/mother-makes-a-political-woman.html | Mother Makes a Political Woman | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-gambling-fever-burns-bright-through-rain-at.html | Gambling Fever Burns Bright Through Rain at lantic City | True | | 1978-03-30 0:00 | TX 11207 | | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/new-york-bridges-arent-falling-but-some-are-crumbling-federal-and.html | New York Bridges Aren't Falling, but Some Are Crumbling | True | By Grace Lichtenstein | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/consumer-group-calls-for-delay-in-auction-of-atlantic-oil-leases.html | Consumer Group Calls for Delay In Auction of Atlantic Oil Leases | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/tv-sports.html | TV SPORTS | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/new-york-disputes-coast-guard-on-microwave-towers-for-harbor-other.html | New York Disptites Coast Guard OnMicrowaveTotvers for Harbor | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/machine-tool-orders-up-from-february-1977-trailed-january-total.html | Machine Tool Orders, Up From February 1977, Trailed January Total | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/sporting-gear-leg-exerciser-tennisball-retriever-seethrough.html | Sporting Gear | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/bruins-2-canadiens-2.html | Bruins 2, Canadiens 2 | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/one-man-had-a-dream-so-harlem-has-a-black-museum-collected-over-25.html | One Man Had a Dream so Harlem Has a Black Museum | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/the-myriad-faces-of-fraud-on-the-phone-the-biggest-company-on-earth.html | The Myriad Faces of Fraud on the Phone | True | BY N. It Kle1nfield | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/kennecott-refused-offer-by-curtiss-on-joint-board-copper-giant-in.html | Kennecott Refused Offer By Curtiss on Joint. Board | True | By Robert J. Cole | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/marching-through-skokie-essay.html | Marching Through Skokie | True | By William Safire | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/gottfried-wagner-doing-life-of-weill-had-debut-as-director.html | Gottfried Wagner Doing LIfe of Weill | True | By Donal IIENAHAN | 1978-03-30 0:00 | TX 11207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/shortterm-rates-in-us-decline-because-of-weak-dollar-overseas-drop.html | Shortâ€šÃ„ÂªTerm Rates in U.S. Decline Because of Weak Dollar Overseas | True | By John H. Allan | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/dollar-hits-227-yen-at-opening-in-tokyo.html | Dollar Hits 227 Yen At Opening in Tokyo | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/kentucky-coach-tries-to-shed-shadow-of-rupp-simple-needs-and-wants.html | Kentucky Coach Tries to Shed Shadow of Rupp | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/dr-wilhelmina-m-galambos-80-was-internalmedicine-specialist.html | Dr. Wilhelmina M. Galambos, Was Interna Medicine Specialist | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/mets-sell-vail-to-indians.html | Mets Sell Vail to Indians | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/kosher-pizza-draws-hungry-legislators-in-albany-an-evening-pastime.html | Kosher Pizza Draws Hungry Legislators in Albany | True | By Sheila Rule Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/violin-miss-chungs-3-sonatas.html | Violin: Miss Chung's 3 Sonatas | True | By Peter G. Davis | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/chess-fine-function-follows-form-dysfunction-its-disappearance-the.html | Chess: | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/hockey-islanders-63-victors-islanders-scoring.html | Hockey: Islanders 6â€šÃ„Âª3 ...Victors | True | By Parton Keese | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/shetland-ponies-growing-scarce-on-native-isles-groom-needed-for.html | Shetland Ponies Growing Scarce On Native Isles | True | By Roy Reed Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/countrymen-pay-homage-to-mompou.html | Countrymen Pay Homage To Mompou | True | By Donal Henahan | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/sweet-success-for-boston-u.html | Sweet Success for Boston U. | True | By Tom Burke Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/golf-greens-surge-takes-heritage.html | Golf: Green's Surge Takes Heritage | True | By John S. Radosta;Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/americans-and-israel-abroad-at-home.html | Americans and Israel | True | By Anthony Lewis | 1978-03-30 0:00 | TX 11207 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/city-pension-funds-stock-holdings-outperformed-by-market-averages.html | City Pension Funds'â€šÃ„Â' Stock Holdings Outperformed by Market Averages | True | By Deborah Rankin | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/the-art-of-being-kissinger.html | The Art of Being Kissinger | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/pop-by-the-sylvers-brotherssisters-act.html | Pop by the Sylvers, Brothers'â€šÃ„Â'Sisters Act | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/farmers-harvest-opium-in-india-and-sell-it-all-to-the-government.html | Firmers Harvest Opium in India And ,Sell It All to the Government | True | By William Borders Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-belgian-industrialist-freed-by-abductors-on-paris.html | Belgian Industrialist Freed by Abductors On Paris Outskirts | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/a-p-overcharging-new-york-city-says-department-of-consumer-affairs.html | A. P, OVERCHARGING, NEW YORK CITY SAYS | True | By Ralph Blumenthal | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/a-title-for-ucla-women-bigtime-move-indicated.html | A Title for U.C.L.A. Women | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/american-dance-festival-moves-to-duke-university.html | American Dance Festival Moves to Duke University | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/jacksons-lonely-world-jacksons-lonely-world-a-year-after-his-season.html | Jackson's Lonely World | True | By Tony Kornheiser | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/scientists-exchange-findings-on-howland-was-formed-along-midocean.html | Scientists Exchange Findings On Howland 'as Formed | True | By Walter Sullivan. | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/protesters-in-japan-storm-new-airport-ravage-control-unit-radicals.html | PROTESTERS IN JAPAN STORM NEW AIRPORT, RAVAGE CONTROL UNIT | True | By Andrew H. Malcolm Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/sports-news-briefs-blue-being-fined-500-a-day-walker-captures.html | Sports News Briefs | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/oswald-link-to-cia-reported-at-inquiry-exemployee-of-agency-tells.html | OSWALD LINK TO C.I.A. REPORTED AT INQUIRY | True | By Nicholas M. Horrock Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |

| Digital Date | Print Date | Url | Headline | Is Article | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/may-as-of-guatemala-live-a-bleak-life-as-migrant-workers-10-join.html | Mayas of Guatemala Live a Bleak Life as Migrant Workers | True | By Alan Riding Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/fontana-a-dance-by-valerie-hammer.html | 'Fontana,' a Dance By Valerie Hammer | True | By Jack Anderson | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/tennis-a-winner-at-12.html | Tennis: A Winner at 12 | True | By Michael Strauss | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/76ers-add-to-pains-of-trail-blazers.html | s Add to ns of Trail Blazers | True | By Sam Goldattn | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/miners-going-back-pickets-halt-some-progress-is-reported-in-talks.html | MINERS GOING BACK; PICKETS HALT SOME | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/elevated-structures-study-rates-poor.html | Elevated Structures Study Rates â€šÃ„ÏPoorâ€šÃ„Â´ | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/hunt-weighed-for-rocket-debris.html | Hunt Weighed for Rocket Debris | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/nonunion-newspaper-is-produced-by-post-a-48page-experimental.html | NONUNION NEWSPAPER IS PRODUCED BY POST | True | By Peter. Khiss | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/advertising-selling-kentucky-fried-nutrition-new-look-for-camels.html | Advertising | True | By Leonard Sloane | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/goossen-trio-in-premiere.html | Goossen Trio In Premiere | True | By Joseph Horowitz | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/correction.html | CORRECTION | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-begins-peace-stand-unanimously-backed-by-israels.html | BEGIN'S PEACE STAND UNANIMOUSLY BACKED BY ISRAEL'S CABINET | True | By William E: Farrell Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/crafts-that-bring-laughter-into-the-home-bird-sculptures.html | Crafts That Bring Laughter Into the Home | True | By Patricia Wells | 1978-03-30 0:00 | TX 11207 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Archival Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/sadat-says-that-israel-is-trying-to-exploit-issue-of-security-to.html | Sadat Says That Israel Is Trying to Exploit Issue Of Security to Get Land | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/the-un-today-economic-and-social-council.html | The U.N. Today | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-fifth-avenue-parade-dampened-by-rain-rain-curtails.html | Fifth Avenue Parade Dampened by Rain | True | By Gregory Jaynes | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/edmund-t-pratt-jr-will-receive-an-award-from-regional-planners.html | Edmund T. Pratt Jr. Will Receive An Award From Regional Planners | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/italians-set-up-new-roadblocks-around-cities-in-moro-search.html | Italians Set Up New Roadblocks Around Cities in Moro Search | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/milton-fisher-a-lawyer-marries-carol-j-plaine.html | Milton Fisher, a Lawyer, Marries Carol J. Plaine | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/kennedy-and-unions-said-to-seek-revived-bill-on-health-insurance.html | Kennedy and Unions Said to Seek Revived Bill on Health Insurance | True | By Philip Shabecoff Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/sports-world-specials-birthday-party-love-match-color-conscious-two.html | Sports World Specials; Birthday Party; Love Match; Color Conscious; Two Friends; Slugfest; Truck Drivinâ€šÃ„Â´ joe; Cruel and Unusual; Why the Booing?; James Tuite | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/cosmos-open-on-sunday.html | Cosmos. Open On Sunday | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/20-hurt-in-manila-attack.html | 20 Hurt in Manila Attack | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/coast-guard-says-it-lacks-staff-to-deal-properly-with-oil-spills.html | Coast Guard Says It Lacks Staff To Deal Properly With Oil Spills | True | By Charles Mohr Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/fewer-errors-made-on-tax-short-forms.html | Fewer Errors Made On Tax Short Forms | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/the-big-sting-at-belmont.html | The Big Sting At Belmont | True | | 1978-03-30 0:00 | TX 11207 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/swimming-end-of-an-era-costs-switch-to-parents-ivy-league-also.html | Swimming: End of an Era?; Costs Switch to Parents; Ivy League Also Affected; Miss Cronen Wins | True | By Frank Litsky Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/around-the-nation-study-blaming-doctors-for-high-bills-assailed.html | Around the Nation | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/going-out-guide-run-of-othello-extended-to-april-9.html | GOING OUT GUIDE | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/dividing-up-justice.html | Dividing Up Justice | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/exxon-plans-layoffs-on-jersey-turnpike.html | Exxon Plans Layoffs On Jersey Turnpike | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-after-busy-sundays-baptist-ministers-bounce-back.html | After Busy Sundays, Baptist Ministers Bounce Back at Monday Meetings | True | By George Vecsey | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/rock-english-xray-spex.html | Rock: English Xâ€šÃ„ÂªRay ,apex | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-state-senate-judiciary-committee-halts-inquiry.html | State Senate Judiciary Committee Halts Inquiry Into S.C.I., and Agency Appears to Have Emerged Unscathed | True | By Martin Waldron Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/mother-and-daughter-4-found-dead-in-bathtub-in-brooklyn-apartment.html | Mother and Daughter, 4, Found Dead In Bathtub in Brooklyn Apartment | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-three-in-senate-democratic-race-find-their.html | Three in Senate Democratic Race Find Their Identities Are of Primary Concern | True | By Joseph F. Sullivan | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/dominican-guerrilla-reported-killed.html | Dothinican Guerrilla Reported Killed | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/construction-boom-on-cape-cod-ends-areas-winter-desolation-boom-in.html | Construction Boom on Cape Cod EndsArea'sWinterDesolation | True | By Michael Knight Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/robber-kills-himself-after-3000-holdup-of-doctor-at-waldorf.html | Robber Kills Himself After $3,000 Holdup Of Doctor at Waldorf | True | By Sheila Rule | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/radio-talk.html | Radio | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/swedes-are-caught-in-crossfire-in-lebanon-and-withdraw-unhurt-plo.html | Swedes Are â€šÃ„‚ÂªCaught in Crossfire In,Lebanon and WithdrawUnhurt | True | By Marvine Howe Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registratio n Numbers | Secondary Registratio n Effective Date | Secondary Original Registratio n Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/jazz-pharoah-sanders.html | Jazz: Pharoah Sanders | True | By Robert Palmer | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/crude-alternatives-to-the-crude-oil-tax.html | Crude Alternatives to the Crude Oil Tax | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/outdoors-trout-season-is-at-hand.html | Outdoors | True | By Nelson Bryant | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/arabians-preserve-traditions-in-face-of-oil-boom-legitimacy-of-rule.html | Arabians Preserve Traditions in Face of Oil Boom | True | By Eric Pace Special to The New York Times. | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-protesters-in-japan-storm-new-airport-ravage.html | PROTESTERS IN JAPAN STORM NEW AIRPORT, RAVAGE CONTROL NT | True | By Andrew H. Malcolm Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/second-park-and-ride-facility-is-being-opened-for-commuters.html | Second â€šÃ„Ã²Park and Rideâ€šÃ„Â´ Facility Is Being Opened for Commuters | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/getting-there.html | Getting There | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/union-negotiations-in-next-6-years-expected-to-hinge-on-joh.html | Union Negotiations in Next 6 Years Expected to Hinge on Job Security | True | By Alexander R. Hammer | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/many-members-of-house-retiring-as-pressures-outweigh-rewards-many.html | Many Members of House Retiring As Pressures Outweigh Rewards | True | By Steven V. Roberts Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/koch-finds-cutting-the-payroll-like-slicing-water-koch-is.html | Koch Finds Cutting the Payroll Like Slicing Water | True | By Maurice Carroll | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/hud-praised-for-reversing-fha-prejudices-urban-affairs-remedial.html | H.U.D. Praised for Reversing F.H.A. â€šÃ„Ã²Prejudicesâ€šÃ„Â´ | True | By Roger Wilkins | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/democratic-chief-seeks-to-curb-number-of-statewide-primaries-new.html | Democratic Chief Seeks to Curb Number of Statewide Primaries | True | By Frank Lynn | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/us-letterwomen-at-oxford.html | U.S. Letter women at OXford | True | By Alison Muscatine | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/where-to-find-tennis-parties.html | Where to Find Tennis Parties | True | | 1978-03-30 0:00 | TX 11207 | | | |

| Digital Date | Print Date | Url | Headline | Archived | ByLine | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/ongais-foyt-usac-victors.html | Ongais Foyt USAC Victors | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/israel-reports-incident.html | Israel Reports Incident | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/foreign-policy-counterestablishment-critical-of-carter-policies.html | Foreign Polic ounterestabli,Â¬ÂŸhinen Critical of Carter Policies | True | By Richard Burt Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/johnny-bench-at-30.html | Johnny Bench At 30 | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/foster-savior-of-duke-vs-hall-successor-to-a-legend-temperance.html | Siavior of Duke, vs. Hall, Successor to a Legend | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/bridge-writer-explores-the-question-about-discarding-in-defense.html | Bridge: | True | By Alan Truscott | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/the-whistler-and-the-captain-veterans-of-phone-fixing-a-call-to.html | The Whistler and the Caption Vetarans of Phone â€šÂ‚‚Â˜Fixingî€šÂ‚‚Â´ | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/transit-workers-authorize-strike-if-they-have-no-pact-by-saturday.html | Transit Workers Authorize Strike If They Have No Pact by Saturday | True | By Damon Stetson | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/jane-b-beltzer-student-is-bride-of-adrian-mecz.html | Jane B. Beltzer, Student, Is Bride of Adrian Mecz | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/senate-unit-passes-measure-to-restrict-gasoline-price-cuts-aim-is.html | SENATE: UNIT PASSES MEASURE. P.RPT.RICT: GASOUNEPRICECUTS. | True | By Edward Cowan Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/commodities.html | Commodities | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/railroads-to-call-back-workers.html | Railroads to Call Back Workers | True | | 1978-03-30 0:00 | TX 11207 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/eliot-feld-ballet-set-for-a-broadway-season.html | Eliot Feld Ballet Set â€šÃ„Â¢ For a Broadway Season | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/borg-beats-gerulaitis-in-final.html | Borg Beats Gerulaitis in Final | True | By Leonard Koppett;Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/begins-peace-stand-unanimously-backed-by-israels-cabinet-political.html | BEGIN'S PEACE STAND UNANIMOUSLY BACKED BY ISRAEL'S CABINET | True | By William E. Farrell Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/question-box.html | Question Box | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/market-place-finding-unrecognized-growth-companies.html | Market Place | True | By Robert Metz | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/fifth-avenue-parade-dampened-by-rain-rain-curtails-outdoor-rites-on.html | Fifth Avenue Parade Dampened by Rain | True | By Gregory Jaynes | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/how-film-makers-get-a-free-tv-ad-two-major-suppliers-other.html | How Film Makers Get a Free | True | By Aljean Hmmetz | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/the-secret-of-managing.html | The Secret Of Managing | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/how-new-york-city-pension-funds-fared-compared-with-stock-market.html | How New York City Pension Funds Fared Compared With Stock Market Averages | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/abe-baranoff-shubert-official-dies.html | Abe Baranoff, Shubert Official Dies | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/tv-spoleto-festival-discovers-america.html | TV: Spoleto Festival Discovers America | True | By John J. O'Connor | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/black-moderates-reply.html | Black Moderates Reply | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/television-morning-afternoon-evening.html | Television | True | | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/pope-braves-drizzle-to-offer-easter-mass.html | Pope Braves Drizzle To Offer Easter Mass | True | | 1978-03-30 0:00 | TX 11207 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-27 | 1978-03-27 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-an-air-force-inquiry-on-drugs-criticized-air-force.html | An Air Force Inquiry On Drugs Criticized | True | By Bernard Weinraub Special to The New York Times | 1978-03-30 0:00 | TX 11207 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/record-number-of-women-enter-divinity-schools-enrollment-up-119.html | ,Record Number Of Women Enter Divinity Schools | True | By George Vecsey | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/go-go-dyson.html | Go, Go, Dyson | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/fleming-ousts-ramirez-in-milan-first-round.html | Fleming Ousts Ramirez In Milan First Round | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/judge-lawrence-gubow-59-of-us-district-court.html | RIDGE LAWRENCE GUBOW, 59, OF U.S. DISTRICT COURT | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/school-after-school-expands-their-universe-information-please-what.html | School After School Expands Their Universe | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/obituary-2-no-title.html | Deaths | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-clue-may-help-to-reduce-hepatitis-new-clue-is-found-to-reduce.html | New Clue May Help To Reduce Hepatitis | True | By Harold M. Schmeck Jr. Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/books-of-the-times-faceoff-or-peace-image-for-reality-nuclear-war.html | Books of The Times; Faceâ€šÃ„Â°off or Peace?; Image for Reality; Nuclear War by 2000? | True | By Anthony Austin | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-hearing-ordered-in-son-of-sam-case-on-mental-competency-several.html | New Hearing Ordered In â€šÃ„Â'Son of Samâ€šÃ„Â' Case On Mental Competency | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-koch-finds-us-plan-is-both-good-and-bad-carter.html | KOCH FINDS U.S. PLAN IS BOTH GOOD AND BAD | True | By Lee Dembart Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/southern-pacific-accuses-att-in-antitrust-suit.html | Southern Pacific Accuses A.T.&T. In Antitrust Suit | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/druggists-can-shun-new-generics-law-advice-to-them-by-the-new-york.html | DRUGGISTS CAN SHUN NEW GENERICS LE | True | By Ralph Blumenthal | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/diallost-love-movie-plug-rings-no-executive-suite-bell-how-it-would.html | Dial-a-Lost-Love Movie Plug RingsNo Executive Suite Bell | True | By Altean Harmetz | 1978-03-31 0:00 | TX 11242 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/givens-surprised-happy-gminski-didnt-cover-him-knew-about-record.html | Givens Surprised, Happy Gminski Didn't Cover Him | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/market-place-why-berkey-slipped-on-good-news.html | Market Place | True | By Robert Metz | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/4th-strike-vote-due-in-newspaper-talks-another-craft-union-plans.html | 4TH STRIKE VOTE DUE IN NEWSPAPER TALKS | True | By Peter Kihss | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/television.html | Television., | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/taxes-accounting-cracking-down-on-shelter-plans-irs-tightens-up-on.html | Taxes & | True | By Deborah Rankin | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/gm-agrees-to-fine-for-using-wrong-pollution-control-parts.html | G.M. Agrees to Fine for Using Wrong Pollution Control Parts | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/changes-approved-for-seek-program-minority-legislators-assail-move.html | CHANGES APPROVED FOR SEEK PROGRAM | True | By Ari L. Goldman | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/its-still-winter-for-the-stakes-at-aqueduct.html | It's Still Winter For the Stakes At Aqueduct | True | By Michael Strauss | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/sports-today.html | Sports Today | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/tv-middleclass-couple-who-quit-spying-for-cia-give-personal-side-of.html | TV: Middleâ€šÃ„Â''Class Couple Who Quit Spying for C.I.A. Give â€šÃ„Â''Personal Side of Equationâ€šÃ„Â' | True | By Joh' J. O'Connor | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/harold-l-malakoff-retired-head-of-cities-service-research-co.html | Harold L. Malakoff, Retired Head Of Cities Service Research Co. | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/5-members-boycott-arab-league-as-it-meets-to-mend-internal-rifts.html | 5 Members Boycott Arab League As It Meets to Mend Internal Rifts | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/shippingmails.html | Shipping/Mails | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/murray-vernon-funeral-set.html | Murray Vernon Funeral Set | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/mozambique-says-heavy-flooding-along-the-zambezi-river-kills-40.html | Mozambique Says Heavy Flooding Along the Zambezi River Kills 40 | True | | 1978-03-31 0:00 | TX 11242 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/cbs-documentary-on-bronx-arson-wins-a-kennedy-journalism-award.html | CBS Documentary on Bronx Arson Wins a Kennedy Journalism Award | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/specter-of-a-tighter-credit-policy-depresses-stocks-in-slow-trading.html | Specter of a Tighter Credit Policy Depresses Stocks in Slow Trading | True | By Alexander R. Hammer | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/high-court-agrees-to-rule-on-jobless-pay-in-strikes-tribunal-will.html | High Court Agrees to Rule On Jobless Pay in Strikes | True | By Warren Weaver Jr. Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/bridge-sharif-dons-the-mantle-of-most-famous-player.html | Bridge: | True | By Alan Truscott | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-dreyfus-fund-to-focus-on-mergers.html | New Dreyfus Fund To Focus on Mergers | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-curare-case-judge-asks-restraint-no-press.html | Curare Case Judge Asks Restraint | True | By David Bird Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/allamerica-five-headed-by-ford.html | Allâ€šÃ„Â°America Five Headed by Ford | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/mguire-to-promote-76-to-sergeant-jobs-promotions-are-set-as-report.html | MGUIRE TO PROMOTE 76 TO SERGEANT JOBS | True | By Leonard Buder | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/going-out-guide.html | Guide T | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/bond-prices-show-largest-drop-of-78-worries-about-inflation-money.html | BOND PRICES SHOW LARGEST DROP OF â€šÃ„Â°78 | True | By John H. Allan | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/those-extrahighpower-lines.html | Those Extra-High-Power Lines | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/american-accused-in-israel-denies-he-trained-in-libya-as-a.html | American Accused in ISrael Denies He Trained in Libya as a â€šÃ„Â²Guerrilla | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/soviet-physicist-who-complained-of-travel-curb-is-ousted-by-party.html | Soviet Physicist Who Complained Of Travel Curb Is Ousted by Party | True | | 1978-03-31 0:00 | TX 11242 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Registration Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/lirr-union-to-ask-lifting-of-strike-ban.html | L.I.R.R. Union to Ask Lifting of Strike Ban | True | | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/william-jennings-bryan-jr-only-son-of-the-famed-orator.html | William Jennings Bryan Jr., Only Son of the Famed Orator | True | | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/redwood-national-park-expansion-approved-as-president-signs-bill.html | Redwood National Park Expansion Approved as President Signs Bill | True | | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-bruce-caputo-advice-and-dissent-sought-to-speed.html | Bruce Caputo: Advice and Dissent | True | By Edward C. Burks Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/two-suspects-sought-in-slaying-of-greenwich-village-psychologist.html | Two Suspects Sought in Slaying Of Greenwich Village Psychologist | True | | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/wetsonsnathans-merger-set.html | Wetson'sâ€šÃ„Â″Nathan's Merger Set | True | | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/claytor-criticizes-pentagon-aides-on-plans-to-reduce-the-navys-role.html | aytor Criticizes Pentagon Aides on Plans to Reduce the Navy's Rote | True | By Bernard Weinraub Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/pakistans-foreign-debt-load-brings-a-plea-for-rescheduling-7.html | Pakistan's Foreign Debt Load Brings a Plea for Rescheduling | True | By William Borders;Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/money-new-york-apmoney-rates-gold.html | Money | True | | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/gail-ann-rivers-is-married-to-david-j-zinberg.html | Gail Ann Rivers Is Married to David J. Zinberg | True | | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/meo-hill-people-who-fought-for-us-are-fleeing-from-laos-some-still.html | Meo, Hill People Who Fought for U.S., Are Fleeing From Laos | True | By Henry Kamm Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-court-upholds-pregnant-teacher-on-job-rights-and.html | Court Upholds Pregnant â€šÃ„Â″Teacher On Job Rights and Sickâ€šÃ„Â″Leave Pay | True | By Martin Waldron Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-carter-will-begin-4nation-trip-today-journey-is-in.html | CARTER WILL BEGIN 4â€šÃ„Â″NATION TRIP TODAY | True | By Terence Smith Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | | |

| Digital Date | Print Date | Url | Headline | Archived? | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/air-force-is-studying-possible-missile-sites.html | AIR FORCE IS STUDYING POSSIBLE MISSILE SITES | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/life-with-a-braindamaged-child.html | Life With a Brainâ€šÃ„¶Damaged Child | True | By A Father | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/general-tire-profit-declines-by-142-for-fiscal-quarter.html | General Tire Profit Declines by 14.2% For. Fiscal Quarter | True | By Clare M. Reckert | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/bbc-decides-its-verbal-class-distinctions-are-antique-linguistics.html | BBC Decides Its Verbal Class Distinctions Are Antique | True | By Roy Reed Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/carter-starting-trip-in-prosperous-part-of-the-third-world.html | Carter Starting Trip In Prosperous Part Of the Third World | True | By Juan de Onis Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/commodity-prices-in-a-sharp-advance-interest-rate-rise-sinking.html | COMMODITY PRICES IN A SHARP ADVANCE | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/one-dead-in-navy-jet-crash.html | One Dead in Navy Jet Crash | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/seaver-lasts-one-inning.html | Seaver Lasts One Inning | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/egyptians-still-back-peace-move-but-wonder-how-it-can-proceed-some.html | Egyptians Still Back Peace Move But Wonder How It Can Proceed | True | By Christopher S. Wren Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/the-economic-scene.html | The Economic Scene | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/production-of-steel-declined-04-in-the-week-to-249-million-tons.html | Production of Steel Declined 0.4% In the Week to 2.49 Million Tons | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/assad-shuffles-cabinet-and-air-force-command.html | ASSAD SHUFFLES CABINET AND AIR FORCE COMMAND | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/mother-and-2-sons-die-in-fire.html | Mother and 2 Sons Die in Fire | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/what-middleclass-tuition-squeeze.html | What Middleâ€šÃ„¶Class Tuition Squeeze? | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/an-f4j-crashes-on-midway.html | An Fâ€šÃ„¶4J Crashes on Midway | True | | 1978-03-31 0:00 | TX 11242 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-york-moves-to-save-800000-by-revamping-of-9-school-leases.html | New York Moves to Save $800,000 By Revamting of 9 School Leases | True | By Howard Blum | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-japanese-postpone-opening-of-airport-in-face-of.html | JAPANESE POSTPONE OPENING OF AIRPORT IN FACE OF PROTESTS | True | By Andrew H. Malcolm Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/orpheus-conductorless-orchestra.html | Orpheus, Conductorless Orchestra | True | By Harold C. Schonberg | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/parents-who-have-lost-children-gather-to-find-compassion.html | Parents Who Have Lost Children Gather to Find Compassion | True | By Judy Klemesrud | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/reporters-barred-at-pretrial-hearing-in-1976-rape-case-similar.html | Reporters Barred At Pretrial Hearing In 1976 Rape Case | True | By Ronald Smothers Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/smith-sparks-cavaliers-over-warriors-9888.html | Smith Sparks. Cavaliers Over Warriors, 98â€šÃ„Â*88 | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/letters-israeli-policy-the-missing-appeals-to-the-heart-toward-an.html | Letters | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-black-leader-of-nationalist-group-shot-to-death-in.html | Black Leader of Nationalist Group Shot to Death in Southâ€šÃ„Â'West Africa | True | By John F. Burns Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/advisory-panels-cut-to-875-carter-says.html | Advisory Panels Cut To 875, Carter Says | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/martin-henry-benedek-of-general-instrument.html | MARTIN HENRY BENEDEK, OFâ€šÃ„Â' GENERAL INSTRUMENT | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/dancin-fosses-musical-opens-at-the-broadhurst.html | 'Dancin',' Fosses's Musical, Opens at the Broadhurst | True | By Richard Eder | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/declining-scores-on-aptitude-test-laid-to-fewer-academic-courses.html | Declining Scores on Aptitude Test Laid to Fewer Academic Courses | True | By Gene I. Maeroff | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/supreme-court-roundup-nonprofit-group-travel-programs-survive-a-test.html | Supreme Court Roundup | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/corporation-affairs-ap-to-close-17-supermarkets-in-ohio-because-of.html | Corporation Affairs | True | | 1978-03-31 0:00 | TX 11242 | | | |

| Digital Date | Print Date | Url | Headline | Archive? | Byline | Original Registration Effective Date | Original Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/justice-frank-s-samansky-70-long-on-the-state-supreme-court.html | Justice Frank S. Samansky, 70, Long on the State Supreme Court | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/guild-to-strike-5-journals.html | Guild to Strike 5 Journals | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/metropolitan-briefs-water-supply-board-nursing-home-talks-on-li.html | Metropolitan Briefs | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/carter-will-begin-4nation-trip-today-journey-is-intended-to.html | CARTER WILL BEGIN 4â€šÃ„Â°NATION TRIP TODAY | True | By Terence Smith Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/mongols-and-russians-in-siberia-mingle-but-dont-mix-first-russians.html | Mongols and Russians in siberia Mingle but Dont mix | True | By David K. Shipler Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/us-legislators-visiting-soviet-hear-criticism-of-neutron-bomb.html | U.S.Legislators, Visiting Soviet, Hear Criticism of Neutron. Bomb | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/catlett-leaves-cincinnati.html | Catlett Leaves Cincinnati | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/young-optimistic-on-wests-plans.html | Young Optimistic on West's Plans | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/givens-scores-41-kentucky-wins-ncaa-title-9488-wildcats-top-duke.html | Givens Scores 41, Kentucky Wins N.C.A.A. Title, 94â€šÃ„Â°88 | True | By Gordon S. White Jr. Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/urban-leaders-call-plan-a-start-but-say-financing-is-inadequate.html | Urban Leaders Call Plan a Start But Say Financing Is Inadequate | True | By Marjorie Hunter Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-state-questions-plan-on-watchung-sewers.html | State Questions Plan On Watchung Sewers | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/ellis-shapiro-69-retired-newsman-and-public-relations-agency-head.html | Ellis Shapiro, 69, Retired Newsman And Public Relations Agency Head | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/advertising-spreading-thompsons-creative-philosophy-boons-for.html | Advertising | True | By Philip H. Dougherty | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/sediment-salt-heat-basis-for-atlantic-oil-deposits-salt-plays-a.html | Sediment, Salt, Heat: Basis for Atlantic Oil Deposits | True | By Walter Sullivan | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-03-31 0:00 | TX 11242 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Original Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/obituary-9-no-title.html | SAMUEL A. HARNED | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-urban-policy-highlights.html | Urban Policy Highlights | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/2-charges-added-in-gerard-case-insurance-payment-made.html | 2 Charge Adde Gerard Case | True | By Roy.r. Silver Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-president-proposes-a-broad-new-policy-for-urban.html | PRESIDENT PROPOSES A BROAD NEW POLICY FOR URBAN RECOVERY | True | By Robert Reinhold Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/obituary-3-no-title.html | Deaths | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/unidentified-man-found-slain-in-empty-car-of-an-irt-train.html | Unidentified Man Found Slain In Empty Car of an IRT Train | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/nato-agreement-on-neutron-bomb-expected-soon-stalemate-causes.html | NATO Agreement on Neutron Bomb Expected Soon | True | By Richard Burt Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-prospective-dealers-training-for-casinos.html | Prospective Dealers Training for Casinos | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/judge-at-curare-trial-urges-restraint-in-jascalevichs-comments-to.html | J. at Curare Trial Urges Restraint In Jascalevich's Comments to the Press | True | By David Bird Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/about-new-york-miracle-on-spring-street.html | About New York | True | By Francis X. Clines | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/the-kids-in-hard-hats.html | Theâ€šÃ„ÂªKids in Hard Hats | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/president-carters-problems-and-options-in-the-fight-on-inflation.html | President Carter's Problems and Options in the Fight on Inflationâ€šÃ„Â¯ | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-democrats-in-essex-to-convene-saturday-antilerner.html | DEMOCRATS IN ESSEX TO CONVENE SATURDAY | True | By Joseph F. Sullivan Special to The New York Tames | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-about-new-york-miracle-on-spring-street.html | About New York | True | By Francis X. Clines | 1978-03-31 0:00 | TX 11242 | | | |

| Digital Date | Print Date | Url | Headline | Is Article | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/palestinians-report-increased-fighting-in-lebanon.html | Palestinians Report Increased Fighting in Lebanon | True | By Marvine Howe Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/a-diamond-made-to-flow-like-plastic-in-lab-test.html | A DIAMOND MADE TO FLOW, LIKE PLASTIC, IN LAB TEST | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/limit-on-ceasefire-indicated-by-israeli-weizman-tours-northern.html | LIMIT ON CEASEâ€šÃ‚ªFIRE INDICATED BY ISRAELI | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-york-city-planners-concede-they-met-illegally-law-requires.html | New York City Planners Concede They Met Illegally | True | By Charles Kaiser | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/world-news-briefs-us-denies-report-on-soviet-base-in-cuba-france.html | World News Briefs | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/the-president-and-inflation-urban-program-is-latest-lesson-for.html | The President and Inflation | True | By Hedrick Smith | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/white-house-defends-world-bank-against-hostility-of-congressmen.html | White House Defends World Bank Against Hostility of Congressmen | True | By Graham Hovey Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/us-flights-to-tokyo-unaffected-lines-say.html | U.S. Flights to Tokyo Unaffected, Lines Say | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/dr-max-miller-a-professor-and-an-authority-on-diabetes.html | Dr. Max Miller, a Professor And an Authority on Diabetes | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/mediator-in-transit-talks-samuel-riley-pierce-jr-man-in-the-news.html | Mediator in Transit Talks | True | By Jerry Flint | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/larry-flynt-still-has-fever.html | Larry Flynt Still Has Fever | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/coal-facing-upheaval-as-strike-ends-analysts-see-fewer-companies.html | Coal Facing Upheaval as Strike Ends | True | By Anthony J. Parisi | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/the-un-today-economic-and-social-council.html | The U.N. Today | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-york-health-dept-lists-foodestablishment-violations.html | New York Health Dept. Lists Foodâ€šÃ‚ªEstablishment Violations | True | | 1978-03-31 0:00 | TX 11242 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/temporary-sports-head-is-appointed-by-cbs.html | TEMPORARY SPORTS HEAD . IS APPOINTED BY CBS. | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/for-penn-central-creditors-a-400page-revamping-plan-cost-of-process.html | For Penn Central Creditors, a 400â€šÃ„ÂªPa e Revamping Plan | True | By Mario A. Milletti | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/urban-policy-highlights.html | Urban Policy Highlights | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/miller-asks-rise-in-oil-import-fees.html | Miller Asks Rise in Oil Import Fees | True | By Clyde H. Farnsworth Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/transit-talks-stress-raises-through-productivity-efficiency.html | Transit Talks Stress Raises Through Productivity, | True | BY Damon Stetson | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/outlook-for-begin-he-has-edge-in-parliament-but-faces-growing.html | Outlook for Begin: He Has Edge in Parliament, but Faces Growing Challenges | True | By William E. Farrell Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/carter-proclaims-sun-day.html | Carter Proclaims â€šÃ„Â²Sun Dayâ€šÃ„Â´ | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/events-today-music-dance.html | Events Today | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/sylphide-opens-beacons-ballet-film-series.html | 'Sylphide' Opens Beacon's Ballet Film Series | True | By Anna Kisselgoff | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-100-families-flee-homes-as-river-rises-in-wayne.html | 100 Families Flee Homes as River Rises in Wayne | True | By Alfonso A. Narvaez | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/obituary-8-no-title.html | PHILIP P. CHASE | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/youth-gets-25-years-for-slaying-student-defendant-is-last-of-3.html | YOUTH GETS 25 YEARS FOR SLAYING STUDENT | True | By Max H. Seigel | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/koch-finds-us-plan-is-both-good-and-bad-carter-housing-program-is.html | KOCH FRIDS U.S PLAN IS BOTH GOOD AND BAD | True | By Lee Dembart Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/bruce-caputo-advice-and-dissent-sought-to-speed-pace-of-inquiry.html | Bruce Caputo: Advice and Dissent | True | By Edward C. Burks Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Original Registration Effective Date | Secondary Registratio n Effective Date | Secondary Original Registratio n Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/spain-reigns-at-a-benefit-party-an-oasis-of-calm.html | Spain Reigns at a Benefit Party | True | By Enid Nemy | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-madison-group-fighting-plan-to-develop-old-dodge.html | Madison Group Fighting Plan to Develop Old Dodge Estate | True | By Joan Cook Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/native-son-revived-off-broadway.html | â€šÃ„Â²Native Sonâ€šÃ„Â´ Revived Off Broadway | True | By Mel Gussow | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/gun-museum-dedicated.html | Gun Museum Dedic,ated | True | | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/white-house-acknowledges-talks-on-health-insurance-legislation.html | White House Acknowledges Talks On Health Insurance Legislation | True | | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/high-court-to-get-plea-on-files-of-socialist-workers-informers.html | High Court to Get Plea on Files Of Socialist Workersâ€šÃ„Â´ Informers | True | | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/bad-days-in-the-piazza-observer.html | Bad Days in the Piazza | True | By Russell Baker | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-most-coal-miners-go-back-to-work-pickets-stop-some.html | Most Coal Miners Co Back to Work; Pickets Stop Some | True | By William Robbins Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/wilfred-pickles-british-comedian-noted-for-radio-and-tv-shows.html | Wilfret Pickles, British Comedian Noted for Radio and TV, Shows | True | | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/tel-aviv-zoo-puzzled-by-collapse-of-giraffe.html | Tel Aviv Zoo Puzzled By Collapse of Giraffe | True | | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/inquiry-into-killings-discloses-drug-link-police-say-that-one-of.html | INQUIRY INTO KILLINGS DISCLOSES DRUG LINK | True | | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/excerpts-from-the-presidents-message-to-congress-outlining-his.html | Excerpts From the President's Message to Congress Outlining His Urban Policy | True | | 1978-03-31 0:00 | TX 11242 | | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/soviet-said-to-seek-philadelphian-for-war-crimes-in-the-ukraine-in.html | Soviet Said to Seek Philadelphian For War Crimes in the Ukraine | True | | 1978-03-31 0:00 | TX 11242 | | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/jersey-expects-help-in-24-areas.html | Jersey Expects Help in 24 Areas | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/state-department-denies-air-force-is-using-israeli-airfield-in.html | State Department Tenies Air Wm Is Using Israeli Airfield in Sinai | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/a-nopriority-bill-in-the-nation.html | A Noâ€šÃ„Âª Priority Bill | True | By Tom Wicker | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/dancer-killed-in-plunge-during-17th-st-burglary.html | DANCER KILLED IN PLUNGE DURING 17TH ST. BURGLARY | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/radio.html | Radio | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/black-leader-of-nationalist-group-shot-to-death-in-southwest-africa.html | Black Leader of Nationalist Group Shot to Death in Southâ€šÃ„Âª West Africa | True | By John F. Burns Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/dollar-at-a-new-low-in-japanese-trading-despite-intervention-dollar.html | Dollar at a New Low In Japanese Trading Despite Intervention | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/sports-news-briefs-peugeot-team-triumphs-in-muddy-safari-rally.html | Sports News Briefs | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/a-model-at-81-no-plans-for-retirement-mother-of-the-bride.html | A Model at 81: No Plans for Retirement | True | By Angela Taylor. Special to The New York Times\ | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/us-calls-rhodesia-pact-illegal-and-inadequate.html | U.S. CALLS RHODESIA PACT ILLEGAL AND INADEQUATE | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/kuhn-finley-agree-to-disagree-as-stay-put-bid-to-move-as-to-denver.html | Kuhn, Finley Agree to Disagree: A's Stay Put | True | By Thomas Rogers&#8217; | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/first-boston-corp-to-expand-offices-signs-lease-to-occupy-five.html | FIRST BOSTON CORP. TO EXPAND OFFICES | True | By Alan S. Oser | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/people-and-business-mccurry-takes-early-retirement-as-a-vice.html | People and Business McCurry Takes Early Retirement As a Vice President of Chrysler | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-prosecutor-sworn-in.html | Prosecutor Sworn In | True | | 1978-03-31 0:00 | TX 11242 | | | |

| Digital Date | Print Date | Link | Headline | Article Ture | Byline | Copyright Effective Date | Registration Number | Related Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/chicago-democrats-concerned-about-status-with-white-house-2d-letter.html | Chicago Democrats Concerned About Status With White House | True | By Douglas E. Kneeland Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/blast-in-marcos-residence.html | Blast in Marcosâ€šÃ„Â´ Residence | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/president-proposes-a-broad-new-policy-for-urban-recovery-fate-in.html | PRESIDENT PROPOSES A BROAD NEW POLICYâ€šÃ„Â´ FOR URBAN RECOVERY | True | By Robert Reinhold Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/florida-moves-from-bottom-to-top-in-environment-action-opposition.html | Florida Moves From Bottom to Top in Environment Action | True | By Jon Nordheimer Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/linking-health-care-and-jobs.html | Linking Health Care And jobs | True | By David A. Kindig | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/music-2-guests-szeryng-and-vasary-perform-with-lincoln-center.html | Music 2 Guests | True | By Donal Henahan | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/wilkinson-a-matter-of-time-sports-of-the-times-input-in-contract.html | Wilkinson: A Matter of Time | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/mets-win-trade-todd-drop-three-squad-cut-to-30.html | Mets Win; Trade Todd, Drop Three | True | By Joseph Durso Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-new-clue-is-found-to-reduce-hepatitis-new-clue-is.html | New Clue Is Found To Reduce Hepatitis | True | By Harold M. Schmeck Jr. Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/tadeusz-romer-83-envoy-of-poland-in-the-1930s.html | TADEUSZ ROMER, 83, ENVOY OF POLAND IN THE 1930'S | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/councilman-wright-on-trial-on-charges-in-5000-kickback-expensive-to.html | Councilman Wright On Trial on Charges In $5,000 Kickback | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/jewish-activists-vow-harassment-of-egyptians-here-denies-arson-try.html | Jewish Activists Vowâ€šÃ„Â² Harassment Of Egyptians Here | True | | 1978-03-31 0:00 | TX 11242 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/louis-b-slichter-81-of-ucla-headed-institute-of-geophysics.html | Louis B. Slichter, 81, of U.C.L.A.; Headed Institute, of Geophysics | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/argentine-junta-marks-takeover.html | Argentine Junta Marks Takeover | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/rangers-win-gain-for-playoff-berth-blues-cut-deficit-to-32-rangers.html | Rangers Win, Gain for Playoff Berth | True | By Robin Herman | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/harlem-hospital-chief-of-pathology-indicted-in-theft-of-66000.html | Harlem Ho'spital'Chief Of Pathology Indicted In Theft of $66,000 | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/japanese-postpone-opening-of-airport-in-face-of-protests-riot.html | JAPANESE POSTPONE OPENING OF AIRPORT IN FACE OF PROTESTS | True | By Andrew H. Malcolm Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/miss-evert-a-giant-cast-in-clay-every-year-harder-a-time-to-reflect.html | Miss Evert: A Giant Cast in Clay | True | By Neil Amdur | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/shift-of-state-prisoners-to-rikers-delayed-by-overcrowding-there.html | Shift of State Prisoners to Rikers Delayedâ€šÃ„Ã´ by Overcrowding There | True | By Sheila Rule | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/around-the-nation-stolencar-data-suggest-professional-thievery-a.html | Around the Nation | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/on-monday-a-day-late-the-sun-broke-through.html | On Monday (a Day Late) The Sun Broke Through | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/woman-killed-2-seriously-hurt-in-long-island-expressway-accidents.html | Woman Killed, 2 Seriously Hurt In Long Islandi Expressway Accidents | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/blue-surfaces-at-home-unhappy-at-giants-offer.html | Blue Surfaces at Home; Unhappy at Giantsâ€šÃ„Ã´ Offer | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/at-least-12-potential-candidates-weighing-80-presidential-race.html | At Least 12 Potential Candidates Weighing â€šÃ„Ã´80 Presidential Race | True | By Adam Clymer Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/karl-wallenda-is-buried-in-sarasota-fla-beside-3-other-family.html | Karl Wallenda Is Buried in Sarasota, Fla., Beside 3 Other Family Highâ€šÃ„¸Ã¹Wire Victims | True | | 1978-03-31 0:00 | TX 11242 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/cleveland-mayor-under-attack-over-chiefs-ouster-future-of-snowman.html | Cleveland Mayor Under Attack Over Chief's Ouster | True | By Iver Peterson Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/3-navy-jets-crash-in-a-day-on-coast-going-up-and-down-witness-says.html | 3 Navy Jets Crash in a Day on Coast | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/notes-on-people.html | Notes on People | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/rosen-is-named-president-of-yankees-a-strong-organization-yanks.html | Rosen Is Named President of Yankees | True | By Steve Cady Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/dividends.html | Dividends | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/c-russell-mgregor-79-EXâ€šÃ‚Â°INVESTMENT-banker.html | C. RUSSELL M'GREGOR, 79, EXâ€šÃ‚Â°INVESTMENT BANKER | True | | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/most-miners-back-pickets-stop-some-2d-pact-is-reached-further.html | Most Miners Back, Pickeis,stop Some; 2d Pact Is Reached | True | By William Robbinb Special to The New York Times | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-28 | 1978-03-28 | https://www.nytimes.com/1978/03/28/archives/curtiss-nominates-17-in-bid-to-acquire-kennecott-copper-slate.html | CURTISS NOMINATES 17 IN BID TO ACQUIRE | True | By Robert J. Cole | 1978-03-31 0:00 | TX 11242 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/corporation-affairs-general-foods-cuts-coffee-price-store.html | Corporatiori Affairs | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/commonwealth-edison-fined.html | Commonwealth Edison Fined | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/books-black-language-gets-new-dimension.html | Books: Black Language Gets New Dimension | True | By Mel. Watkins | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/a-brooklyn-printer-arrested-on-counts-of-realty-larceny-three.html | A Brooklyn Printer Arrested on Counts Of Realty Larceny | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/high-court-rules-judge-immune-to-lawsuit-in-girls-sterilization-no.html | High Court Rules Judge Immune To Lawsuit in Girl's Sterilization | True | By Warren Weaver Jr. Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/events-today-film-music-dance.html | Events Today _ | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/john-l-newburger.html | JOHN L. NEWBURGER | True | | 1978-03-31 0:00 | TX 11221 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/photoengravers-authorizes-a-strike.html | Photoengravers Authorize a Strike | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/rhode-island-draws-a-contempt-citation-judge-says-state-failed-to.html | RHODE ISLAND DRAWS A CONTEMPT CITATION. | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/un-study-is-pessimistic-on-europes-job-outlook.html | U.N. STUDY .IS PESSIMISTIC ON EUROPE'S JOB OUTLOOK | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/koch-is-capitulating-on-westway-stein-says.html | Koch Is â€šÃ„.Ã²Capitulatingâ€šÃ„.Ã´ On Westway, Stein Says | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-cuts-in-cattle-herds-over-a-year-helped-drive-up.html | Cuts in Cattle Herds Over a Year Helped Drive Up Prices of Food | True | By Seth S. King Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/key-us-court-losing-bazelon-as-chief-judge-some-important-decisions.html | Key U.S. Court Losing Bazelon As Chief Judge | True | By Linda Charlton Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/careers-managing-benefits-a-growing-field-teachers-with-phds-in.html | Careers | True | By Elizabeth M..fowler | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/advertising.html | Advertising | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/emanuel-celler-near-90-looks-back-in-candor-at-law-office-every-day.html | Emanuel Celler, Near 90, Looks Back in Candor | True | By Frank Lynn | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/israel-reports-clash-in-lebanon.html | Israel Reports Clash in Lebanon | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/obituary-4-no-title.html | Deaths | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/cbs-sports-seeks-a-clean-identity-news-analysis-problems-that.html | CBS Sports Seeks a â€šÃ„.Ã²Cleanâ€šÃ„.Ã´ Identity | True | By Neil Amdur | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/qa.html | Q & A | True | | 1978-03-31 0:00 | TX 11221 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | First Publication Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/germain-seligman-dealer-and-expert-in-french-art-inherited-fathers.html | Germain Seligman, Dealer and Expert in French Art | True | By John Russell | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/advertising-foote-cone-ready-to-acquire-byoir-meet-the-brennans.html | Advertising | True | By Philip H. Dougherty | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/cocacola-is-pressing-efforts-to-uncork-arab-markets-cocacola.html | Cocaá€šÃ‚Â³Cola Is Pressing Efforts to Uncork Arab Markets | True | By Michael C. Jensen | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/koch-to-seek-quick-arraignments-to-reduce-congestion-in-courts-koch.html | Koch to Seek Quick Arraignments To Reduce Congestion in Courts | True | By Tom Goldstein | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/zwilling-exballplayer-dies.html | Zwilling, Exá€šÃ‚Â³Ballplayer, Dies | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/market-place-the-market-and-the-takeover-candidate-ferro.html | Market Place | True | By Robert Metz | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/the-woman-whose-book-is-about-men-her-book-is-about-men.html | The Woman Whose Book Is About Men | True | By Anna Quindlen | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/hydrogen-and-metal-combined-in-novel-method-of-storing-fuel-soaks.html | Hydrogen and Metal Combined In Novel Method of Storing Fuel | True | By Walter Sullivan;special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/arafat-says-plo-will-cooperate-with-un-peace-force-in-lebanon-were.html | Arafat Says PI O. Willá€šÃ‚Â´ Cooperate With U.N. Peace Force in Lebanon. | True | By Marvine Howe Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-budget-pact-in-albany-raises-aid-to-schools-with.html | Budget Pact in Albany Raises Aid To Schools With Problem Pupils | True | By Richard J. Meislin Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/albany-senate-approves-a-gop-farmbill-package-specifics-of-the.html | Albany Senate Approves a G.O. P. Farmá€šÃ‚Â³Bill Pã˜sÃ³ckage | True | By Sheila Rule Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/an-energy-forum-on-oil-urged-in-experts-report.html | AN ENERGY FORUM ON OIL URGED IN EXPERTSá€šÃ‚Â´ REPORT | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/yields-set-a-mark-in-corporate-bonds-twoyear-high-in-rates-is.html | YIELDS SET A MARK IN CORPORATE BONDS | True | By John H. Allan | 1978-03-31 0:00 | TX 11221 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Archive Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-york-is-laying-plans-for-getting-from-here-to-there-in-the.html | Newâ€šÃ„Â°York Is Laying Plans for Getting From Here to â€šÃ„Â°There in the Event of Transit Strike | True | By Grace Lichtenstein | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-koch-announces-a-plan-to-cut-arraignment-times.html | Koch Announces a Plan to Cut Arraignment Times | True | By Tom Goldstein | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/opec-postpones-study-of-world-oil-issues.html | OPEC Postpones Study Of World Oil issues | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/surging-rangers-imperil-islanders-lofty-ambitions-islanders-on-thin.html | Surging Rangers Imperil Islandersâ€šÃ„Â´ Lofty Ambitions | True | By Robin Herman | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/travolta-the-producer-signs-2film-pact-percentage-of-fever.html | Travolta the Producer Signs 2â€šÃ„Â°Film Pact | True | By Aljean Harmetz Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/kennecott-stock-who-is-in-control-of-the-big-blocks-kennecott-stock.html | Kennecott Stock: Who Is in Control Of the Big Blocks?; Banksâ€šÃ„Â´ Holdings May Be Large | True | By Robert J. Cole | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/citicorp-executive-sees-10-to-15-rise-in-industrial-loans-lorns.html | Citicorp Executive Sees 10 to 15% Rise In Industrial Loans | True | By Mario A. Milletti | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-article-2-no-title.html | Article 2 -- No Title | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/gao-bids-military-put-surplus-cash-in-treasury.html | G.A.O. BIDS MILITARY PUT SURPLUS CASH IN TREASURY | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/us-gains-in-curling.html | U.S. Gains in Curling | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/exxon-dominates-bidding-for-leases-off-the-southeast-a-highrisk.html | Exxon Dominates Bidding for Leases Off the Southeast | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/april-27-benefit-to-be-tribute-to-goddard-lieberson.html | April 27 Benefit to Be Tribute to Goddard Lieberson | True | | 1978-03-31 0:00 | TX 11221 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/agency-wage-freeze-is-upheld.html | Agency Wage Freeze Is Upheld | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-nurse-tells-of-death-after-dr-jascalevich-asked.html | Nurse Tells of Death After Dr. Jascalevich Asked for Injection Needle | True | By David Bird Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/nurse-in-curare-trial-tells-of-jascalevich-patients-death-in-1965.html | Nurse in Curare Trial Tells of Jascalevich Patient's Death in 1965. | True | By David Bird Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/us-says-qaddafi-escaped-plot-fatal-to-4-east-germans-arrest-of.html | U.S Says Qaddafi Escdaiied Plot Fatal To 4E East Germans | True | By David Binder Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/exwatergate-inquiry-aide-in-line-for-civilettis-post-passport-head.html | Exâ€ŝÂ„Â°Watergate. Inquiry Aide in Line for Civilettiâ€ŝÂ„Â's Post | True | By Jo Thomas Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/san-juan-gets-visit-from-saharas-dust.html | San Juan Gets Visit From Sahara's Dust | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-new-jersey-briefs-town-sued-in-deaths-milk-prices.html | New Jersey Briefs | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-carter-cries-viva-as-caracas-cheers-speech-in.html | CARTER CRIES â€ŝÂ„Â·VIVA!â€ŝÂ„Â´ AS CARACAS CHEERS | True | By Terence Smith Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-airports-delay-embarrasses-fukuda-japanese-radicals-jubilant.html | NEW AIRPORT'S DELAY EMBARRASSES FUKUDA | True | By Andrew H. Malcolm Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/koch-and-carey-push-for-transit-accord-work-behind-scenes-and-are.html | KOCH AND CAREY PUSH FOR TRANSIT ACCORD | True | By Lee Dembart | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/gold-and-silver-dip-as-consumer-price-index-climbs-treasury-bills.html | Gold and Silver Dip as Consumer Price Index Climbsâ€ŝÂ„Â´ | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/obituary-7-no-title.html | Deaths | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/shippingmails.html | Shipping/Mails | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-03-31 0:00 | TX 11221 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/financial-restructuring-delays-playboy-casino.html | Financial Restructuring Delays Playboy Casino | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/personal-health.html | Personal Health | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/about-education-student-ratings-of-professors-held-useful.html | About Education | True | By Gene I. Maeroff | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/interior-of-music-hall-designated-as-landmark-despite-objections.html | Interior of Music Hall Designated As Landmark Despite Objections | True | By Edwin McDowell | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/bowlers-roll-to-pin-stops-in-mobile-homes-mobile-home-big-help-on.html | Bowlers Roll to Pin Stops in Mobile Homes | True | By Al Harvin Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/the-un-today.html | The U.N. Today | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-begin-sends-sadat-letter-with-appeal-to-renew.html | BEGIN SENDS SADAT LETTER WITH APPEAL TO RENEW CONTACTS | True | By William E. Farrell Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/stage-cops-carves-a-slice-of-sleazy-life-games-and-tension.html | Stage: â€˜Â‚Â˜Copsâ€˜Â‚Â˜ Carves A Slice of Sleazy Life | True | By Richard Eder | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/cornell-wins-in-lacrosse.html | Cornell Wins in Lacrosse | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/people-and-business-hagan-warnerlambert-officer-is-elected-chief.html | People and Business | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/tv-carol-burnett-gives-valedictory.html | TV: Carol Burnett Gives Valedictory | True | By Joh' J. O'Connor | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/laos-said-to-battle-internal-resistance-independent-groups-across.html | LAOS SAID TO BATTLE INTERNALRESISTANCE | True | By Henry Kamm SPecial to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/around-the-nation-rotary-club-plans-appeal-of-expulsion-over-women.html | Around the NatiOn | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-work-on-10-casinos-envisioned-by-1979-lordi-tells.html | WORK ON 40 CASINOS ENVISIONED BY 1979 | True | By Martin Waldron Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/3-changes-in-courts-sustained-on-appeal-new-york-amendments.html | 3 CHANGES IN COURTS SUSTAINED ON APPEAL | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/60minute-gourmet.html | .Pierre Franey | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/carter-seeks-a-rise-on-cb-radio-tariffs.html | Carter Seeks a Rise On CB Radio Tariffs | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/letters-on-medallion-taxis-of-service-numbers-and-an-unfair-slant.html | Letters: On Medallion Taxis | True | By Ben Goldberg | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/sports-news-briefs-spinks-sues-to-block-recognition-of-norton-as-as.html | Sports News Briefs | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/carter-press-parley-to-be-televised-live.html | Carter Press Parley To Be Televised Live | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/about-real-estate-fort-lee-to-get-a-hotel-and-coop-instead-of-an.html | About Real Estate | True | By Alan S. Oser | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/ballet-calladians-in-manhattan-debut.html | Ballet: Calladians In Manhattan Debut | True | By Anna Kisselgoff | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/television.html | Television | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-photoengravers-authorize-a-strike.html | Photoengravers Authorize a Strike | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/supreme-court-refuses-to-rule-on-suit-over-securities-fraud.html | Supreme Court Refuses to Rule On Suit Over Securities Fraud | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/donald-hays.html | DONALD HAYS | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/data-general-net-posted-361-gain-in-second-quarter-product-demand.html | Data General Net Posted 36 .1% Gain In Second Quarter | True | By Clare M. Reckert | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/best-buys-food-prices-soar-again-with-meats-leading-the-way.html | Best Buys | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/the-cities-a-sound-if-modest-policy.html | The Cities: A Sound, if Modest, Policy | True | | 1978-03-31 0:00 | TX 11221 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/when-separate-is-equal.html | When Separate Is Equal | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/vienna-stand-on-un-unit-is-said-to-vex-waldheim.html | VIENNA STAND ON U.N. UNIT IS SAID TO VEX WALDHEIM | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/soviet-bids-the-us-reach-arms-accord-pravda-calls-on-washington-to.html | SOVIET BIDS THE U.S. REACH ARMS ACCORD | True | By David K. Bawler Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/stage-blind-players-present-all-my-sons.html | Stage: Blind Players Present â€šÃ„Ã²'All My Sonsâ€šÃ„Ã´ | True | By Edwin McDowell | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-living-costs-up-06-in-february-spurred-by-food.html | LIVING COSTS UP O6% IN FEBRUARY, SPURRED BY FOOD PRICE SURGE | True | By Clyde H. Farnsworth Special to The New York limes | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-arafat-says-plo-will-cooperate-with-un-peace-force.html | Arafat Says PI O. Willâ€šÃ„Ã´ Cooperate With U.N. Peace Force in Lebanon. | True | By Marvine Howe special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/coast-new-town-has-old-familiar-look-appraisal-realities-of-the.html | Coast â€šÃ„Ã²New Townâ€šÃ„Ã´ amiliar Look | True | By Paul Goldberger Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-reinforced-atlantic-city-police-sought-to-handle.html | â€šÃ„Ã²Reinforced Atlantic City Police Sought to Handle Casino Crowds | True | By Donald Janson Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/begin-sends-sadat-letter-with-appeal-to-renew-contacts-urges-talks.html | BEGIN SENDS SADAT LETTER WITH APPEAL TO RENEW CONTACTS | True | By William E. Farrell Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/equine-artificial-insemination-is-ordered-by-kentucky-appeal-made.html | Equine Artificial Insemination Is Ordered by Kentucky | True | By Frank J. Prial | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/hawks-105-lakers-104.html | Hawks 105, Lakers 104 | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/arab-league-council-issues-call-for-summit-conference-on-unity.html | Arab League Council Issues Call For Summit Conference on Unity; | True | By Christopher S. Wren Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-emanuel-celler-near-90-looks-back-in-candor-at-law.html | Emanuel Celler, Near 90, Looks Back in Candor | True | By Frank Lynn | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-03-31 0:00 | TX 11221 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/soviet-launches-cosmos-996.html | Soviet Launches Cosmos 996 | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/waldheim-reports-arafat-pledge.html | Waldheint Reports Arafat Pledge | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/julian-braunsweg.html | JULIAN BRAUNSWEG | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-japan-to-stem-a-rise-in-yen-buys-1-billion-but-us.html | Japan, to Stem A Rise in Yen,. Buys $1 Billion | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/obituary-1-no-title.html | Deaths | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/obituary-6-no-title.html | Deaths | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/wine-talk.html | Wine Talk | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/general-from-ghana-on-peacekeeping-mission-in-lebanon-emmanuel.html | General From Ghana on Peacekeeping Mission in Lebanon; Emmanuel Alexander Erskine.; ? in â€šÃ„Â¢the News; A Concern for His Men; The Man for the job; Farming Is His Dream | True | By Kathleen Teltsch Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/10-eskimo-students-take-new-york-city-in-stride.html | 10 Eskimo Students Take New York City in Stride | True | By Morris Kaplan | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/dance-benno-returns-to-swan-lake.html | Dance: Benno Returns to â€šÃ„Â¢Swan Lake | True | By Jack Anderson | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/a-billion-dollars-bought-by-japan-yen-still-goes-up-us-currency.html | A Billion Dollars Bought by Japan, Yen Still Goes Up | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/burns-leaving-the-fed-stresses-role-of-dollar-the-economic-scene.html | Burns, Leaving the Fed, Stre,s,ses Role ofDollar | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/john-t-thielke.html | JOHN T. THIELKE | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/budget-pact-in-albany-raises-aid-to-schools-with-problem-pupils.html | Budget Pact in Albany Raises Aid To Schools With Problem Pupils | True | By Richard J. Meislin Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/carter-sends-aides-to-turkey-for-talks-us-to-consult-with-ecevit.html | CARTER SENDS AIDES TO TURKEY FOR TALKS | True | By Bernard Gwertzman Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/letters-of-airlines-competition-and-senator-truman-to-earn-princely.html | Letters | True | By Thomas Fleming | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/living-costs-up-06-in-february-spurred-by-food-price-surge-annual.html | LIVING COSTS UP 06% IN FEBRUARY, SPURRED BY FOOD PRICE SURGE | True | By Clyde H. Farnsworth Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/carter-cries-viva-as-caracas-cheers-speech-in-spanish-delights.html | CARTER CRIES â€šÃ„Â¬VIVA!â€šÃ„Â¬ AS CARACAS CHEERS | True | By Terence Smith Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/business-records.html | Business Recotds | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/exassemblyman-on-li-is-sentenced-to-a-month-for-not-filing-his.html | Exâ€šÃ„Â¹ Assemblyman on L. I. Is Sentenced to a Month For Not Filing His Return | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/us-postal-service-and-comsat-to-test-electronic-mailings-system.html | U.S. POSTAL SERVICE AND COMSAT TO TEST ELECTRONIC MAILINGS | True | By Ernest Holsendolph;Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/boys-on-team-hail-girls-return.html | Boys on Team Hail Girl's Return | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/500-firstnighters-go-apartyin.html | 500 Firstâ€šÃ„Â¹Nighters Go Aâ€šÃ„Â¹Partyinâ€šÃ„Â¹ | True | By Judy Klemesrud | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/outlook-of-boys-is-found-shaped-before-10th-grade-hypothesis-not.html | Outlook of Boys Is Found Shaped Before 10th Grade | True | By Boyce Rensberger | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/gallic-gastronomys-enfants-terribles.html | Gallic Gastronomy's Enfants Terribles | True | By Susan Heller Anderson | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/skateboarding-ban-urged.html | Skateboarding Ban Urged | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/pam-shriver-at-15-playing-a-big-game-miss-austin-ends-streak-she.html | Pam Shriver, at 15, Playing a Big Game | True | By Charles Friedman | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/atlantic-city-police-seek-reinforcement-officials-warn-unit-cannot.html | ATLANTIC CITY POLICE SEEK REINFORCEMENT | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-state-house-calls-for-leone-roil-rivals-campaign.html | State House Calls for Leone Roil Rivals | True | By Joseph F. Sullivan Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/kentuckys-tortured-champions-sports-of-the-times-adolph-rupp-wanted.html | Kentucky's Tortured Champions | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-music-hall-interior-is-made-a-landmark.html | MUSIC HALL INTERIOR IS MADE A LANDMARK | True | By Edwin McDowell | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/discoveries-having-summer-in-hand-a-new-twist-for-doorknobs-short.html | DISCOVERIES | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/mom-whys-the-tv-set-sweating.html | Mom, Why's the T V Set Sweating? | True | By Margita E. White | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/metropolitan-diary.html | Metropolitan Diary | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/5year-1month-notes-sold.html | 5â€šÃ„Âª Year 1â€šÃ„Âª Month Notes Sold | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/dollar-shows-gains-in-new-york-trading-rises-against-west-german.html | DOLLAR SHOWS GAINS IN NEW YORK TRADING | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/tenants-ousted-by-sewer-blast-cannot-return-for-a-week-or-so.html | Tenants Ousted by Sewer Blast Cannot Return for a Week or So | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/knicks-turn-back-nuggets-we-needed-that-16-steals-by-knicks.html | Knicks Turn Back Nuggets | True | By Sam Goldaper | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/republicans-seek-4-million-in-april-from-15-dinners-2-million-for.html | Republicans Seek $4 Million in April From 15 Dinners | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/yankees-trim-roster.html | Yankees Trim Roster. | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/two-charged-with-embezzlement.html | Two Charged With Embezzlement | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/us-shifts-radiotv-policy-panel.html | U.S. Shifts Radioâ€šÃ„Âª TV Policy Panel | True | By Les Brown | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/passenger-wounded-in-bronx-ind-attack-incident-comes-as-police.html | PASSENGER WOUNDED IN BRONX IND ATTACK | True | By Eleanor Blau | 1978-03-31 0:00 | TX 11221 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/nigerias-arrest-of-an-american-threatens-to-mar-visit-by-carter.html | Nigeria's Arrest of an American. Threatens to Mar VWit by Carter | True | By Graham Hovey special to the New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/film-first-time-comic-memoir-by-berri.html | Film: 'First Time,' Comic Memoir by Berri | True | By Vincent Canby | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/chess-big-ideas-small-results-a-rough-rebuff.html | Chess: | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/benjamin-h-dewey-jr-63-a-partner-with-reid-priest.html | Benjamin H. Dewey Jr., 63, A Partner With Reid. & | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/brooklyn-museum-inquiry-is-focusing-on-friedes-deals-suit-against.html | Brooklyn Museum Inquiry Is Focusing on Friede's Deals | True | By Grace Glueck | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/caracas-remembers-a-storm-over-nixon-carters-reception-is-friendly.html | CARACAS REMEMBERS A STORM OVER NIXON | True | By Juan de Onis Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/pop-extrudy-richards.html | Pop: Exâ€šÃ„Ã²Trudy Richards | True | By John S. Wilson | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/metropolitan-briefs-pharmacy-board-denies-aim-to-harm-drug-law.html | Metropolitan Briefs | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-meeting-set-to-discuss-possible-investigation-of.html | Meeting Set to Discuss Possible Investigation of Drug Use at Princeton | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/thai-police-say-red-insurgents-from-cambodia-seized-villagers.html | Thai Police Say lied Insurgents Frointambodia Seized Villagers | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/world-news-briefs-intertribal-violence-feared-in-southwest-africa.html | World News Briefs | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/cuts-in-cattle-herds-over-a-year-helped-drive-up-prices-of-food.html | Cuts in Cattle Herds Over â€šÃ„Ã²a Year Helped Drive Up Prices of. Food | True | By Seth S. King Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/big-jim-on-the-future-washington.html | â€šÃ„Ã²Big Jimâ€šÃ„Ã´ On The Future | True | By James Reston | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/giscard-confers-with-socialist-over-his-hope-for-coexistence-other.html | Giscard Confers With Socialist Over His Hope for â€šÃ„Ã²Coexistenceâ€šÃ„Ã´ | True | By Flora Lewis Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |

| Digital Date | Print Date | Links | Headline | Is Review | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/obituary-2-no-title.html | Deaths | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/doppler-radar-may-reduce-death-toll-in-tornadoes-it-looks.html | Doppler Radar May Reduce Death Toll in Tornadoes | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/census-test-to-use-a-multimedia-effort.html | Census Test to Use A Multimedia Effort | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/smallerthanexpected-increase-in-consumer-prices-lifts-dow-563.html | Smaller-Than-Expected Increase In Consumer Prices Lifts Dow 5.63, | True | By Alexander R. Hammer | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/epa-postpones-for-two-years-emission-standards-for-aircraft.html | E.P.A. Postpones for Two Years Emission Standards for Aircraft | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-article-1-no-title.html | Article 1 -- No Title | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-jersey-storm-costs-high.html | Jersey Storm Costs High | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/carters-urban-plan-is-drawing-criticism-officials-in-suffolk-and.html | CARTER'S URBAN PLAN IS DRAWING CRITICISM | True | By Joseph B. Treaster | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/obituary-5-no-title.html | Deaths | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/notes-on-people.html | Notes on People | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/3-houston-exofficers-get-year-in-death-of-prisoner.html | 3 Houston Exá€šÂ„Â°Officers Get Year in Death of Prisoner | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/gypsy-cab-driver-killed.html | Gypsy Cab Driver Killed | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/merger-of-ltv-and-lykes-approved-by-both-boards.html | MERGER OF LTV AND LYKES APPROVED BY BOTH BOARDS | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/suspension-for-monroe-and-brown.html | Suspension For Monroe And Brown | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/koosman-of-mets-has-sharp-outing-vs-cards-seven-antiseptic-innings.html | Koosman of Mets Has Sharp Outing vs. Cards | True | By Joseph Durso Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/choosing-piebaking-utensils.html | Choosing Pieá€šÂ„Â°Baking Utensils | True | By Ann Barry | 1978-03-31 0:00 | TX 11221 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/italy-fashion-thrives-in-chaos.html | Italy: Fashion Thrives in Chaos | True | By Bernadine Morris Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-energy-chief-seeks-safety-assurances-on-nuclear.html | Energy Chief Seeks Safety Assurances On Nuclear Plants | True | By Walter H. Waggoner Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/groups-the-sense-of-belonging-groups-the-sense-of-belonging.html | Groups: The Sense of Belonging | True | By Amitai Etzioni | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/the-love-of-their-life-is-dancin€šÃ„Â¹ | The Love of Their Life Is Dancin€šÃ„Â¹ | True | By Jennifer DUNNING | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/union-bombed-in-san-juan.html | Union Bombed in San Juan | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/radio.html | Radio | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-coast-new-town-has-old-familiar-look-appraisal.html | Coast â€šÃ„Â²New Townâ€šÃ„Â´ Has Old, Familiar Look | True | By Paul Goldberger Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/trade-with-soviet-fell-265-in-1977-us-exports-down-rebound-is.html | TRADE WITH SOVIET FELL 26.5% IN 1977; U.S. EXPORTS DOWN | True | By Craig It Whitney;special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/oysters-au-revoir-foreign-affairs.html | Oysters, Au Revoir | True | By Emma Rothschild | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/new-talks-scheduled-with-lirr-trainmen.html | New Talks Scheduled With L.I.R.R. Trainmen | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/an-ironhanded-quebec-leader-is-rehabilitated-parallels-with.html | An Iron€šÃ„Â²Handed, Quebec Leader Is Rehabilitated | True | By Henry Giniger Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/kentucky-wears-crown-but-dukes-future-glows-kentucky-on-probation.html | Kentucky Wears Crown, But Duke's Future Glovvs | True | By Gordon S;White Jr. Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/race-is-for-the-birds-at-gulfstream-pa.html | Race Is for the Birds At Gulfstream Pa | True | By Jon Nordheimer Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/grant-made-to-rebuild-provincetown-playhouse.html | Grant Made to Rebuild Provincetown Playhouse | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/everest-climbers-plan-reunion.html | Everest Climbers Plan Reunion | True | | 1978-03-31 0:00 | TX 11221 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/more-miners-work-as-pact-eases-threat-of-picketing-18000-reported.html | More Miners Work as Pact Eases Threat of Picketing | True | By Ben A. Franklin Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/political-buff-thrives-on-fundraising-job-gets-people-interested.html | Political Buff Thrives on Fundâ€šÃ„Âªaising | True | By Karen de Witt Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/yanks-holtzman-eager-to-shed-invisible-man-cloak-needs-to-keep.html | Yanks Holtzman Eager to Shed â€šÃ„Â²Invisible Man loak | True | By Steve Cady Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/navy-is-warned-on-priorities-costs-and-squabbles-realistic.html | Navy Is Warned on Prioritie,s, Costs and Squabbles | True | By Bernard Weinraub Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/book-on-dining-out-in-30-us-cities.html | Book On Dining Out In 30 U.S. Cities | True | By Mimi Seirratoti | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/experts-tell-pie-secrets.html | Experts'â€šÃ„Â´ | True | By Mimi Sheraton | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/all-about-pie-all-about-making-pastry-how-to-prepare-and-roll-out.html | All About Pie | True | By Craig Claiborne | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/consumer-prices-up-02-in-region-the-breakdown-of-data.html | Consumer Prices Up 0.2% in Region | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/college-leads-in-enrollment.html | College Leads in Enrollmentâ€šÃ„Â´ | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/7-dependents-of-us-soldiers-killed-in-german-road-accident.html | 7 Dependents of U.S.Soldiersl.. Killed in German Road Accident | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/mcdonnell-douglas-again-leads-with-25-billion-defense-work.html | McDonnell Douglas Again Leads With $2.5 Billion Defense Work | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/sports-today.html | Sports Today | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/bell-changes-mind-on-prosecutor-post-schumacher-is-told-he-wont-be.html | BELL CHANGES MIND ON PROSECUTOR POST | True | By Anthony Marro Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/books-of-the-times-weight-of-darkness-reviews-in-advance.html | Books of TheTirriesr | True | By An'Atole Broyard | 1978-03-31 0:00 | TX 11221 | | | |

| Digital Date | Print Date | URL | Headline | Archival Type | Byline | Original Registration Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/i-love-new-york-ads-are-boon-to-broadway.html | â€šÃ„¿I Love New Yorkâ€šÃ„¿Ã´ Ads Are Boon to Broadway | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/from-phyllis-cheslers-book.html | From Phyllis Chesler's Book | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/bridge-wol-system-is-employed-favorable-clubs-needed.html | Bridge.â€šÃ„¸Â¢ | True | By Alan Rituscarr | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/money.html | Money | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/ohio-congressman-tells-court-korean-was-only-a-friend.html | Ohio Congressman Tells Court Korean Was Only a Friend | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/thomas-e-troland-85-head-of-new-london-day.html | THOMAS E. TROLAND, 85, HEAD OF NEW LONDON DAY | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/technology-electronics-and-incentives.html | Technolou | True | By Victor K. McElheny | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/flight-to-cities-empties-spains-countryside-good-times-are.html | Flight to Cities Empties Spain s Countryside | True | By James M. Markham Special to The New York Times | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-29 | 1978-03-29 | https://www.nytimes.com/1978/03/29/archives/private-lives.html | Private Lives | True | | 1978-03-31 0:00 | TX 11221 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/bridge-revival-at-the-national-level-possible-for-double-knockout.html | Bridge: | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/the-railwaymens-ball.html | The Railwaymen's Ball | True | By Payel Kohotit | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/tv-aes-hospital-comedy.html | T.V. 'A.E.S', Hospital Comedy | True | By John J. O'Connor | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-useful-tropics-on-34th-street-floral-dining-a-boost-for-crafts.html | NEW & | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/carter-offers-rise-in-aid-for-farmers-landdiversion-funds-and.html | CARTER OFFERS RISE IN AID FOR FARMERS | True | By Seth S. King Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/opera-tosca-at-met.html | Opera: â€šÃ„¸Ã²Toscaâ€šÃ„¸Ã´ At Met | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/gullett-is-strong-in-debut-says-hell-be-ready-hell-get-relief.html | Gullett Is Strong In ebut | True | By Steve Cady Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/personal-beauty.html | Personal Beauty | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/legislative-leaders-agree-with-carey-on-2-fuel-taxes-final-batch-of.html | Legislative Leader's Agree With Carey On 2% Fuel Taxes | True | By Richard J. Meislin Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/preservation-clinic-scheduled-for-april.html | Preservation Clinic Scheduled for April | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/taiwan-fish-farmers-suggested-as-guide-to-saving-us-wetlands-fluid.html | Taiwan â€šÃ„ôÃ¢Fish Farmersâ€šÃ„ôÃ¢ Suggested As Guide to Saving U.S. Wetlands | True | By Gladwin Hill Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/plo-will-hold-fire-in-lebanon-a-top-aide-says-hints-at-a-ceasefire.html | P.L.0 Will Hold Fire in Lebanon, a Top Aide Says | True | By Marvine Howe Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-shippingmails-outgoing.html | Shipping/Mails | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/brazilian-air-force-buzzes-2-press-planes.html | Brazilian Air Force Buzzes 2 Press Planes | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/utah-court-rules-curtisswright-will-not-be-held-in-contempt.html | Utah Court Rules Curtissâ€šÃ„ôÃ¢Wright Will Not Be Held in Contempt | True | By Robert J. Cole | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/soho-theater-of-air-is-old-radio-on-stage-when-philco-was-king.html | â€šÃ„ôÃ²Soho Theatet-of-Airâ€šÃ„ôÃ¢ A Old Radio on Stage | True | By Mel Gussow | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/backgammon-the-care-and-feeding-of-a-sixpoint-prime.html | Backgammon: | True | By Paul Magriel | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/dollar-sinks-again-but-bank-of-japan-restricts-support-change-of.html | DOLLAR SINKS AGAIN, BUT BANK OF JAPAN RESTRICTS SUPPORT | True | By Junnosuke Ofusa Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/home-beat-david-katz-has-made-secret-hiding-places-his-business-out.html | Home Beat | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/sir-stewart-dukeelder.html | SIR STEWART DUKE-ELDER | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/members-of-us-delegation-meet-10-jewish-women-in-moscow-hotel.html | Members of U.S. Delegation Meet 10 Jewish Women in Moscow Hotel | True | | 1978-04-03 0:00 | TX 11243 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-moro-makes-appeal-in-a-letter-fearing-he-may-tell.html | Moro Makes Appeal In a Letter, Fearing He May Tell Secrets | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/motherless-twin-foals-win-race-to-live-now-need-a-home-an-unwelcome.html | Motherless Twin Foals Win Race to Live, Now Need a Home | True | By Michael Strauss Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/blinded-pilot-guided-to-landing.html | Blinded Pilot Guided to Landing | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex Issue Reports Of Changes in Stock by Insiders | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/five-die-in-illinois-fire.html | Five Die in Illinois Fire | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/insurgent-joins-race-for-board-of-amex-challenging-levitt-insurgent.html | Insurgent Joins Race For Board of Amex, Challenging Levitt | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/7-restaurants-called-violators-of-code-in-brooklyn-and-queens.html | 7 Restaurants Called Violators Of Code in Brooklyn and Queens | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-jersey-to-end-harvesting-of-clams-in-3mile-area-as.html | Jersey to End Harvesting of. Clams In 3â€šÃ„Â¼Mile Area as Limit Is Reached | True | By Joseph F. Sullivan Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/sports-today.html | Sports Today | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/lilco-raises-its-quarterly-dividend.html | Lilco Raises Its Quarterly Dividend | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-ski-information-ski-information.html | Ski Information | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-carter-offers-rise-in-aid-for-farmers.html | CARTER OFFERS. RISE IN AID FOR FARMERS | True | By Seth S. King Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-us-steel-lifts-prices-by-22-wheeling-joins-price.html | U.S. Steel Lifts Prices by 2.2%; Wheeling Joins | True | By Agis Salpukas | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/dollar-weakens-in-new-york.html | Dollar Weakens in New York | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/tynes-sparks-ny-five-to-big-apple-triumph.html | Tynes Sparks N.Y. Five To Big Apple Triumph | True | By Deane McGowen | 1978-04-03 0:00 | TX 11243 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/att-antitrust-challenge-off-to-stormy-start-lawyers-clash-over.html | A.T.T. Antitrust Challenge Off to Stormy Start | True | By Edward Cowan | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-motherless-twin-foals-win-race-to-live-now-need-a.html | Motherless Twin Foals Win Race to Live, Now Need a Home | True | By Michael Strauss Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/companies-report-earnings.html | Cothpanies Report Earnings | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-israelis-say-weizman-is-flying-to-cairo-today-to.html | Israelis Say Weizman Is Flying To Cairo Today to Resume Talks | True | By Moshe Brilliant Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/carter-in-brasilia-raises-human-rights-and-aweapons-issue-rule-of.html | CARTER, IN BRASILIA, RAISES HUMAN RIGHTS AND Aâ€šÃ„Â°WEAPONS ISSUE | True | By Terence Smith Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-trenton-topics-environmental-agency-obtains-accord.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/austria-curbs-troop-role.html | Austria Curbs Troop Role | True | By Paul Hofmann | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/general-mills-profit-rises-by-67-rapidamerican.html | General Mills Profit Rises by 6.7% | True | By Clare M. Reckert | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/seeking-ways-the-us-can-spur-research-by-industry-the-economic.html | Seeking Ways the U.S. Can Spur Research by Industry | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/fiscal-board-allows-schools-in-yonkers-to-give-pay-raises.html | Fiscal Board Allows Schools In Yonkers to Give Pay Raises | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/us-sued-over-swine-flu-shot.html | U.S. Sued Over. Swine Flu Shot | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/children-in-test-buy-drug-trappings-freely-at-head-shops-why-not.html | Children, in Test, Buy Drug Trappings Freely at â€šÃ„Â²Head Shopsâ€šÃ„Â´; â€šÃ„Â²Why Not the Real Thing?â€šÃ„Â´; Advertised in High Times; Lettucene for Social Smoking; A â€šÃ„Â²Room Deodorizerâ€šÃ„Â´ Zoning Suggested | True | By Laurie Johnston | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/growing-lettuce-indoors.html | Growing Lettuce Indoors | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/bergsten-says-time-needed-to-aid-dollar.html | Bergsten Says â€šÃ„Â²Timeâ€šÃ„Â´ Needed to Aid Dollar | True | | 1978-04-03 0:00 | TX 11243 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/17000-in-gifts-help-widow-of-samaritan.html | $17,000 in Gifts Help Widow of â€šÃ„Â²Samaritanâ€šÃ„Â´ | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/prosecution-cites-curare-case-charts-asserts-they-tie-jascalevich.html | PROSECUTION CITES CURARE CASE CHARTS | | By David Bird Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/calendar-of-events.html | Calendar of Events | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-woman-seeking-a-police-job-sues-paramus-accusing.html | Woman Seeking a Police Job Sues Paramus, Accusing It of Sex Bias | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/books-of-the-times-his-personal-pilot-present-at-the-apocalypse.html | Books of TheTimes | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/exrep-j-hardin-peterson-sr-served-in-the-house-for-18-years.html | Exâ€šÃ„Â²Rep. J. Hardin Peterson Sr.; Servedâ€šÃ„Â´in the House for 18 Years | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-hampshire-governor-strikes-a-responsive-chord-new-hampshire.html | New Hampshire Governor Strikes a Responsive Chord | | By Michael Knight Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/oakland-casts-a-new-image-while-san-francisco-frets-lot-going-for.html | Oakland asts a NetivImage While San Francisco Frets | | By Les Ledbetter Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/stage-volpone-by-the-cocteau-repertory-modified-jonson.html | Stage: `Volponeâ€šÃ„Â´' by the Cocteau Repertory | True | By Thomas Lask | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/court-amendments-still-face-a-hurdle-dispute-in-albany-stands-in.html | COURT AMENDMENTS STILL FACE A HURDLE | | By Sheila Rule Special to The New York mines | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/mine-union-leader-suffers-mild-stroke-miller-is-hospitalized-in.html | MINE UNION LEADER SUFFERS MILD STROKE | True | By Ben A. Franklin Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/lefkowitz-takes-stand-to-defend-his-role-in-case-against-4-aides.html | Lefkowitz Takes Stand to Defend His Role in Case Against 4 Aides | True | By Leslie Maitland | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/family-money-people-dont-like-to-contemplate-their-mortality-about.html | Family Money | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/offshore-sinai-oil-is-moving-to-israel-first-wells-in-gulf-of-suez.html | OFFSHORE SINAI OIL IS MOVING TO ISRAEL | True | | 1978-04-03 0:00 | TX 11243 | | | |

| Digital Date | Print Date | Link | Headline | Is Archival | Byline | Registration Effective Date | Registration Number | Additional Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/shubert-computerizing-all-its-ticket-sales.html | Shubert Computerizing All Its Ticket Sales | True | By C. Gerald Fraser | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/us-naval-chief-visits-israel.html | U.S. Naval Chief Visits Israel | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/32-large-retail-chains-raised-february-sales.html | 32 LARGE RETAIL CHAINS RAISED FEBRUARY SALES | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/letters-port-authority-vs-its-primary-constituents-rockefeller.html | Letters | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/lettuce-is-easy-to-grow-but-use-your-head.html | Lettuce Is Easy to Grow, But Use Your Head | True | By Joan Lee Faust | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/cypriot-ship-leaves-us-for-cuba-after-repairs-on-perilous-cargo.html | Cypriot Ship Leaves U.S. for Cuba After Repairs on Perilous Cargo | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/atom-agency-to-study-ouster-of-complaining-worker-worker-dismissed.html | Atom Agency to Study Ouster of Complaining Worker | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/physicists-foresee-improvements-in-conversion-of-solar-energy-cost.html | Physicists Foresee Improvements In Conversion of Solar Energy | True | By Walter Sullivan Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/martin-plaa.html | MARTIN PLAA | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/kodak-drops-firm-in-berkey-lawsuit-kodak-drops-law-firm-that.html | Kodak Drops Firm In Berkey Lawsuit | True | By Victor K. McElheny | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/ford-fears-costs-as-us-considers-widescale-recall.html | Ford Fears Costs As U.S. Considers Wideâ€šÃ„Â¶Scale Recall | True | By Reginald Stuart Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/elizabeth-keith-oxenaar-66-harpist-and-singer.html | ELIZABETH KEITH OXENAAR, 66, HARPIST AND SINGER | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/danny-meehan-a-dancer-singer-and-composer-47-dies-of-cancer-to.html | Danny. Meehan, a Dancer, Singer And Composer, 47 Dies of Cancer | True | By Edwin McDowell | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/top-pop-records.html | Top Pop Records | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/high-court-54-finds-cities-can-be-tried-under-antitrust-law-large.html | â€šÃ„Â²Staggering Costsâ€šÃ„Â´ Seen. | True | | 1978-04-03 0:00 | TX 11243 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Effective Date | Registration Number | Related Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/washington-business-a-study-on-blacks-jobs-and-pay.html | Washington & | True | By Robert Reinhold | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/court-ruling-made-on-financial-status-many-new-york-state-officials.html | COURT RULING MADE ON FINANCIAL STATUS | True | By Tom Goldstein | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/roundup-of-labor-disputes-in-new-york-area-newspapers-subways-and.html | Roundup of Labor Disputes in New York Area | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-new-hampshire-governor-strikes-a-responsive-chord.html | New Hampshire Governor Strikes a Responsive Chord | True | By Michael Knight Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/outdoor-furniture-outdoor-furniture-a-sneak-preview-for-summer.html | Outdoor Furniture: | True | By Ruth Miller Fitzgibbons | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/judge-gives-parents-right-to-halt-treatment-of-son-2-for-leukemia.html | Judge Gives Parents Right to Halt Treatment of Son, 2, for Leukemia | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/moro-makes-appeal-in-a-letter-fearing-he-may-tell-secrets-moro.html | Moro Makes Appeal In a Letter, Fearing He May Tell Secrets | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/15th-promenades-will-open-may-10.html | 15th â€šÃ„Â²Promenadesâ€šÃ„Â´ Will Open May 10 | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/about-new-york-listening-to-rumblings-in-the-jamaica-yards.html | About New York | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/obituary-1-no-title.html | Deaths | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/people-and-business-restrup-citing-big-us-role-quits-as-president.html | â€šÃ„Â²People and Business | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/nixon-to-allow-access-to-his-early-documents.html | NIXON TO ALLOW ACCESS TO HIS EARLY DOCUMENTS | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/15-said-to-die-in-polisario-raid.html | 15 Said to Die in Polisario Raid | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/mae-schoenfeld-jacobson-72-actress-in-the-yiddish-theater.html | Mae Schoenfeld Jacobson, 72, Actress in the Yiddish Theater | True | | 1978-04-03 0:00 | TX 11243 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/randers-defeat-islanders-for-5th-in-row-51-esposito-and-fotiu-get.html | Randers Defeat Islanders for 5th in Row, 5â€šÃ„Âª1 | True | By Robin Herman | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/qa.html | Q&A | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/rights-tribunal-opens-in-frankfurt-radicals-decree-to-be-examined.html | Rights Tribunal Opens in Frankfurt | True | By John Vinocur Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/world-news-briefs-rhodesia-reports-clash-with-300-guerrillas.html | World News Briefs | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-new-jersey-briefs-suspect-19-arraigned-in-death-of.html | New Jersey Briefs | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/state-dept-studies-pravdas-analysis-commentary-on-arms-impasse.html | STATE DEPT. STUDIES PRAVDA'S ANALYSIS | True | By Bernard Gwertzman Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/pro-hockey-in-the-meadowlands.html | Pro Hockey in the Meadowlands? | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/yonkers-votes-to-require-buildingrepair-guarantee.html | Yonkers Votes to Require Buildingâ€šÃ„Âª Repair Guarantee | True | By Ronald Smothers Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/ballet-live-and-on-film.html | Ballet: Live and on Film | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/my-dream-has-come-to-life.html | 'My Dream Has Come to Life' | True | By Harold C. Schonberg | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/offer-for-garden-state-is-rejected-as-too-low.html | Offer for Garden State Is Rejected as Too Low | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-article-4-no-title.html | Article 4 -- No Title | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/1year-bills-sold-at-6877.html | 1â€šÃ„Âª Year. Bills. Sold at 6.877% | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/notes-on-people.html | Notes on People | True | | 1978-04-03 0:00 | TX 11243 | | | |

| Digital Date | Print Date | Link | Headline | Pictures? | Byline | Associated Effective Date | Registration Number | Associated Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/stockbuying-rise-by-institutions-helps-to-lift-dow-294-to-76178.html | Stockâ€šÃ„Âªuying Rise by Institutions Helps to Lift Dow 2.94 to 761.78 | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-children-in-test-buy-drug-trappings-freely-at-head.html | Children, in Test, Buy Drug Trappings Freely at â€šÃ„ÂªHead Shopsâ€šÃ„Â´ | True | By Laurie Johnston | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/violin-susan-eddlemon.html | Violin: Susan Eddlemon | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/milan-wide-shoulders-bulky-jackets-leather.html | Milan :Wide Shoulders, Bulky Jackets,Leathers | True | By Bernadine Morris Special To the New York Times. | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/us-steel-lifts-prices-by-22-wheeling-joins-price-council-objects-to.html | U.S. Steel Lifts Prices by 2.2%; Wheeling Joins | True | By Agis Salpukas | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/sports-news-briefs-mayer-smith-gerulaitis-win-but-fleming-is-upset-.html | Sports News Briefs | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/va-target-vietnam-veterans-who-cannot-readjust-vietnam-grenade.html | V.A. Target: Vietnam Veterans Who Cannot Readjust | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/3-cosmos-help-us-gain-sweep-etherington-a-replacement-4-victories.html | 3 Cosmos Help U.S. Gain Sweep | True | By Alex Yann1s | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/proxmire-accuses-banks-of-cutbacks-in-new-york-loans-roles-are.html | Proxmire Accuses Banks of Cutbacks In New York Loans | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-article-3-no-title.html | Article 3 -- No Title | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/canadiens-6-penguins-2.html | Canadiens 6, Penguins 2 | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/television.html | Television | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/police-say-2-boys-killed-numbers-runner-for-500.html | POLICE SAY 2 BOYS KILLED NUMBERS RUNNER FOR $500 | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/wood-field-and-stream-stars-of-bird-dog-realm-brighten-alabama.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/the-stakes-at-the-hilton.html | The Stakes at the Hilton | True | | 1978-04-03 0:00 | TX 11243 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Reprint Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/robert-leeson-in-florida-rhode-island-textile-head.html | ROBERT LEESON, IN FLORIDA, RHODE ISLAND TEXTILE HEAD | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/len-s-pinover-73-chief-executive-of-major-gravure-services-concern.html | Len S. Pinover, 73, Chief Executive Of Major Gravure Services Concern | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/a-blooming-in-the-bronx.html | A Blooming in the Bronx | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/buyer-being-sought-for-puer-to-rico-bank-fdic-closely-monitoring.html | F.D.I.C. Closely Monitoring Affairs of Troubled Banco Credito | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/events-today-theater-music-dance-cabaret.html | Theater | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/transit-negotiators-blacking-out-news-ban-on-further-comment.html | TRANSIT NEGOTIATORS BLACKING OUT NEWS | True | By Damon Stetson | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/a-tiffany-treasure-comes-to-light-design-notebook-tiffany-treasure.html | A Tiffany Treasure Comes to Light | True | By Ada Louise Huxtable | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/illegal-queens-gambling-halts.html | Illegal Queens Gambling Halts | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/chinese-leave-for-us.html | Chinese Leave for U.S. | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/a-lawyer-for-red-brigades-describes-limit-on-his-role-assuring.html | A Lawyer for Red rigades Descaibes, Limiton Role | True | By Henry Tanner Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/attempt-to-free-tanker-fails.html | Attempt to Free Tanker Fails | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/bill-to-cut-takeout-in-ny-put-off-noble-flyer-triumphs.html | Bill to Cut Takeout in N.Y. Put Off | True | | 1978-04-03 0:00 | TX 11243 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/precious-metals-futures-decline-and-then-edge-up-on-bargain-hunting.html | Precious Metals Futures Decline and Then Edge Up on Bargain Hunting | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/market-place-varying-impact-of-capital-gains-tax.html | Market Place | True | By Robert Metz | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/israelis-say-weizman-is-flying-to-cairo-today-to-resume-talks.html | Israelis Say Weizman Is Flying To Cairo Today to Resume Talks | True | By Moshe Brilliant Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/city-and-unions-find-some-cash-available-for-increases-in-pay-no.html | CITY AND UNIONS FIND SOME CASH AVAILABLE FOR INCREASES IN PAY | True | By Lee Dembart | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/biting-the-bison-essay.html | Biting the Bison | True | By William Safire | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/us-relations-with-brazil-have-reached-a-low-point-sharp-change-in.html | U.S. Relations With Brazil Have Reached a Low Point | True | By David Vidal Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/lakers-top-jazz-108103-as-abduljabbar-gets-34.html | Lakers TopJazz, 108â€šÃ„ï£¿103, As Abdulâ€šÃ„ï£¿Jabbar Gets 34 | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/home-improvement-some-tips-for-dealing-with-problems-caused-by.html | Home Improvement | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/stage-4-oneacters-by-oneill-on-a-tramp-steamer.html | Stage: 4 Oneâ€šÃ„ï£¿Acters by O'Neill | True | By Richard Eder | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/waterfowl-gala-listed-on-weekend.html | Waterfowl Gala Listed on Weekend | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/jean-gelb.html | JEAN GELB | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/advertising-ready-to-do-what-others-dont-dialogue-on-energy-atari.html | Advertising | True | By Philip H. Dougherty | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/hers.html | Hers | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/radio.html | Radio | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/koch-seeks-control-over-proposed-bronx-renewal-which-has-estimated.html | Koch Seeks Control Over Proposed Bronx Renewal, Which Has Estimated Cost of More Than $1 Billion | True | By Maurice Carroll | 1978-04-03 0:00 | TX 11243 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/two-hurt-and-water-flow-halted-by-river-pumping-station-blast.html | Two Hurt and Water Flow Halted By River Pumping Station Blast | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/mediators-join-rail-union-talks-unions-are-listed-strike-in-august.html | Mediators Join Rail Union Talks | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/metropolitan-briefs-koch-appoints-weisbrod-to-midtown-enforcement.html | Metropolitan Briefs | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/an-official-secrets-act-abroad-at-home.html | An Official Secrets Act?; ABROAD AT HOME | True | By Anthony Lewis | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-meadowlands-land-swap-is-voted-long-study-on-the.html | Meadowlands Land Swap Is Voted | True | By Robert Hanley Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/corporation-affairs-boc-completes-plan-to-raise-airco-stake-holders.html | Corporation Affairs | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/arabs-assail-role-of-soviet-and-cuba-on-horn-of-africa-plo-request.html | Arabs Assail Role Of Soviet and Cuba On Horn of Africa | True | By Christopher Wren Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/votes-are-pledged-on-landmark-status-for-the-music-hall.html | Votes Are Pledged On Landmark Status For the Music Hall | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/nicklaus-is-masters-choice.html | Nicklaus Is Masters Choice | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/bank-of-nova-scotia-purchases-40-of-manilas-security-bank.html | Bank of Nova Scotia Purchases 40% of Manila's Security Bank | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/disks-russian-piano-music.html | Disks: Russian Piano Music | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/the-un-today-economic-and-social-council.html | The U.N. Today | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/queens-girl-15-is-found-murdered-during-a-visit-to-san-francisco.html | Queens Girl, 15, Is Found Murdered During a Visit to San Francisco | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/hungarian-in-56-uprising-facing-deportation-by-us-intervention-by.html | Hungarian in â€šÃ„Â²56 Uprising Facing Deportation by U.S | True | | 1978-04-03 0:00 | TX 11243 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/business-records.html | Business Records | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/battista-a-bowler-underterred-xrays-and-a-tv-show-7-perfect-games.html | Battista A Bowler Underterred | True | By Al Harvin Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/an-exhibit-on-alcoholism-offers-sobering-visions-at-a-museum-made.html | An Exhibit on Alcoholism Offers Sobering Visions at a Museum | True | By Joseph B. Treaster | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/topics-promoting-justice-bazelon-to-wright-soft-sentence-pledge-on.html | Topics | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/around-the-nation-colorado-asks-convention-on-deficit-spending-law.html | Colorado Asks Convention On Deficit Spending Law | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/a-city-full-of-fashion.html | A City. Full of Fashion | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/us-may-raise-contribution-to-schools-to-nearly-7-billion.html | U. S. May Raise Contribution to Schools to Nearly 7 Billion | True | By Gene I. Maeroff | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/bond-markets-end-a-weeklong-slide-prices-rise-in-response-to.html | BOND MARKETS END A WEEKâ€šÃ„Â¹LONG SLIDE | True | By John H. Allan | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/wnet-has-books-seeks-money.html | WHET Has Books, Seeks Money | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/letters-the-airport-as-mirror-consumers-strike-back.html | Letters | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/court-curbs-anker-on-district-26-action.html | Court Curbs Anker On District 26 Action | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/extension-colleges-under-a-cloud-extension-colleges-faulted-on.html | ˋExtensionâ€šÃ„Â´ Colleges Under a Cloud | True | By Joseph Michalak | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/progress-in-the-newspaper-talks.html | Progress in the Newspaper Talks | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-carter-in-brasilia-raises-human-rights-and.html | ˋRULE OF LAWâ€šÃ„Â´ IS CALLED AIM | True | By Terence Smith Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-article-5-no-title.html | Article 5 -- No Title | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/design-notebook.html | Design Notebook | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/alaska-welfare-agency-assailed-over-sex-questioning-of-mothers.html | Alaska Welfare Agency Assailed Over Sex Questioning of Mothers | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/phillies-with-harrelson-beat-mets-harrelson-reunited-with-mets-in.html | Phillies, ‹With Harrelson, Beat Mets | True | By Joseph Durso Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/aide-of-itt-denies-lying-on-chile-role-berrellez-enters-not-guilty.html | AIDE OF I.T.T. DENIES LYING ON CHILE ROLE | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-construction-in-february-climbed-24-to-97-billion.html | New Construction in February Climbed 24% to $9.7 Billion | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/swede-in-un-force-is-killed-in-lebanon-land-mine-wounds-another.html | SWEDE IN U.N. FORCE IS KILLED IN LEBANON | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/finally-a-day-deserving-of-easter-finery.html | Finally, a Day Deserving of Easter Finery | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/cab-to-investigate-complaints-of-bait-and-switch-plane-fares.html | C.A.B. to Investigate Complaints Of â€šÃ„Â²Bait and Switchâ€šÃ„Â´ Plane Fares | True | By Ernest Holsendolph Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-dentists-are-opposing-rules-to-restrict.html | Dentists Are Opposing Rules to Restrict Advertising | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/this-time-ali-lost-in-absentia-sports-of-the-times-how-good-is.html | This Time Ali Lost in Absentia; Red Smith; Sports of The Times; How Good Is Holmes?; The More the Merrier | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/sound.html | Sound | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/israelis-ponder-lebanon-early-withdrawal-is-doubted-as-the-un-moves.html | Israelis Ponder Lebanon | True | By William F. Farrell Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/northwest-airlines-strike-planned.html | Northwest Airlines Strike Planned | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/nassau-and-suffolk-gird-for-rail-strike-contingency-plans-are.html | NASSAU AND SUFFOLK GIRD FOR RAIL STRIKE | True | | 1978-04-03 0:00 | TX 11243 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-prosecution-cites-curare-case-charts-asserts-that.html | PROSECUTION CITES CURARE CASE CHARTS | True | By David Bird Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/the-virtues-of-the-neutron-bomb.html | The Virtues of the Neutron Bomb | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/fabrics-his-life-and-art-fabrics-jack-lenor-larsens-life-and-art.html | Fabrics. His Life and Art | True | By Leslie Bennetts | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/mahar-to-move-up-as-columbia-coach.html | Mahar to Move Up As Columbia Coach | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/jazz-vache-at-crawdaddy.html | Jazz: Vache at Crawdaddy | True | By John S. Wilson | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-extension-colleges-faulted-on-degrees-report-to.html | â€šÃ„Ã²EXTENSION COLLEGES FAULTED ON DEGREES | True | By Joseph Michalak | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-city-and-unions-find-some-cash-available-for.html | CITY AND UNIONS FIND SOME CASH AVAILABLE FOR INCREASES IN PAY | True | BY Lee Dembart | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/police-department-set-to-promote-woman-inspector-to-deputy-chief.html | Police Department Set to Promote Woman Inspector to Deputy Chief | True | By Leonard Buder | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/australian-smoker-in-court.html | Australian Smoker in Court | True | | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/foes-of-new-tokyo-airport-vow-to-keep-protesting-refuse-to-identity.html | Foes of New Tokyo Airport Vow to Keep Protesting | True | By Andrew H. Malcolm Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/fbi-chief-plans-minorityhiring-drive-and-new-effort-on-terrorism.html | F.B.I. Chief Plans Minorityâ€šÃ„Ã²Hiring Drive and New Effort on Terrorism | True | By Anthony Marro Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/us-and-soviet-at-a-low-point-familiar-issues-mar-relationship-again.html | U.S. and Soviet At a Low Point | True | By David K. Shipler Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/poor-bracing-cited-in-collapse-of-roof-chief-investigator-tells.html | POOR BRACING CITED IN COLLAPSE OF ROOF | True | By Diane Henry Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/gop-names-fund-official.html | G.O.P. Names Fund Official | True | | 1978-04-03 0:00 | TX 11243 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-30 | 1978-03-30 | https://www.nytimes.com/1978/03/30/archives/israels-invasion-of-lebanon-dims-hope-on-west-bank-for-end-of.html | Israel's Invasion of Lebanon Dims Hope On West Bank for End of Occupation | True | By Nicholas Gage Special to The New York Times | 1978-04-03 0:00 | TX 11243 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/article-1-no-title.html | United Press International | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/3-indicted-on-stolen-food-stamps-fire-destroyed-store.html | 3 Indicted on Stolen Food Stamps | True | By Arnold H. Lubalh | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/icc-seeks-rebates-from-texas-warehouse.html | I.C.C. SEEKS REBATES FROM TEXAS WAREHOUSE | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-prosecutor-in-jascalevich-case-is-held-in-contempt.html | Prosecutor in Jascalevich Case Is Held in Contempt | True | By David Bird Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/from-firehouse-to-theater.html | From Firehouse to Theater | True | By C. Gerald Fraser | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/dwayne-es-fatman-wilson-40-sang-with-earl-bostic-and-shirelles.html | Dwayne E. S. (Fatman) Wilson, 40; Sang With Earl Bostic and Shirelles | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/restaurants-two-sammys-eat-eat-original-sammys-emporium-sammys.html | Restaurants; Two Sammy's ? Eat, eat.; Mimi Sheraton | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/stage-kudrev-mime.html | Stage: Kudrev, Mime | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-carters-meetings-with-brazilians-seem-to-cut.html | Carter's Meetings With Brazilians Seem to Cut Tension Despite Rifts | True | By Terence Smith Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/in-a-study-of-newborns-the-boys-seem-more-active-the-boys-seemed.html | In a Study of Newborns, the Boys Seem More Active | True | By Shawn G Kennedy Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/mr-carters-win-button-in-the-nation.html | Mr. Carter's WINâ€šÃ„Â´ | True | By Tom Wicker | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/prosecutor-in-jascalevich-case-held-in-contempt-after-outburst.html | Prosecutor in Jascalevich Case Held in Contempt After Outburst | True | By David Bird Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/books-of-the-times-punishing-the-unworthy-deft-and-saddening.html | Books of The Times | True | By John Leonard | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/television.html | Television | True | | 1978-04-03 0:00 | TX 11218 | | | |

| Digital Date | Print Date | Url | Headline | Is Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/bullets-conquer-knicks-kupchaks-account-hayes-sidelined-knicks.html | Bullets Conquer Knicks | True | By Sam Goldaper | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/weekender-guide-friday-eglevsky-at-hofstra-chekhov-on-the-square-in.html | WEEKENDER GUIDE | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-a-day-in-the-worlds-busiest-courthouse-100000.html | A Day in the World's Busiest Courthouse | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/soho-in-springtime-greater-sohospring-guide-to-downtown-art-world.html | Soho in Springtime; The New York Times/Marilynn K. Yee; A tour of SoHo, TriBeCa and NoHo might include a viewing of Audrey Flack's â€šÃ„Â"Marilynâ€šÃ„Â' (1977) at the, Louis K. Meisel Gal'ery. See Patio C12 and C13.; Greater SoHoâ€šÃ„Â"Spring Guide to Downtown Art World | True | By Grace Glueck | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-oil-spills-longterm-effect-could-be-slight-110.html | Oil Spill's Longâ€šÃ„Â"Term Effect Could Be Slight | True | By Jonathan Kandell Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/jim-spencer-gives-the-yankees-versatility-and-power-versatility-is.html | Jim Spencer Gives the Yankees Versatility- and Power | True | By Steve Cady Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/dance-2-premieres-by-winnipeg-troupe.html | Dance: 2 Premieres By Winnipeg Troupe | True | By Anna Kisselgoff | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/lenny-randle-resident-poet-sports-of-the-times-smiles-and-tears.html | Lenny Randle, Resident Poet | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/obituary-4-no-title.html | Deaths | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/opera-tosca-at-met.html | Opera: â€šÃ„Â"Toscaâ€šÃ„Â' | True | By Allen Hughes | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-carter-in-brasilia-attacks-us-steel-on-price.html | CARTER, IN BRASILIA, ATTACKS U.S. STEEL ON PRICE INCREASE | True | By Agis Salpukas | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/indiana-declared-disaster-area.html | Indiana Declared Disaster Area | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-2-diamond-cutters-accused-of-slaying-broker-last.html | 2 Diamond Cutters Accused of Slaying Broker Last Year | True | By Leslie Maitland | 1978-04-03 0:00 | TX 11218 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Legacy Copyright Effective Date | Registration Number | Related Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/louis-gaulis-46-swiss-writer-and-international-red-cross-aide.html | Lours Gaulis, 46, Swiss Writer And International Red Cross Aide. | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/science-fiction-meeting-at-columbia-tomorrow.html | Science Fiction Meeting At Columbia Tomorrow | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/funds-for-upstate-inquiry-blocked-continuation-urged.html | Funds for Upstate Inquiry Blocked | True | By E. J. Dionne Jr. Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/art-people-gold-from-pompeiis-ashes.html | Art People | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-koch-said-to-have-chosen-34th-st-as-site-of-new.html | Koch Said to Have Chosen 34th St. As Site of New Convention Center | True | By Charles Kaiser | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/dispute-over-medicaid-abortions-delays-accord-on-new-york-budget.html | Dispute Over Medicaid Abortions Delays Accord on New York Budget | True | By Richard J. Meislin Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/cars-carrying-only-drivers-face-ban-in-the-event-of-transit-strike.html | Cars Carrying Only Drivers Face Ban in the Event of Transit Strike | True | By Grace Lichtenstein | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/pan-am-says-koch-will-aid-in-keeping-offices-in-newyork-reports.html | PAN AM SAYS KOCH WILL AID IN KEEPING OFFICES IN NEW YORK | True | By Richard Witkin | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/otb-rise-a-thorn-to-monticello-financial-help-neglible.html | OTB Rise A Thorn to Monticello | True | By Michael Strauss Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/at-the-movies-its-golden-earrings-for-susan-sarandon-in-king-of.html | At the Movies | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/papp-and-lear-fight-on-for-better-tv-theater-insistence-on-weekly.html | Papp and Lear Fight On for Better TV Theater | True | By Les Brown | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/judge-in-arms-case-orders-olin-to-pay-510000-in-charity-lawyers.html | JUDGE IN ARMS CASE ORDERS OLIN TO PAY $510,000 IN CHARITY | True | By Robert E. Tomasson Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/obituary-8-no-title.html | Deaths | True | | 1978-04-03 0:00 | TX 11218 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/the-pop-life.html | The Pop Life | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/tips-on-tickets.html | Tips on Tickets | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-policy-approved-to-admist-indochinese-25000-are-expected-to.html | NEV POLICY APPROVED TO ADMIT INDOCHINESE | True | By Bernard Gwertzman Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/corporation-affairs-mcdermott-stockholders-back-deal-with-babcock.html | Corporation Affairs | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/robert-lovett-leaves-board-of-union-pacific.html | Robert Lovett Leaves Board of Vnion. Pacific | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/obituary-6-no-title.html | Deaths | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/sports-today.html | Sports Today | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/events-and-openings-friday-theater-film-music-dance-cabaret.html | Events and Openings | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/world-news-briefs-432-black-rhodesian-pupils-abducted-to-botswana.html | World News Briefs | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/the-way-back-from-cyprus.html | The Way Back From Cyprus | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/death-penalty-stand-is-ridiculed-by-carey.html | Death Penalty Stand Is Ridiculed by Carey | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/trust-as-a-labormanagement-cost-item.html | Trust as a Labor‚Äî‚Ä°Management Cost Item | True | By Michael MacCoby | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/att-to-build-new-headquarters-tower-at-madison-and-55th-st-a-shift.html | Philip Johnson and John Buren with Harry Simmons, associate | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 1978-04-03 0:00 | TX 11218 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-att-to-build-new-headquarters-tower-at-madison-and.html | NEW TELEPHONE HEADQUARTERS: An architect's rendering of the proposed new American Telephone and Telegraph Company building at Madison Avenue and 55th Street. Plans were announced at City Hall. Page B4. | True | By Maurice Carroll | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/film-the-amsterdam-kill-opensguns-and-flowers.html | Film: The 'Amsterdam Kill' Opens:Guns and Flowers | True | By Janet Maslin | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/carey-announces-plan-on-adult-care-legislative-program-would-raise.html | CAREY ANNOUNCES PLAN ON ADULT CARE | True | By Sheila Rule Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/the-un-today-economic-and-social-council.html | The U.N. Today | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/kennecott-in-credit-agreement.html | Kennecott in Credit Agreement | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/rock-flea-market-in-midtown-sunday.html | Rock Flea Market in Midtown Sunday | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/carters-urban-policy-encountering-mixed-weather-in-sun-belt-new.html | Carter's Urban Policy Encountering Mixed Weather in Sun Belt | True | By William K. Stevens Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/in-current-world-climate-little-inhibits-soviet-curbs-on-dissent.html | In Current World Climate, Little Inhibits Soviet Curbs on Dissent | True | By David K. Shipler Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/marshall-fields-net-oft-24-for-quarter-shenandoah-oil.html | Marshall Field's Net Off 24% for Quarter | True | By Clare M. Reckert | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/roundup-of-labor-disputes-in-new-york-area-newspapers-subways-and.html | Roundup of Labor Disputes in New York Area | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/red-sox-acquire-eckersley-we-gave-up-a-lot-downing-cut-by-reds.html | Red Sox Acquire Eckersley | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/lastminute-assault-on-abortion.html | Lastâ€šÃ„Â´Minute Assault on Abortion | True | | 1978-04-03 0:00 | TX 11218 | | | |

| Digital Date | Print Date | Url | Headline | Is Crawled | Byline | Original Registration Effective Date | Original Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/seoul-officials-hint-envoy-might-testify-but-kim-wont-appear-in.html | SFR OFFICIALS HINT EIWOY MIGHT TESTIFY | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/jewish-music-month-dances-into-stride.html | Jewish Music Month Dances Into Stride | True | By Ari L. Goldman | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-new-jersey-briefs-health-plan-to-aid-impaired.html | New Jersey Briefs | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/us-investigations-disclosed-by-textron.html | U. S. Investigations Disclosed by Textron | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/penguins-beaten-63-crippling-playoff-hopes.html | Penguins Beaten, 6â€šÃ‚Â³3, Crippling Playoff Hopes | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/unsigned-1944-will-alleged.html | Unsigned 1944 Will Alleged | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/supreme-court-hears-2-states-in-hughes-case-opening-of-gates-feared.html | Supreme Court Hears 2 States In Hughes Case | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-new-policy-approved-to-admit-indochinese-25000-are.html | NEW POLICY APPROVED TO ADMIT INDOCHINESE | True | By Bernard Gwertzman Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/correction.html | CORRECTION | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/carters-get-a-taste-of-brazils-night-life.html | Carters Get a Taste Of Brazil's NightLife | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/concert-jochum-leads-mathis-and-eroica.html | Concert: Jochum Leads â€šÃ‚Â³Mathisâ€šÃ‚Â´ and Eroicaâ€šÃ‚Â´ | True | By Donal Henahan | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/penn-state-hires-stewart.html | Penn State Hires Stewart | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-byrne-announces-a-plan-to-train-and-hire.html | Byrne Announces a Plan to Train, Arid Hire Marginally Employable | True | By Martin Waldron Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/mahar-says-his-lions-will-run-50-applications-received.html | Mahar Says His Lions Will Run | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/tito-urges-soviet-overture-to-us.html | Tito Urges Soviet Overture to U.S. | True | | 1978-04-03 0:00 | TX 11218 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/reagan-bars-support-in-gop-primaries.html | Reagan Bars Support in G.O.P. Primaries | True | By Adam Clymer Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/obituary-1-no-title.html | ALLAN K. MURRAY | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/phyllis-lamhut-on-the-dance-dancer-marks-milestone.html | Phyllis Lamhut On the Dance | True | By Jennifer Dunning | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/the-uns-quiet-service.html | The U.N s Quiet Service | True | By James Reston | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/guns-silent-in-lebanon-for-first-day-since-invasion-un-troops-at.html | Guns Silent in Lebanon for First Day Since Invasion | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/hotel-is-planned-over-racquet-and-tennis-club-a-galleria-is-a-key.html | Hotel Is Planned Over Racquet and Tennis Club | True | By Carter B. Horsley | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/bonds-dip-on-fears-of-rate-rise-as-fed-funds-reach-3year-peak.html | Bonds Dip on Fears of Rate Rise As Fed Funds Reach 3- Year Peak | True | By John H. Allan | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/management.html | Management | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/american-is-released-on-bail-by-nigerians.html | American Is Released On Bail by Nigerians | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-atlantic-city-sells-six-acres-of-landfill-to.html | Atlantic City Sells Six Acres of Landfill To Developer to Build New Casino Hotel | True | By Donald Janson Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/growing-investor-fear-on-inflation-causes-dow-to-slip-by-216-to.html | Growing Investor Fear on Inflation Causes Dow to Slip by 2.16 to 759.62 | True | By Alexander R. Hammer | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/atlantic-city-sells-landfill-for-casino-six-unused-acres-are.html | ATLANTIC CITY SELLS LANDFILL FOR CASINO | True | By Donald Janson Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/sports-news-briefs-molina-leads-by-shot-on-66-at-greensboro-coast.html | Sports News Briefs | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/output-of-distillate-oil-off-400000-barrels-a-day.html | Output of Distillate Oil Off 400,000 Barrels a Day | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/notes-on-people.html | Notes on People | True | | 1978-04-03 0:00 | TX 11218 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/citys-plans-in-the-event-of-a-transit-strike.html | City's Plans in the Event of a Transit Strike | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/art-jules-olitski-as-postraphaelite.html | Art: Jules Olitski As Postâ€šÃ„Â¥Raphaelite | True | By Vivien Raynor | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/2-diamond-cutters-accused-of-slaying-broker-last-year-2-diamond.html | 2 Diamond Cutters Accused of Slaying â€šÃ„Â¥Broker Last Year | True | By Leslie Maitland | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/weizman-meets-with-sadat-in-an-effort-to-resume-peace-talks.html | Weizman Meets With Sadat in an Effort to Resume Peace Talks | True | By Christopher S. Wren Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/feast-for-the-palate-as-well-as-the-eye.html | Feast for the Palate As Well As the Eye | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-ownership-shift-upsets-turnpike-gasstation-workers.html | Ownership Shift Upsets Turnpike Gasâ€šÃ„Â¥Station Workers | True | By Alfonso A. Narvaez Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/antitrust-aides-see-no-need-to-split-up-oil-and-coal-sector.html | ANTITRUST AIDES SEE NO NEED TO SPLIT UP OIL AND COAL SECTOR | True | By Edward Cowan Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/the-battle-over-regulation-of-new-futures-contracts-the-economic.html | The Battle Over Regulation Of New Futures Contracts | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/the-military-look-moves-onto-italys-runways-flatheeled-footwear.html | The Military Look Moves Onto Italy's Runways | True | By Marian McEvoy Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/loan-by-us-averts-d-h-bankruptcy-but-problems-of-railroad-persist.html | LOAN BY U.S. AVERTS D. & H. BANKRUPTCY | True | By Winston Williams | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/vietnam-and-cambodia-basic-incompatibility.html | Vietnam and Cambodia: Basic Incompatibility | True | By Alexander Casella | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/handbook-published-to-help-the-elderly.html | Handbook Published To Help the Elderly | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/two-men-held-as-suspects-in-two-hillside-slayings-similarities-in.html | Two Men Held as Suspects in Two â€šÃ„Â¥Hillsideâ€šÃ„Â´ | True | By Robert Lindsey Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/a-black-pro-pleads-for-more-recognition-of-bowlers-anybody-could-do.html | A Black Pro Pleads for More Recognition of Bowlers | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/west-presents-its-plan-for-southwest-africa.html | WEST PRESENTS ITS PLAN FOR SOUTHâ€šÂÂ\*WEST AFRICA | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/at-milan-showings-the-clothes-for-winter-are-somber-hemlines-are.html | At Milan Showings, the Clothes for Winter Are Somber | True | By Bernadine Morris Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/saudis-act-to-enhance-image-in-us-registered-with-justice.html | Saudis Act to Enhance Image in U.S. | True | By Richard Halloran Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/sec-said-to-study-proxy-war-of-kennecott-and-curtisswright-hardship.html | S.E.C. Said to Study Proxy War Of Kennecott and Curtissâ€šÂÂ\*Wright | True | By Robert J. Cole | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/tokyo-dollar-gain-due-for-test-today-gold-is-down-again-dollar-up.html | Tokyo Dollar Gain Due for Test Today; Gold Is Down Again | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/screen-sept-30-1955-when-james-dean-diedadmirer-of-actor.html | Screen: 'Sept. 30, 1955,' When James Dean Died;Admirer of Actor | True | By Vincent Canby | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/trout-season-opening-tomorrow-has-prospect-of-good-conditions.html | Trout Season Opening Tomorrow Has Prospect of Good Conditions | True | By Nelson Bryant | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/moros-own-political-party-rejects-deal-with-captors-partys-answer.html | Moro's Own Political Party Rejects Deal With Cctptori | True | By Henry Tanner Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/iranian-says-opec-must-act-if-dollar-continues-to-slide.html | Iranian Says OPEC Must Act if Dollar Continues to Slide | True | By Paul Hofmann Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/index-of-leading-indicators-is-unchanged-for-february-but-schultze.html | Index of Leading Indicators Is Unchanged for February | True | By Clyde H. Farnsworth Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/head-of-the-teamsters-union-to-seek-same-gains-the-coal-miners-won.html | Head of the Teamsters Union to Seek Same Gains the Coal Minersâ€šÂÂ` | True | | 1978-04-03 0:00 | TX 11218 | | | |

| Digital Date | Print Date | Links | Headline | Archive | By-line | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/rail-freight-traffic-down-75.html | Rail Freight Traffic Down 7.5% | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/trucking-executive-tells-hearing-9w-ban-adds-to-traveling-time-450.html | Trucking Executive Tells Hearing 9W Ban Adds to Traveling Time | True | By Robert Hanley | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/jazz-nina-sheldon.html | Jazz: Nina Sheldon | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-face-david-schechter-bringing-fire-to-runaways-creates-own.html | New Face: David Schechter | True | By Robert Berkvist | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-witness-says-he-heard-of-plotting-to-tie-senator.html | Witness Says He Heard of Plotting To Tie Senator Musto to Gamblers | True | By Joseph F. Sullivan Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/the-limits-of-college-desegregation.html | The Limits of College Desegregation | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/stock-sales-of-womens-bank-end.html | Stock Sales of Women's Bank End | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/bridge-2-after-an-inactive-period-win-associations-tourney.html | Bridge: | True | By Alan Truscott | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/letters-west-germany-no-stepchild-electrical-energy-costs-the.html | Letters | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/florida-law-blocks-busing-order-hew-vows-to-seek-court-action.html | Florida Law Blocks Busing Order; I.E.W. Vows to Seek Court Action | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/about-real-estate-clearview-sense-of-cooperative-living-in-queens.html | About Real Estate Clearview: Sense of Cooperative Living in Queens | True | By Alan S. Oser | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/gor-howe-still-amazing-fans-at-50-victory-and-gifts-gordie-howe.html | Gor Howe Still Amazing Fans at 50 | True | By Parton Keese Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/connecticut-senate-passes-bottle-bill-measure-to-put-deposit-on.html | CONNECTICUT SENATE PASSES â€šÃ„ÂBOTTLE BILLâ€šÃ„Â´ | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/commodity-spot-price-index-rose-to-228-from-226-a-week-ago.html | Commodity Spot Price Index Rose To 228 From 226 a Week Ago | True | | 1978-04-03 0:00 | TX 11218 | | | |

| Digital Date | Print Date | URL | Headline | Derivat-ive | Byline | Copyright Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/girl-has-a-rough-debut-on-boys-baseball-team-i-just-missed-it-court.html | Girl Has a Rough Debut on Boysâ€šÃ„Â´ | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/carters-urban-policy-advocates-for-cities-relieved-if-not-pleased.html | Carter's Urban Policy: Advocates for Cities Relieved, if Not Pleased | True | By Roger Wilkins | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/correction-110819234.html | CORRECTION | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/oil-spills-longterm-effect-could-be-slight-110-miles-of-coast.html | Oil Spill's Long -Term Effect Could Be Slight | True | By Jonathan Kandell Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-carters-urban-policy-encountering-mixed-weather-in.html | Carter's Urban Policy Encountering Mixed Weather in Sun Belt | True | By William K. Stevens Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/market-place-fairchilds-semiconductor-potential.html | Market Place | True | By Robert Metz | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/tempering-big-steel.html | Tempering Big Steel | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/a-major-monument-of-poshmodernism-planned-att-tower-is-already.html | Major, Monument of Postâ€šÃ„Â³Modernism | True | By Paul Goldberger | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/bell-hints-at-easing-secrecy-contracts-suggests-step-if-court.html | BELL HINTS AT EASING SECRECY CONTRACTS | True | By Anthony Marro Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/argentine-military-leader-to-act-on-plan-to-broaden-his-government.html | Argentine Military Leader to Act on Plan to Broaden His Government | True | By Juan de Onis Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/koch-said-to-have-chosen-34th-st-as-site-of-new-convention-center.html | Koch Said to Have Chosen 34th St. As Site of New Convention Center | True | By Charles. Kaiser | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/obituary-7-no-title.html | Deaths | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/mets-lose-foster-traded-mets-box-score.html | Mets Lose, Foster Traded | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/utah-relaxes-trips-boycott.html | Utah Relaxes Trim Boycott | True | | 1978-04-03 0:00 | TX 11218 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/pharmacists-win-a-delay-on-substituteâ€šÃ„Â°drug-law-pharmacists.html | Pharmacists Win a Delay on Substituteâ€šÃ„Â°Drug Law | True | By Ralph Blumenthal | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/us-said-to-seek-grand-jury-action-against-passman-asked-for.html | U. S. Saidto Seel?. Grand Jury Action Against Passnan | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/carter-in-brasilia-attacks-us-steel-on-price-increase-terms-new.html | CARTER, IN BRASILIA, ATTACKS U.S. STEEL ON PRICE INCREASE | True | By Agis Salpukas | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/12-seized-in-maryland-as-suspects-in-18millionayear-drug-ring.html | 12 Seized in Maryland as Suspects In $18-Million-a-Year Drug Ring | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/play-history-of-american-film-screen-and-scrim.html | Play: â€šÃ„Â?History of American Filmâ€šÃ„Â' | True | By Richard Eder | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/algeria-and-bechtel-shape-deal-for-sahara-gas-field-financing.html | Algeria and Bechtel Shape Deal for Sahara Gas Field | True | By Youssef M. Ibrahim | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/metropolitan-briefs-community-project-overseer-is-appointed.html | Metropolitan Briefs | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/om-may-be-tapped-for-schaefer-account.html | O.&M. May Be Tapped For Schaefer Account | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/newsday-reaches-tentative-pact-with-its-300-editorial-employees.html | Newsday Reaches Tentative. Pact With Its 300 Editorial Employees | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/art-women-taking-to-women.html | Art: Women Talking to Women | True | By John Russell | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/lirr-commuters-get-set-tor-the-worst-as-negotiations-lag-commuters.html | L.I.R.R. Commuters Get Set for the Worst As Negotiations Lag | True | By John T. McQuiston | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-antitrust-aides-see-no-need-to-split-up-oil-and.html | ANTITRUST AIDES SEE NO NEED TO SPLIT UP OIL AND COAL SECTOR | True | By Edward Cowan Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/obituary-5-no-title.html | Deaths | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-04-03 0:00 | TX 11218 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/bargaining-for-transit-formula-goes-on-amid-hope-and-tension-a-key.html | Bargaining for Transit Formula Goes on Amid Hope and. Tension | True | By Damon Stetson | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-cars-carrying-only-drivers-face-ban-in-the-event.html | Cars Carrying Only Drivers Face Ban in the Event of Transit Strike | True | By Grace Lichtenstein | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/management-view-from-the-board-room-retirement-at-70.html | Management | True | By Elizabeth M. Fowler | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/opera-queen-of-scots-has-us-debut-in-norfolk.html | Opera: â€šÃ„Â²Queen of Scotsâ€šÃ„Â´ Has U.S. Debut in Norfolk | True | By Harold C. Schonberg Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/wage-offer-delays-strike-threat-by-drivers-at-news-mediator-takes.html | Wane Offer Delays Strike Threat by Drivers at News | True | By Peter Kiiiss | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-bond-issues.html | New Bond Issues | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/carter-trip-to-nigeria-culminates-long-effort-to-improve-relations.html | Carter Trip to Nigeria Culminates Long Effort to Improve Relations | True | By Michael T. Kaufman Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/the-background-of-transit-controversy-in-new-york.html | The Background of Transit Controversy in New York | True | By Jerry Flint | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/obituary-3-no-title.html | Deaths | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/carters-meetings-with-brazilians-seem-to-cut-tension-despite-rifts.html | Carter's Meetings With Brazilians Seem to Cut Tension Despite Rifts | True | By Terence Smith Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/dr-keith-0-guthrie-jr-physician-who-headed-medical-groups-63.html | Dr. Keith. 0. Guthrie Jr., Physician â€šÃ„Â"Who,Headed Medical Groups, 63 | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/spurs-clinch-in-division.html | Spur's. Clinch in Division | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/evonne-goolagong-steps-painfully-toward-final-retrieving-is-lauded.html | Evonne Goolagong Steps Painfully. Toward Final | True | By Michael Icatz Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/george-papashvily-a-coauthor-of-anything-can-happen-dies-found.html | George Papashvily, a Coâ€šÃ„Â²Author Of â€šÃ„Â²Anything Can Happen,â€šÃ„Â² | True | By Edwin McDowell | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/the-transcript-of-president-carters-news-conference-during-his.html | The Transcript of President Carter's News Conference During His Visit to Brazil | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/issue-and-debate-battle-lines-forming-on-carters-plan-to-sell-jets.html | Issue and Debate Battle Lines Forming on Carter's Plan to Sellâ€šÃ„Â²Jets to â€šÃ„Â²Arabs | True | By Richard Burt Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/wheat-futures-gain-soybeans-plummet-sharp-decline-is-linked-to.html | WHEAT FUTURES GAIN; SOYBEANS PLUMMET | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/a-day-in-the-worlds-busiest-courthouse-100000-arrests-a-year-eight.html | A Day in the World's Busiest Courthouse | True | By Gregory Jaynes | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/vibrant-night-life-in-the-new-bohemia.html | Vibrant Night Life in the. New Bohemia | True | By Robert Palmer | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/an-allstar-julius-caesar-goes-to-brooklyn-an-offbeat-julius-caesar.html | An Allâ€šÃ„Â²Star â€šÃ„Â²Julius Caesarâ€šÃ„Â² Goes to Brooklyn | True | By Mel Gussow | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-a-us-judge-is-told-of-9w-bans-impact-trucking.html | A U.S. JUDGE IS TOLD OF 9W BAGs IMPACT | True | By Robert Hanley | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/imf-nations-back-increase-in-powers.html | I.M.F. Nations Back Increase in Powers | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/vance-and-gromyko-plan-to-meet-soon-in-geneva-on-strategic-arms.html | Vance and Gromyko Plan To Meet Soon in Geneva On Strategic Arms Issue | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/savings-units-protest.html | Savings Units Protest Possible Rate Increase | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/auctions.html | Auctions | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/obituary-2-no-title.html | JESSE B. MANBECK | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/publishing-the-case-of-the-real-writer.html | Publishing: The Case Of the Real Writer | True | By Thomas Lash | 1978-04-03 0:00 | TX 11218 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/naacp-weighs-suit-to-integrate-chicago-schools-third-system-in-size.html | N.A.A.C.P. Weighs Suit to Integrate Chicago Schools | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/63101-award-favors-blacks-in-bias-suit.html | $63,101 Award Favors Blacks in Bias Suit | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/around-the-nation-budget-offered-by-rizzo-would-raise-water-rates.html | Around the Nation | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/books-after-widowhood.html | Books: After Widowhood | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/artists-suggest-ways-to-remember-daley-an-interesting-challenge.html | Artists Suggest Ways to Remember Daley | True | By Douglas E. Kneeland Special to The New York Times | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/advertising-impact-of-more-working-women-fatter-rayon-budget-boston.html | Advertising | True | By Philip H. Dougherty | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/9-indicted-in-massive-kennedy-thefts-santucci-charges-coverup-at.html | 9 Indicted in â€šÃ„Ã²Massiveâ€šÃ„Ã´ | True | By Pranay Gupte | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-03-31 | 1978-03-31 | https://www.nytimes.com/1978/03/31/archives/broadway-morosco-to-get-da-story-of-an-irishman-as-told-by-his-son.html | Broadway | True | | 1978-04-03 0:00 | TX 11218 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/bulls-117-pistons-107.html | Bulls 117, Pistons 107 | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/city-orders-repairs-at-79th-st-marina-boat-owners-hail-the.html | CITY ORDERS REPAIRS AT 79TH ST. MARINA | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/ailing-mrs-king-loses-to-miss-wade-in-3-sets.html | Ailing Mrs. King Loses To Miss Wade in 3 Sets | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/soviet-said-to-agree-on-space-arms-talks-moscow-reported-to-accept.html | SOVIET SAID TO AGREE ON SPACE ARMS TALKS | True | By David K. Shipler Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/answers-to-weekly-quiz.html | Answers to Weekly Quiz | True | | 1978-04-05 0:00 | TX 19405 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/citys-plans-in-the-event-of-a-transit-strike-summary-emergency.html | City's Plans in the Event of a Transit Strike | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/surge-in-imports-pushes-us-deficit-in-trade-to-record-21st-straight.html | SURGE IN IMPORTS PUSHES U.S. DEFICIT IN TRADE TO RECORD | True | By Clyde H. Farnsworth Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/hawks-111-76ers-110.html | Hawks 111, 76ers 110 | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/sandra-post-on-139-holds-edge-by-shot.html | Sandra Post, On 139, Holds Edge by Shot | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-union-grants-delay-costofliving-raises-said-to-be.html | UNION GRANTS DELAY | True | By Damon Stetson | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/judge-acquits-lefkowitz-aide-in-perjury-case-citing-lack-of-motive.html | Judge Acquits Lefkowitz Aide in Perjury Case, Citing Lack of Motive | True | By Leslie Maitland | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/busing-battle-settles-on-unlikely-siterolling-farms-of-ocala-fla-us.html | Busing Battle Settles on Unlikely Site-Rolling Farms of Ocala, Fla. | True | By Jon Nordheimer Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/patents-wrist-camera-needs-no-darkroom-thin-sheet-converts-sunlight.html | Patents | True | By Stacy V. Jones | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/letters-available-student-aid-in-defense-of-a-cancer-researcher-the.html | Letters | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/begelman-is-charged-in-forgeries-indictments-rarely-used-begelman.html | Begelman Is Charged in Forgeries | True | By Robert Lindsey Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/volkswagen-raises-prices-of-78-models-an-average-of-39-sales-gains.html | Volkswagen Raises Prices of â€šÃ„Â˜78 Models An Average of 3 .9% | True | By Brendan Jones | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/bonnett-on-pole.html | Bonnett on Pole | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-minimum-price-of-milk-rises-half-a-cent-a-quart-a.html | Minimum Price of Milk Rises Half a Cent a Quart | True | By Martin Waldron Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/scents-with-designer-labels-his-name-is-on-it.html | Scents With. Designer Labels | True | By Angela Taylor | 1978-04-05 0:00 | TX 19405 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/as-boyish-dreams-dim-miners-sons-inherit-the-dark-a-matter-of-money.html | As Boyish Dreams Dim, Minersâ€šÃ„.Â´ | True | By Gregory Jaynes Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/carter-is-in-nigeria-for-3day-state-visit-aides-voice-concern-over.html | CARTER IS IN NIGERIA FOR 3â€šÃ„.Â³DAY STATE VISIT | True | By Terence Smith Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/port-authority-opens-way-for-airbus-port-authority-opens-way-for.html | Pori Authority Opens Way for Airbus | True | By Richard Witkin | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/phyllis-lamhut-dance-company-does-3-premieres-and-a-revival.html | Phyllis Lamhut Dance Company Does 3 Premieres and a Revival | True | By Jack Anderson | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/charlie-cochran-a-singing-pianist.html | Charlie Cochran, a Singing Pianist | True | By John S. Wilson | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/us-imposes-tariffs-on-imports-of-japanese-tv-sets-in-72-and-73.html | U.S. Imposes Tariffs on Imports Of Japanese TV Sets in â€šÃ„.Â²72 and â€šÃ„.Â²73 | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/carey-agrees-to-begin-westchester-parkways-study-tolls-would-hurt.html | Carey Agrees to Begin Westchester Parkways Study | True | By Edward Hudson Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/busch-agrees-to-pay-750000-settlement-treasury-dept-accepts-an.html | BUSCH AGREES TO PAY $750,000 SETTLEMENT | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-consumer-notes-homeowners-warned-to-beware-of-con.html | Consumer Notes | True | By Alfonso A. Narvaez | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/tokyo-plans-to-open-new-airport-in-may-government-decision-sets.html | TOKYO PLANS TO OPEN NEW AIRPORT IN MAY | True | By Andrew R. Malcolm Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/helping-the-worlds-poor-to-help-themselves.html | Helping the World's Poor. to Help Themselves | True | By Bruce Stokes | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-passman-accused-of-bribery-fraud-in-korean.html | Passman Accused Of Bribery, Fraud In Korean Dealings | True | By Richard Halloran Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/2-bodies-in-brooklyn-car-identified.html | 2 Bodies in Brooklyn Car Identified | True | | 1978-04-05 0:00 | TX 19405 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/dole-asks-inquiry-on-envoys-role-in-saudi-lobbying-for-sale-of-jets.html | Dole Asks Inquiry on Envoy's Role In Saudi Lobbying for Sale of Jets | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/space-shuttle-faces-delays-in-launching-first-manned-orbital-flight.html | SPACE SHUTTLE FACES DELAYS IN LAUNCHING | True | By John Noble Wilford | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/trade-deficit-and-exports-bolster-prices-of-futures-for-soybeans.html | Trade Deficit and Exports Bolster Prices of Futures For Soybeans and Grains | True | By Elizabeth M. Fowler | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/nato-officials-uneasy-over-carter-administrations-foreign-policy.html | NATO Officials Uneasy Over Carter Administration's Foreign Policy | True | By Flora Lewis Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/farm-prices-pushed-4-higher-in-march.html | Farm Prices Pushed 4% Higher in March | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/roth-a-native-returning-is-2d-in-li-bowling-roth-has-the-mark.html | Roth, a Native Returning, Is 2d in L.I. Bowling | True | By Al Harvin Special to The New York TI;nes | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/board-acts-on-inflation-accounting.html | Board Acts on Inflation Accounting | True | By Deborah Rankin | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/injured-maddox-lost-to-mets-till-april-12-little-comfort-for-mets.html | Injured Maddox Lost To Mets Till April12 | True | By Joseph Durso Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/for-labelle-lance-the-past-is-past-i-cant-hurt-anyone-helps-an.html | For LaBelle Lance, the Past Is Past | True | By Judy Klemesrud | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/joe-bonomo-star-of-the-silent-films-began-as-stuntman.html | Joe Bonomo, Star Of the Silent Films; Began as Stuntman | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/personal-investing.html | Personal Investing | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/a-varsity-letter-for-academic-achievement-tampering-with-symbolism.html | A Varsity Letter for Academic Achievement? | True | By Ronald Smothers ????? | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/jersey-prosecutor-asks-judge-in-jascalevich-case-to-step-down-list.html | Jersey Prosecutor Asks Judge In Jascalevich Case to Step Down | True | By David Bird special to The New York limn | 1978-04-05 0:00 | TX 19405 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/carters-dilemma-farmers-demands-vs-consumers-news-analysis-pressure.html | Carter's Dilemma: Farmers€šÃ„Â´ | True | By Seth S. King Special to The New York T:mes | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-albany-senate-bars-part-of-budget-by-opposing.html | Albany Senate Bars Part of Budget By Opposing Medicaid Abortions | True | By Richard J. Meislin Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/bridgeport-to-set-up-raceapota-schools-to-ease-imbalance-a-key.html | Bridgeport to Set Up RaCeš€šÃ„Â´Quota Schools To Ease Imbalance | True | By Robert E. Tomasson Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/killing-complicates-problems-in-southwest-africa-western-plan-for.html | Killing Complicates Problems in Southš€šÃ„Â°West Africa | True | By John F. Burns Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/gk-macbain-retired-industrialist-no-corners-to-sell-apples.html | G. K. MacBain, Retired Industrialist | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/a-day-of-police-promotions-rehiring-and-cheers-first-woman-as.html | A Day of Police Promotions, Rehiring and Cheers | True | By Leonard Buder | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-commuter-line-averts-a-strike-work-crews-at-issue.html | Commuter Line Averts a Strike | True | By John T. McQuiston | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/albany-lifts-ban-on-sports-fishing-in-lake-ontario-and-two-rivers-a.html | Albany Lifts Ban on Sports Fishing In Lake Ontario and Two Rivers | True | By Richard Severo | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-new-jersey-briefs-south-jersey-utility-seeks-rate.html | New Jersey Briefs | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/around-the-nation-ban-on-march-by-nazis-on-april-20-is-upheld-16-in.html | Around the Nation | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/highlights-of-the-proposed-new-york-state-budget.html | Highlights of the Proposed New York State Budget | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/your-turn-letters-to-cbs-news-gives-viewers-a-voice-tomorrow-a.html | š€šÃ„Â°Your Turn: Letters to CBS Newsš€šÃ„Â´ | True | By Richard F. Shepard | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/pincay-to-ride-affirmed.html | Pincay to Ride Affirmed | True | | 1978-04-05 0:00 | TX 19405 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/reas-exáé3Ã„Â°Chief-is-given-2-years-in-jail-for-theft-moderate-but.html | REA's Exáé3Ã„Â°Chief Is Given 2 Years In Jail for Theft | True | By Arnold H. Lubasch | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/billy-cox-dies.html | Billy Cox Dies | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/commuter-line-averts-a-strike-work-crews-at-issue-transit-pact.html | Commuter Line Averts a Strike | True | By John T. McQuiston | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/looking-to-localities-for-energy-policy-insights.html | Looking to Localities for Energy Policy Insights | True | By David Morris | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/international-harvester-recalling-36000-school-buses-and-trucks.html | International Harvester Recalling 36,000 School Buses and Trucks | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/lawyer-sees-a-plot-to-bar-federal-job-aspirant-for-us-attorney-says.html | LAWYER SEES A PLOT TO BAR FEDERAL JOB | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/obituary-1-no-title.html | JOHN J. O'CONNOR | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/israeli-dove-calls-plo-its-own-worst-enemy-hussein-or-new.html | Israeli Dove Calls P.L.O. Its Own Worst Enemy | True | By Israel Shenker Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/big-boards-net-fell-49-to-39-million-for-1977.html | BIG BOARD'S NET FELL 4.9% TO $3.9 MILLION FOR 1977 | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/cavs-102-bullets-101.html | Cavs 102, Bullets 101 | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/then-the-values-worth-dying-for-looking-back-at-50-also-means.html | Then, the Values Worth Dying for | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/article-2-no-title.html | The New York Times/Neal Boenzl | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/tire-survey-is-released-despite-ban-by-us-court.html | TIRE SURVEY IS RELEASED DESPITE BAN BY U.S. COURT | True | | 1978-04-05 0:00 | TX 19405 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/weizman-ends-talks-with-sadat-reports-to-premier-on-outcome-sadat.html | Weizman Ends Talks With Sadat; Reports to Premier on Outcome | True | By William E. Farrell Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/obituary-7-no-title.html | Deaths | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/indonesias-leader-names-new-cabinet-crisis-seems-ended-but.html | INDONESIA'S LEADER NAMES NEW CABINET | True | By Henry Kamm ???? | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/gotham-comedy-vocal-trio.html | Gotham, Comedy Vocal Trio | True | By John Rockwell | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/metropolitan-briefs-genericdrug-law-takes-effect-today-zoo-food.html | Metropolitan Briefs | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/taiwan-and-russia-said-to-hold-talks-official-of-peking-says.html | TAIWAN AND RUSSIA SAID TO HOLD TALKS | True | By Paul Hofmann ????? | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/corporation-affairs-gaf-sells-dye-plant-and-plans-end-to-projectors.html | Corporation Affairs | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/deliverers-and-two-papers-reach-accord-on-wages-accord-could-be-the.html | Deliverers and Two Papers Reach Accord on Wages | True | By Peter Icbes | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/herman-shapiro-80-stage-manager.html | Herman Shapiro, 80, Stage Manager | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/banco-credito-sold-to-two-other-banks-361-million-is-paid-bid-by.html | BANCO CREDITO SOLD TO TWO OTHER BANKS; $36.1 MILLION IS PAID | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/bus-driver-charged-in-killing-freed-on-bail.html | Bus Driver Charged in Killing Freed on Bail | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/news-summary-international-national-metropolitan-businessfinance.html | News. Summary | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/jacquelin-a-swords-a-member-of-new-york-law-firm-since-1940.html | Jacquelin A. Sword. a Member Of New York Law Firm Since 1940 | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/2500-accounts-in-new-york.html | 2,500 Accounts in New York | True | | 1978-04-05 0:00 | TX 19405 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/krantz-paces-indonesia-golf.html | Krantz Paces Indonesia Golf | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/plo-observes-truce-in-lebanon-while-guerrillas-review-strategy.html | P.L.O. Observes Truce in Lebanonâ€šÃ„Â¨ While Guerrillas Review Strategy | True | By Marvine Howe Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/yasin-likely-starter-for-cosmos-yasin-welcomes-competition-yasin-is.html | Yasin Likely Starter for Cosmos | True | By Alex Yann1s Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/a-governor-keeps-word-wont-run.html | A Governor Keeps Word: Won't Run | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/television-morning-afternoon-evening.html | Television | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/trade-deficit-and-money-supply-are-factors-as-dow-drops-226-money.html | Trade Deficit and Money Supply Are Factors as Dow Drops 2.26 | True | By Alexander R. Hammer | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/obituary-2-no-title.html | SAMUEL E. MESHKIN | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-surge-in-imports-pushes-us-deficit-in-trade-to.html | SURGE IN IMPORTS PUSHES U.S. DEFICIT IN TRADE TO RECORD | True | By Clyde H. Farnsworth Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/prix-and-reutemann-roar-into-long-beach.html | Prix and Reutemann Roar Into Long Beach | True | By Michael Katz Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/monkey-vasectomies-hint-harm-to-artery-small-study-suggests-a.html | MONKEY VASECTOMIES HINT HARM TO ARTERY | True | By Boyce Rensberger | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/washington-post-workers-protest-lack-of-a-contract-after-2-years.html | Washington Post Workers Protest Lack of a Contract After 2 Years | True | By Ben A. Franklin Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/sports-news-briefs-30day-delay-granted-in-knicks-suit-vs-nets-san.html | Sports News Briefs | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/all-in-the-family.html | All In The Family | True | By Lawrence Stone | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/a-federal-judge-limits-evidence-obtained-in-espionage-surveillance.html | A Federal Judge Limits Evidence Obtained in Espionage Surveillance | True | By Anthony Marro Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Related Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/justice-dept-opposes-fcc-ban-on-vulgarity-in-a-carlin-monologue.html | Justice Dept. Opposes F.C.C. Ban on Vulgarity | True | By Warren Weaver Jr. Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/spring-babies-at-the-bronx-zoo.html | Spring Babies at the Bronx Zoo | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/bridge-pietri-comes-close-to-taking-2d-straight-title-at-tourney-an.html | Bridge: | True | By Alan Truscolt | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-bergen-prosecutor-asks-judge-in-jascalevich-case.html | Bergen Prosecutor Asks Judge In Jascalevich Case to Step Down | True | By David Bird Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/alfred-santangelo-exlegislator-dies-3term-democratic-representative.html | ALFRED SANT ANGELO, EXâ€šÃ„Â°LEGISLATOR, DIES | True | By Pranay Gupte | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/dollar-is-down-sharply-in-europe-on-highest-us-trade-gap-ever.html | Dollar Is Down Sharply in Europe On Highest U.S. Trade Gap Ever | True | By Paul Lewis Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/officers-of-the-bond-buyer-sue-charge-chairman-seeks-control-sale.html | Officers of The Bond Buyer Sue; Charge Chairman Seeks Control | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/3-americans-gain-semifinals.html | 3 Americans Gain Semifinals | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/carters-delay-on-neutron-bomb-issue-irks-allies-news-analysis-deep.html | Carter's Delay on Neutron Bomb Issue Irks Allies | True | By Richard Burt Special to The New York That | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/passman-accused-of-bribery-fraud-in-korean-dealings-passman-is.html | Passman Accused Of Bribery, Fraud In Korean Dealings | True | By Richard Halloran Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/strike-newspaper-in-wisconsin-struggles-to-establish-itself.html | Strike Newspaper in Wisconsin Struggles to Establish Itself | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/nurse-invents-apron-for-rescuing-infants.html | Nurse Invents Apron For Rescuing Infants | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/obituary-3-no-title.html | Deaths | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/2-teenagers-seized-in-subway-murders-pair-also-suspects-in.html | 2 TEENâ€šÃ„Â°AGERS SEIZED IN SUBWAY MURDERS | True | | 1978-04-05 0:00 | TX 19405 | | | |

| Digital Date | Print Date | Link | Headline | Archival | By Line | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-us-judge-in-musto-case-asks-pretrial-testimony-by.html | U.S. Judge in Musto Case Asks Pretrial Testimony By Former Police Official | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-flat-rates-planned-on-care-in-hospitals-state.html | FLAT RATES PLANNED ON CARE IN HOSPITALS | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-as-boyish-dreams-dim-miners-sons-inherit-the-dark.html | As Boyish Dreams Dim, Minersâ€šÃ„Ã´ | True | By Gregory Jaynes Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/article-1-no-title.html | United Press International | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/a-few-stops-along-the-treadmill-observer-some-funny-things-happened.html | A Few Stops Along the Treadmill | True | By Russell Baker | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/new-president-of-rca-records.html | New President of RCA Records | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/armstrong-and-molina-lead-at-greensboro-by-stroke-second-shots.html | Armstrong and Molina Lead at Greensboro by Stroke | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/notes-on-a-presidential-journey.html | Notes on a Presidential Journey | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/letter-on-who-gets-ceta-jobs-creating-an-elite-peace-corps.html | Letter: On Who Gets CETA Jobs | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/nets-122-bucks-114.html | Nets 122, Bucks 114 | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/hope-voiced-for-future-of-southwest-africans.html | HOPE VOICED FOR FUTURE OF SOUTHâ€šÃ„Ã«WEST AFRICANS | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/joint-manufacture-planned-in-accord-by-amc-renault-distribution.html | JOINT MANUFACTURE PLANNED IN ACCORD BY A.M.C., RENAULT | True | By Reginald Stuart Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/orchestrating-academy-awards-bookends-select-got-william-holden.html | â€šÃ„Ã´Orchestratingâ€šÃ„Ã´ | True | By Aljean Harmetz spectc to The New York Theo | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/the-intercultural-communicator-john-edward-reinhardt-man-in-the.html | The Intercultural Communicator | True | By David Binder Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/31-escape-in-school-bus-crash.html | 31 Escape in School Bus Crash | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/article-3-no-title.html | United Press International | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-a-varsity-letter-for-academic-achievement.html | A Varsity Letter for Academic Achievement? | True | By Ronald Mothers Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-carter-is-in-nigeria-for-3day-state-visit-aides.html | CARTER IS IN NIGERIA FOR 3â€šÃ„Ã²DAY STATE VISIT | True | By Terence Smith Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/gottfried-ousts-tom-gullikson.html | Gottfried Ousts Tom Gullikson | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/notes-on-people.html | Notes on People | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/carter-discusses-rights-with-6-prominent-brazilians-brazil.html | Carter Discusses Rights With 6 Prominent Brazilians | True | By David Vidal ???????? | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/conservation-units-now-assail-carter-on-water-projects.html | Conservation Units Now Assail Carter On Water Projects | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/knicks-top-jazz-help-playoff-hope-i-grabbed-it-baylor-bemoans.html | Knicks Top Jazz, Help Playoff Hope | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/obituary-8-no-title.html | Deaths | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/business-records.html | Business Records | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/womens-equality-vacuum-is-left-as-a-us-agency-is-terminated.html | Women's Equality Vacuum Is Left As a U.S. Agency Is Terminated | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/4-steel-companies-join-in-increasing-prices-550-a-ton-heed-urging.html | 4 STEEL COMPANIES JOIN IN INCREASING PRICES $5.50 A TON | True | By Agis Salpukas | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/children-crossexamine-children-about-incarceration-her-sevenyear.html | Children Crossâ€šÃ„Ã²Examine Children About Incarceration | True | BY Karen de Witt Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-04-05 0:00 | TX 19405 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/handyman-booked-in-hillside-strangler-case-on-coast.html | Handyman Booked in Hillside Strangler Case on Coast | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/billy-cox-58-a-dodger-standout-as-third-baseman-in-early-50s-born.html | Billy. Cox, 58, a Dodger Standout As Third Baseman in Early 50's | True | By John S. Radosta | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/basic-economy-reports-98-million-quarter-loss-against-48-million.html | Basic Economy Reports $9.8 Million Quarter Loss Against $4.8 Million Net | True | By Clare M. Reckert | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-begelman-is-charged-in-forgeries-indictments.html | Begelman Is Charged in Forgeries | True | By Robert Lindsey Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/dr-charles-h-best-a-pioneer-in-insulin-codiscovered-use-as.html | DR. CHARLES H. BEST; A PIONEER IN INSULIN | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/world-news-briefs-red-brigades-scatter-hundreds-of-leaflets-ghana.html | World News Briefs | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/tanker-off-brittany-spills-last-of-its-oil.html | Tanker Off Brittany Spills Last of Its Oil | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/personal-investing-the-soaring-demand-for-gold-coins.html | Personal Investing | True | By Leonard Sloane | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/about-new-york-the-therapeutic-nature-of-poetry.html | About New York | True | By Francis X. Clines | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/karel-hajek-czech-photographer-of-presidents-and-hunt-scenes.html | Karel Hajek, Czech Photographer Of Presidents and Hunt Scenes | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/citicorp-clear-in-bid-to-rebuy-carte-blanche-citicorp-is-backed-on.html | Citicorp Clear In Bid to Rebu?â€šÂ„Â´ Carte Blanche | True | BY Edward Cowan Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/obituary-5-no-title.html | Deatho | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/plunge-in-new-york.html | Plunge in New York | True | | 1978-04-05 0:00 | TX 19405 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/legislators-weary-and-wary-inch-toward-an-albany-budget.html | Legislators, Weary and Wary, Inch Toward an Albany Budget | True | By Steven R. Weisman Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/alydar-strong-favorite-in-todays-florida-derby-believe-it-poses.html | Alydar Strong Favorite In Today's Florida Derby | True | By Steve Cady Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/albany-senate-bars-part-of-budget-by-opposing-medicaid-abortions.html | Albany Senate Bars Part of Budget By Opposing Medicaid Abortions | True | By Richard J. Meislin Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/march-without-madness.html | March Without Madness | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/nigeria-rearrests-us-executive-shortly-before-carters-arrival-no.html | Nigeria Rearrests U.S. Executive Shortly Before Carter's Arrival | True | By Graham Hovey Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/union-grants-delay-costofliving-increases-said-to-be-a-stumbling.html | UNION GRANTS DELAY | True | By Damon Stetson | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/sinatra-to-set-tone-at-dinner-for-carey.html | Sinatra to Set Tone At Dinner for Carey | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/lessons-of-a-coal-strike.html | Lessons of a Coal Strike | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/nick-fotiu-in-wonderland-sports-of-the-times-up-in-those-blue-seats.html | Nick Fotiu in Wonderland | True | Dave Anderson | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/article-4-no-title.html | Associated Press | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/giscard-keeps-barre-on-as-premier-and-praises-his-economic-guidance.html | Giscard Keeps Barre On As Premier and Praises His Economic Guidance | True | By Jonathan Kandell Special to The New York Times | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/road-race-today-new-time-place.html | Road Race Today: New Time, Place | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-port-authority-opens-way-for-airbus-port-authority.html | Port Authority Opens Way for Airbus | True | By Richard Witkin | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/judge-indicates-jury-should-hear-case-of-book-by-excia-official-a.html | Judge Indicates Jury Should Hear Case of Book by Exâ€šÃ„¸°CIA. Official | True | | 1978-04-05 0:00 | TX 19405 | | | |

| Digital Date | Print Date | Link | Headline | Is True | By line | Published/Effective Date | Registration Number | Related Numbers | Secondary Registration Published Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/books-of-the-times-the-matter-of-doing-good-essays-on-varying-views.html | Books of The Times | True | By Anatole Broyard | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-18-hospitals-eligible-for-fee-plan-listed.html | 18 Hospitals Eligible For. Fee Plan Listed | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-01 | 1978-04-01 | https://www.nytimes.com/1978/04/01/archives/brown-left-at-altar-by-a-hesitant-coach.html | Brown â€šÃ„¸Â²Left at Altarâ€šÃ„¸Â´ By a Hesitant Coach | True | | 1978-04-05 0:00 | TX 19405 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/how-a-dying-sport-was-revived-in-the-year-2000-baseball-in-the-year.html | How a Dying Sport Was Revived in the Year 2000 | True | By Greg Ovechka | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/basic-ground-rules-for-repairing-winters-damage-rules-for-repairing.html | Basic Ground Rules for Repairing Winter's Damage | True | By Barbara Delatiner | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/obituary-3-no-title.html | Deaths | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/carters-plan-for-the-cities-is-not-just-money-new-yorkers-to-the.html | Carter's Plan for The Cities Is Not Just Money | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/a-tidy-herb-corner-for-the-gourmet-gardener.html | A Tidy Herb Corner for the Gourmet Gardener | True | By Jill Adelman | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/nigeria-reacts-to-carter-visit-with-reserve-some-lingering.html | Nigeria Reacts To Carter Visit With Reserve | True | By Michael T. Kaufman Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/sports-editors-mailbox-welcome-to-the-club-bud-fireworks-in-havana.html | Sports Editor's Mailbox: Welcome to the Club, Bud | True | Iry Zuckerman | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/marriage-announcement-6-no-title.html | Rachel Hall Is Engaged | True | | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/barbara-b-weyher-fiancee.html | Barbara B. Weyher Fiancee | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/india-takes-big-step-toward-prohibition-many-bars-and-liquor-stores.html | INDIA TAKES BIG STEP TOWARD PROHIBITION | True | By William Borders Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/chile-questions-2-men-on-washington-assassination-santiago-curfew.html | Chile Questions 2 Men on Washington Assassination | True | By Juan de Onis Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/friend-of-poets-trelawny.html | Friend Of Poets | True | By Leslie A. Marchand | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/stars-and-stripes-in-his-eyes-on-becoming-american.html | Stars and Stripes in His Eyes | True | By William Manchester | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/cluett-it-shot-an-arrow-into-the-air-cluett.html | Cluett: It Shot an Arrow Into the Air | True | By Isadore Barmash | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/hra-called-lagging-on-welfare-cheats-merola-says-agency-fails-to.html | H.R.A. CALLED LAGGING ON WELFARE CHEATS | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/reporters-notebook-odd-moments-from-the-florida-season.html | Reporter's. Notebook: Odd Moments From the Florida â€šÃ„¸Â°Seasonâ€šÃ„¸Â° | True | By Tony Kornheiser Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/1466-billion-miles-of-driving.html | 1,466 Billion Miles of Driving | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-county-weighs-carter-aid-plan-county-assesses.html | County Weighs Carter Aid Plan | True | By James Feron | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/headley-bell-fiance-of-nancy-h-beach.html | Headley Bell Fiance Of Nancy H. Beach | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/there-were-signs-last-week-of-real-unrest.html | There Were Signs, | True | By Paul Hofmann | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/behind-the-best-sellers-way-bandy.html | BEHIND THE BEST SELLER | True | By Judy Klemesrud | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/upper-volta-leader-seeks-reelection-in-field-of-4.html | UPPER VOLTA LEADER SEEKS REâ€šÃ„¸Â°ELECTION IN FIELD OF | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/obituary-2-no-title.html | Service for Ray M. Thompson | True | | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Section Registration Effective Date | Registration Number | Related Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/vorster-criticizes-carter-south-africa-called-a-victim.html | Vorster Criticizes Carter | True | By John F. Burns Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/bulls-110-braves-102.html | Bulls 110, Braves 102 | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/141-lucius-wins-rugged-grand-national-leader-goes-down.html | 14â€šÃ„Â¹1 Lucius Wins Rugged Grand National | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/dairymen-vote-to-tax-themselves-to-promote-new-york-milk-sale-five.html | Dairymen Vote to Tax Themselves To Promote New York Milk Sale | True | By Harold Faber Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/people.html | PEOPLE | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/classical-music-on-wncnfm-soothes-once-savage-breasts-manufacturer.html | Classical Music on WNCNâ€šÃ„Â¹FM Soothes Once Savage Breasts | True | By Edwin McDowell | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/whoopingcrane-flock-is-expected-in-nebraska-for-its-yearly-visit.html | Whoopingâ€šÃ„Â¹Crane Flock Is Expected In Nebraska for Its Yearly Visit | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/adelphi-loses-in-lacrosse.html | Adelphi Loses in Lacrosse | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/clever-are-the-ways-to-foil-the-furry-invaders-clever-are-the-ways.html | Clever Are the Ways to Foil the Furry Invaders | True | By Mary Lou Weisman | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/food-overnight-success-forget-it-meringue-torte.html | Food | True | By Craig Claiborne with Pierre Franey | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/guggenheim-foundation-announces-1978-awards.html | Guggenheim Foundation Announces 1978 Awards | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/mr-frieds-journey-john-browns-journey.html | Mr. Fried's Journey | True | By David Herbert Donald | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/4-telephone-cables-cut-near-new-tokyo-airport.html | 4 TELEPHONE CABLES CUT NEAR NEW TOKYO AIRPORT | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-opinion-schools-without-walls-a-teacher-finds-that.html | Schools Without Walls | True | By Ronald M. Kuboski | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-politics-the-countdown-begins.html | POLITICS | True | By Richard L. Madden | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/by-bike-on-the-malay-coast-bicycle-touring-along-the-coast-of-malay.html | By Bike on the Malay Coast | True | By Martin C. Davidson | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/eric-kaiser-law-student-marries-kim-ball-lawyer.html | Eric Kaiser, Law Student, Marries Kim Ball, Lawyer | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/the-markets-a-bitter-first-quarter.html | THE MARKETS | True | By Alexander R. Hammer | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-carey-is-drawn-into-tristate-fight-carey.html | Carey Is Drawn Into Tristate Fight | True | By John T. McQuiston | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/the-region-hartfords-roof-was-a-long-time-collapsing-help-for.html | The Region | True | Daniel Lewis and Milton Leebaw | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/decade-of-black-struggle-gains-and-unmet-goals-the-legacy-of-martin.html | Decade of Black Struggle: Gains and Unmet Goals | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jerseythis-week-theater-music-dance-jazzrock-art-openings.html | New Jersey/This Week | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/shura-cherkasskya-pianist-who-follows-his-intuition-shura.html | Shura Cherkasskyâ€šÃ„Â®A Pianist Who Follows His Intuition | True | BY Joseph Horowitz | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-music-a-promising-chorale.html | MUSIC | True | By Robert Sherman | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/radio.html | Radio | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-letter-from-washington-blacks-register-big.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/events-today.html | Events Today | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-poll-finds-most-favor-auto-checks.html | Poll Finds Most Favor Auto Checks | True | By Martin Gansberg | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Archived | ByLine | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/european-arms-exports-growing-arms-exports-grow-in-western-europe.html | European Arms Exports Growing | True | By Jonathan Kandell Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-presenting-history-we-never-learned.html | Presenting â€śĂ„Â˘History We Never Learnedâ€śĂ„Â˘ | True | By Elaine Barrow | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/australian-swimmers-dominate-in-japan.html | Australian Swimmers Dominate in Japan | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/dr-sl-gerson-to-wed-dr-deborah-levitan.html | Dr. S. L. Gerson to Wed Dr. Deborah Levitan | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-sports-frank-burns-man-in-motion.html | SPORTS | True | By Neil Amdur | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/rate-for-operations-fell-slightly-in-1976-statistics-indicate-halt.html | RATE FOR OPERATIONS FELL SLIGHTLY IN 1976 | True | By Boyce Rensberger | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/headliners-begelman-indicted-empain-freed-cop-sentenced.html | Headliners | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/richard-thomasplaying-the-worshipper-and-not-the-hero-you-dont-have.html | Richard Thomasâ€śĂ„Â®Playing the Worshipper and Not the Hero | True | By Janet Maslin | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/carter-promises-to-help-africans-in-war-on-racism-and-colonialism.html | Carter Promises to Help Africans In War on Racism and Colonialism | True | By Terence Smith Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/israeli-journalists-go-on-strike-closing-newspapers-radio-and-tv.html | Israeli Journalists Go on Strike, Closing Newspapers, Radio and TV | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/home-style-from-lighthouse-to-house.html | Home Style | True | By Anne Fanciullo | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/correction.html | CORRECTION | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/of-special-interest-from-belgium-film-showcase-rossini-revival.html | Of Special Interest | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/world-news-briefs-pakistani-supreme-court-to-hear-bhuttos-appeal.html | World News Briefs | True | | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Ad Type | Byline | Publication/Registration Effective Date | Registration Number | Related Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/oil-leaks-into-cape-cod-canal.html | Oil Leaks Into Cape Cod Canal | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/brooklyn-pages-carved-decoys-drawing-collectors-to-attics-of.html | Carved Decoys Drawing Collectors To Attics of Hunters on South Shore | True | By Hugh O'Haire | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-dining-out-some-delicious-duplicates-hunam.html | DINING OUT | True | By Florence Fabricant | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/the-past-recaptured-childhood-summers-at-westport-point.html | The Past Recaptured: Childhood Summers At Westport Point | True | By Roy Bongartz | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-interview-a-veteran-in-the-fight-against.html | INTERVIEW | True | By Lena Williams | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-selling-out-in-springtime-spring-clearance.html | Selling Out In Springtime | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/panel-tells-koch-how-to-restore-quality-to-new-yorks-libraries.html | Panel Tells Koch How to Restore Quality to New York's Libraries | True | By Laurie Johnston | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/the-key-figures-debate-new-york-city-schools.html | The Key Figures Debate New York City Schools | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/flynt-lawyer-home-from-hospital.html | Flynt Lawyer Home From Hospital | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/an-appalachian-travail-appalachian-travail.html | An Appalachian Travail | True | J.d. | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/numismatics-insults-stamped-in-metal-updated-almanac-coin-and-stamp.html | NUMISMATICS | True | Russ MacKendrick | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/sports-today.html | Sports Today | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/man-47-is-found-shot-to-death-in-a-queens-apartment-parking-lot.html | Man, 47, Is Found Shot to Death In a Queens Apartment Parking Lot | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/investing-banking-on-big-apple-bunk-stocks-cautiously.html | INVESTING | True | By Mario A. Milletti | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Url | Headline | Is Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/letters-the-panama-railroad-tourists-in-cuba-golf-in-spain-letters.html | Letters: The Panama Railroad | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-dining-out-some-like-it-not-so-hot-mandarin-inn.html | DINING OUT | True | By Patricia Brooks | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/i-stayed-in-an-english-manor-house-and-took-a-course-like-a-small.html | â€šÃ„Ã'I stayed in an English Manor House and Took a Courseâ€šÃ„Ã' | True | By Yaroslava Surmach Mills | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-opinion-farmland-bill-may-add-up-to-more-losses-than.html | Farmland Bill May Add Up to More Losses Than Gains | True | By Dwight H. Merriam | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/flemingway-the-tangent-factor.html | Flemingway | True | By Donald Goddard | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/digging-up-the-past-mallowans-memoirs-mallowan.html | Digging Up The Past | True | By Iris Cornelia Love | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/late-tv-listings.html | Late TV Listings | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/cinda-v-lewis-peter-mcgraw-to-wed-june-3.html | Cinda V. Lewis, Peter McGraw To Wed June 3 | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-art-the-collector-as-trendsetter-pop-devotees.html | ART | True | By Vivien Raynor | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/most-popular-pastime-in-baseball-making-excuses-the-best-excuse.html | Most Popular Pastime in Baseball: Making Excuses | True | By Roy Blount Jr. | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/berle-names-legal-aide.html | Berle Names Legal Aide | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/nursinghome-negotiations-stalled.html | Nursingâ€šÃ„Ã'Home Negotiations Stalled | True | By Joseph B. Treaster | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-7-temples-celebrate-life-at-israeli-fair.html | 7 Temples Celebrate Life at â€šÃ„Ã'Israeli Fairâ€šÃ„Ã' | True | | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/around-the-garden-spring-delights-questionsanswers.html | AROUND THE Garden | True | Joan Lee Faust | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/steel-prices-rise-carter-reacts.html | Steel Prices Rise | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-the-executive-suite-moves-into-the-classroom.html | The Executive Suite Moves | True | By Josh Barbanel | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/viennese-performance-calendar.html | Viennese Performance Calendar | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-art-at-monmouth-knights-and-daze.html | ART | True | By David L. Shirey | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/correction-110822538.html | Correction | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/fukuda-lost-more-than-just-an-airport-such-events-are-a-loss-of.html | Fukuda Lost More Than Just an Airport | True | By Andrew H. Malcolm | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/mobutu-turning-harsher-to-control-a-diverse-zaire-big-migration-to.html | Mobutu Turning Harsher to Control a Diverse Zaire | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/mets-lose-apodaca-for-season-apodaca-injures-elbow-is-lost-to-mets.html | Mets Lose Apodaca For Season | True | By Joseph Durso Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/pupil-teacher-dance-at-pace-students-win-film-awards.html | Pupil, Teacher Dance at Pace | True | By Jennifer Dunning | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/trissotin-exposed-in-english-the-learned-ladies-trissotin.html | Trissotin Exposed in English | True | By Vernon Young | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/disease-control-center-reports-decline-in-flu-outbreak-reports.html | Disease Control Center Reports Decline in Flu Outbreak Reports | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/obituary-5-no-title.html | Deaths | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/annual-ritual-beginsgetting-ready-for-the-water.html | Annual Ritual Begins€šÃ‚Â®Getting Ready for the Water. | | SPECIAL TO THE NEW YORK TIMES | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Original Registration Effective Date | Original Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/a-oneman-show-1066-the-year-of-the-conquest.html | A Oneâ€šÃ„Ã²Man Show | True | By Paul Johnson | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/madame-rosa-in-charge-momo.html | Madame Rosa in Charge | True | By John L. Hess | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/tour-earnings.html | Tour Earnings | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/music-debuts-in-review-steven-kimbrough-tenor-sings-in-varied.html | Music: Debuts in Review | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/kim-hamilton-is-married.html | Kim Hamilton Is Married | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/no-welfare-for-farmers.html | No Welfare for Farmers | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/miners-union-group-meets-in-oustmiller-movement.html | MINERS UNION GROUP MEETS IN OUTSTâ€šÃ„Ã²MILLER MOVEMENT | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/letters-of-israelis-arabs-and-the-united-states-the-swedes-way.html | Letters | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/james-halsey-dies-former-chancellor-of-u-of-bridgeport.html | James Halsey Dies; Former Chancellor Of U. of Bridgeport | True | By George Goodman Jr. | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/notes-the-syracuse-symphony-is-coming-to-town-the-syracuse-symphony.html | Notes: The Syracuse Symphony Is Coming To Town | True | By Raymond Ericson | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/lebanese-leader-says-arafat-vows-to-honor-truce-our-two-most-urgent.html | Lebanese Leader Says Arafat Vows to Honor Truce | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/letters-to-the-editor-the-arts-and-mrs-mondale-apple-annie-fashions.html | Letters TO THE EDITOR | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/jayne-mellenthin-plans-to-wed-robert-rogers.html | Jayne Mellenthin Plans To Wed Robert Rogers. | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-to-the-store-to-see-the-dentist-shopping.html | To the Store, to See the Dentist | True | By Lynne Ames | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | URL | Headline | Is True | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/soil-preparation-is-the-most-important-job.html | Soil Preparation Is the Most Important Job | True | By Carl Totemeier | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/cr-tunnard-fiance-of-elizabeth-sullivan-june-wedding-is-set.html | C. R. Tunnard Fiance Of Elizabeth Sullivan; June Wedding Is Set | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-opinion-speaking-personally-the-shore-its-a-twoseason.html | SPEAKING PERSONALLY | True | By James M. Curley | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/a-new-patrol-boat-for-nassau-police.html | A New Patrol Boat for Nassau Police | True | By Harry V. Forgeron | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/goolagong-navratilova-reach-final-at-oakland-tie-would-have-to-be.html | Goolagong, Navratilova Reach Final at Oakland | True | By Leonard Koppett Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/pleasure-boating-new-york-lags.html | Pleasure Boating: New York Lags | True | By Bill Robinson | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/authors-query.html | Author's Query | True | Loretta Johnson | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/whats-doing-in-ottawa.html | What's Doing in OTTAWA | True | By Robert Trumbull | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/political-and-economic-advisers-dont-exactly-agree-why-us-economic.html | Political and Economic Advisers Don't Exactly Agree | True | By Clyde H. Farnsworth | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/judge-orders-company-to-work-on-missile-cruiser-for-the-navy.html | Judge Orders Company to Work On Missile Cruiser for the Navy | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/landscape-architects-designers-and-then-some-landscape-architecture.html | Landscape Architects: Designers and Then Some | True | By Louise Saul | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/joan-kreitler-jb-goodwin-jr-set-june-bridal.html | Joan Kreitler, J.B.Goodwin Jr. Set June Bridal | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-look-for-the-merry-widow-tito-capobianco.html | New Look for â€šÃ„Â²The Merry Widowâ€šÃ„Â´ | True | By Richard Traubner | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-opinion-when-the-hobby-horse-is-a-beautiful-arabian.html | When the Hobby Horse Is a Beautiful Arabian | True | By Lynne Ames | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/teresa-j-ernst-is-wed-to-william-waterman.html | Teresa J. Ernst Is Wed To William Waterman | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/sophia-loren-faces-rome-charges-reported-in-switzerland.html | Sophia Loren Faces Rome Charges | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/film-view-taking-the-measure-of-the-years-films-film-view-measuring.html | FILM VIEW | True | Vincent Canby | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/sports-news-briefs-canoe-racing-event-held-attempt-to-cancel-fails.html | Sports News Briefs | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/realty-news-rockefeller-center-park-avenue-relocation-new-companies.html | Realty News | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/federal-plan-urged-to-shape-up-roads-dilapidated-highways-cause.html | FEDERAL PLAN URGED TO SHAPE UP ROADS | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/life-of-a-salesman-life.html | LIFE OF A SALESMAN | True | By Ed Zuckerman | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/petraglia-starting-fifth-wins-li-bowling-final-3-more-strikes.html | Petraglia, Starting Fifth, Wins L.I. Bowling Final | True | By Al Harvin Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/baseball-a-game-for-boys-of-all-ages-all-this-and-money-too-and.html | Baseball, a Game for Boys of All Ages | True | By Michael Bobkoff | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/let-there-be-less-light-experts-tell-office-workers-let-there-be.html | Let There Be Less Light, Expert's Tell Office Workers | True | By Carter B. Horsley | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/obituary-7-no-title.html | Deaths | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/newspapers-appear-again-in-london-after-settlement-of-pay-disputes.html | Newspapers Appear Again in London After Settlement of Pay Disputes | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/air-ceylon-ends-foreign-services-new-international-line-is-planned.html | Air Ceylon Ends Foreign Services; New International Line Is Planned | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/stage-view-papp-proves-less-is-more-a-rich-season-at-papps-public.html | STAGE VIEW | True | Richard Eder | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Editorial Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-expectant-fathers-join-in-natural-births.html | Expectant Fathers Join in â€šÃ„Â?Natural Birthsâ€šÃ„Â' | True | By Errol G. Rampersad | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/law-clerk-is-fiance-of-susan-c-whilton.html | Law Clerk Is Fiance Of Susan C. Whilton | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/marriage-announcement-5-no-title.html | Patricia Linger Affianced | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/the-camera-follows-kalki-vidal.html | The Camera Follows | True | By John Romano | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-opinion-speaking-personally-off-to-albany-to-fight-for.html | SPEAKING PERSONALLY | True | By Betsey Casey Metz | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/jones-new-york.html | JONES NEW YORK | True | SPECIAL TO THE NEW YORK TIMES | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-opinion-politics-mr-case-makes-his-presence-felt-diverse.html | POLITICS | True | By Joseph F. Sullivan | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-hampshire-hunts-for-radioactive-disks.html | New Hampshire Hunts For Radioactive Disks | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/old-burlesque-house-has-one-final-fling.html | Old Burlesque House Has One Final Fling | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/consolidation-of-disaster-relief-is-urged-on-carter-by-governors.html | Consolidation of Disaster Relief Is Urged on Carter by Governors | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/us-has-lost-an-agency-but-gained-a-new-voice-.html | U.S. Has Lost An Agency, But Gained a New Voice . . . | True | By David Binder | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/book-ends-crime-writers-convene-post-script-best-sellers-1977.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/womens-role-in-sailing-equality-is-a-long-way-off-womens-sailing.html | Women's Role in Sailing: Equality Is a Long Way Off | True | By Joanne A. Fishman | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/fbi-is-reported-to-have-interviewed-president-on-rep-eilbergs-call.html | F.B.I. Is Reported to Have Interviewed President on Rep. Eilberg's Call About Marston | True | By Nicholas M. Horrock Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/a-planting-plan-for-a-shady-site.html | A Planting Plan For a Shady Site | True | By Lois B. Himes | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-opinion-under-light-what-you-see-isnt-necessarily-what.html | Under Light, What You See Isn't Necessarily What You Get | True | By Carole Ginsburg | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/many-transit-workers-voice-disappointment-on-pact-initial-reaction.html | Many Transit Workers Voice Disappointment on Pact | True | By Pranay Gupte | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/lirr-union-head-expects-ratification-says-traincrew-cuts-would-be.html | L.I.R.R. UNION HEAD EXPECTS RATIFICATION | True | By John T. McQuiston | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-opinion-letters-to-the-connecticut-editor-what-if-the.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/birth-notice-1-no-title.html | Births. | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-farmers-seek-protection-for-a-valuable-crop-land.html | Farmers Seek Protection for a Valuable Crop: Land | True | By Matthew L. Wald | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/cavaliers-113-pistons-99.html | Cavaliers 113, Pistons 99 | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/paul-ignotus-a-writer-opposed-nazis-in-hungary.html | PAUL IGNOTUS, A WRITER, OPPOSED NAZIS IN HUNGARY | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/chess-a-desperate-attempt-that-almost-paid-off.html | CHESS | True | Robert Byrne | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/heading-for-the-exit-in-south-africa.html | Heading for the Exit in South Africa | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-for-some-sailors-ice-is-thicker-than-water.html | For Some Sailors, Ice Is Thicker Than Water | True | By Marilyn Frankel | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/82-high-falls-short-of-record-by-degree.html | 82Ââ€ž High Falls Short Of Record by Degree | True | | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/burn-center-sets-up-first-skin-bank-in-new-york-the-situation-up-to.html | Burn Center Sets Up First Skin Bank in New York | True | By Ronald Sullivan | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-cable-tv-it-has-to-go-through-channels-cable-tv.html | Cable TV: It Has to Go Through Channels | True | By Les Brown | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/antiques-april-is-all-booked-up.html | ANTIQUES | True | Rita Reif | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/a-capital-enterprise-capital-enterprise.html | A Capital Enterprise | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/arts-and-leisure-guide-theater-dance-film-music-arts-and-leisure.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/the-lessons-of-spring-training-contenders-pretenders-emerge-yanks.html | The Lessons of Spring Training: Contenders, Pretenders Emerge | True | By Murray Chass | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/david-kalow-fiance-of-janet-l-samuels.html | David Kalow Fiance Of Janet L. Samuels | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-doctors-listings-disputed.html | Doctors' Listings Disputed | True | By Ronald Sullivan | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/mcnamara-on-the-largest-issue-world-economy.html | McNamara on The Largest Issue: World Economy | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/freighter-with-marijuana-towed-after-crew-tries-to-burn-her.html | Freighter With Marijuana Towed After Crew Tries to Burn Her | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/tibetan-captures-honors-in-chicago-pom-is-toy-group-choice.html | Tibetan Captures Honors in Chicago | True | By Pat Gleeson Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/all-washingtons-gone-avol-voluntarily.html | All Washington's Gone AVOL . . . Voluntarily | True | By John Kenneth Galbraith | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/quake-shakes-san-bernardino.html | Quake Shakes San Bernardino | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-opinion-a-recourse-for-battered-wives.html | A Recourse For Battered Wives | True | By Dana van Buskirk | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-dining-out-morristown-lovely-to-look-at-the.html | DINING OUT Morristown: Lovely to Look At | True | By B. H. Fussell | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Is Active | Byline | Publication/ Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-the-voice-of-a-prison-poet.html | The Voice of a Prison Poet | True | By Dan Hulbert | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-opinion-politics-quest-for-pikes-seat-may-brew-a.html | POLITICS | True | By Frank Lynn | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/its-time-to-plant-dwarf-fruit-trees.html | It's Time to Plant Dwarf Fruit Trees | True | By Theodore James Jr. | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-its-showtime-for-youngsters-shows-for-children.html | It's Showtime For Youngsters | True | By Louise Saul | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/obituary-6-no-title.html | Deaths | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-opinion-legislature-resisting-revolution.html | Legislature: Resisting â€šÃ„Â²Revolutionâ€šÃ„Â´ | True | By Philips. Showell Jr. | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-interview-from-the-classroom-to-the-courtroom.html | INTERVIEW From the Classroom to the Courtroom | True | By Diane Henry | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/italian-captures-slalom.html | Italian Captures Slalom | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/the-onion-for-gourmets-shallots.html | The Onion for Gourmets: Shallots | True | By Theodore James Jr. | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/eda-quiet-lender-of-last-resort-littleknown-lender-of-last-resort.html | E.D.A., Quiet Lender of Last Resort | True | By Julius Duscha | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/nonfiction-in-brief-our-threatened-planet-within-this-wilderness.html | NONFICTION IN BRIEF | True | By Caroline Seebohm | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/at-last-hes-fully-in-charge-of-the-ways-and-means-committee-the.html | At Last He's Fully in Charge of the Ways and Means Committee | True | By Edward Cowan | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-shelter-aid-for-battered-women.html | Shelter Aid for Battered Women | True | By Jeanne Clare Feron | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/giving-laverne-and-shirley-the-funny-business.html | Giving â€šÃ„Â²Laverne And Shirleyâ€šÃ„Â´ The Funny Business | True | By Kirk Honeycutt | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/sponges-to-grow.html | Sponges to Grow | True | By Bonnie Fisher | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Publication/ Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/great-hole-found-in-a-distant-galaxy-astronomers-report-evidence.html | GREAT âˆ'Â'HOLEâˆ'Â'Â' FOUND IN A DISTANT GALAXY | True | By Walter Sullivan | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/washington-crew-beats-penn-to-take-copley-cup-rutgers-beats.html | Washington Crew Beats Penn to Take Copley Cup | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/washington-report-a-bakke-case-for-hard-hats.html | WASHINGTON REPORT | True | By Warren Weaver Jr. | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/us-assists-farming-in-mali.html | U.S. Assists Farming in Mali | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/beauty-and-chivalry-sports-of-the-times-phil-bieber-remembers-taken.html | Beauty and Chivalry | True | Red Smith | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/stamps-a-tribute-to-american-dance-stamps-tribute-to-dance.html | STAMPS | True | Samuel A. Tower | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/leon-a-wheeler-official-of-us-postal-service-64.html | LEON A. WHEELER, OFFICIAL OF U.S. POSTAL SERVICE, 64 | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/bus-company-serving-3-counties-in-jersey-is-struck-by-its-drivers.html | Bus Company Serving 3 Counties In Jersey Is Struck by Its Drivers | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/montana-begins-an-experiment-to-permit-cameras-in-courts.html | Montana Begins an Experiment To Permit Cameras in Courts. | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/prescription-law-yet-to-be-fulfilled-good-compliance-is-urged-there.html | Prescription Law Yet to Be Fulfilled | True | By Lesley Oelsner | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/is-the-water-safe-a-question-of-health-practical-traveler-poor.html | Is the mater Safe? A Question of Health | True | By Paul Grimes | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/what-makes-hockey-different-the-pleasure-of-violent-contact.html | What Makes Hockey Different? The Pleasure of Violent Contact | True | By Neil D. Isaacs | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/knicks-gain-playoff-spot-when-jazz-lose-to-celtics.html | Knicks Gain Playoff Spot When Jazz Lose to Celtics | True | | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Archival Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/the-spirit-of-spessivtzeva-inspires-a-new-pas-de-deux-the-spirit-of.html | The Spirit of Spessivtzeva Inspires a New Pas de Deux | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-opinion-all-those-riches-in-the-sea-big-oil-and-gas.html | All Those Riches in the Sea | True | By Edward A. Jesser Jr. | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-opinion-the-will-to-end-world-hunger.html | The Will to End World Hunger | True | By Hill Edell | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/sunday-observer-confidence-game.html | Sunday Observer | True | By Russell Baker | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-shop-talk-nostalgia-for-sale.html | SHOP TALK | True | By Anne Anable | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchesterthis-week-theater-music-and-dance-art-lectures-films.html | Westchester/This Week | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-opinion-a-shot-of-prevention.html | A Shot of Prevention | True | By John N. Lewis | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/leaders-seek-an-end-to-budget-deadlock-try-to-separate-abortionaid.html | LEADERS SEEK AN END TO BUDGET DEADLOCK | True | By Richard J. Meislin Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/marriage-announcement-2-no-title.html | Sylvia Page Ober Wed | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/cookbooks-food-for-thought-the-anthropologists-cookbook-fresh-food.html | COOKBOOKS | True | By Mimi Sheraton | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/miss-johnson-wins-college-fencing-title.html | Miss Johnson Wins College Fencing Title | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/monet-and-his-gardens.html | MONET AND HIS GARDENS | True | By Kirk Varnedoe | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/oh-opens-with-grand-slam.html | Oh Opens With Grand Slam | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-connecticutthis-week-art-theater-music-and-dance.html | Connecticut/This Week | True | | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Archived Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/italian-press-is-in-a-quandary-over-moros-captors.html | Italian Press Is in a Quandary Over Moro's Captors | True | By Ina Lee Selden Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/physician-admits-fraud.html | Physician Admits Fraud | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-about-long-island-the-portuguese-discovery-of.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-everything-they-were-afraid-to-ask.html | Everything They Were Afraid to Ask | True | By Eleanor Charles | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/followup-on-the-news-saccharin-buried-treasure-penny-gum.html | Follow€šÃ„Ã²Up on the News | True | Richard Hitach | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-decoys-a-rediscovered-art-birds-of-an-artistic.html | Decoys: A Rediscovered Art | True | By Hugh O'Haire | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/authors-queries.html | Authors' Queries | True | Debra N. Mancoff | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/state-unit-certifies-nurserymen.html | State Unit Certifies Nurserymen | True | By Lynne Ames | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-opinion-judicial-paychecks.html | Judicial Paychecks | True | By James F. Stapleton | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/when-to-buy-or-when-to-sell-timing-is-all-when-to-buy-or-sell.html | When to Buy Or When to Sell? Timing Is All | True | By Betsy Brown | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-opinion-ways-to-bridge-the-industry-gap.html | Ways to Bridge The Industry Gap | True | By Peter A. Leavens | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-cleaning-up-the-garbage-problem-new-technology.html | Cleaning Up the Garbage Problem | True | By Ronald Smothers | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/detente-has-suffered-a-few-cuts-and-abrasions.html | DÃ¨sÃ©tente Has Suffered a Few Cuts and Abrasions | True | By David K. Shipler | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/in-monets-gardens.html | In Monet's Gardens | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/miss-stanley-plans-nuptials.html | Miss Stanley Plans Nuptials | True | | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/a-spring-tonic-for-the-ailing-house.html | A Spring Tonic For the Ailing House | True | By Bernard Gladstone | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-opinion-state-officials-say-carter-plan-is-a-start-in.html | State Officials Say Carter Plan Is a Start in Helping Cities | True | By Richard L. Madden | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/pressure-on-andretti-in-grand-prix-race.html | Pressure on Andretti in Grand Prix Race | True | By Michael Katz Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/photography-view-who-took-the-fashion-model-outdoors.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/its-time-to-plant-dwarf-fruit-trees-its-time-to-plant-dwarf-fruit.html | It's Time to Plant Dwarf Fruit Trees | True | By Theodore James Jr. | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/banks-dog-show-to-star-cede-higgens-two-labrador-retrievers.html | Bank's Dog Show to Star Cede Higgens | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-shop-talk-printing-as-of-old-goes-on-anew.html | SHOP TALK | True | By Muriel Fischer | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/marriage-announcement-3-no-title.html | Michi Shan Tuchman Wed | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/engineers-academy-picks-new-members-100-are-chosen-to-join-group.html | ENGINEERS ACADEMY PICKS NEW MEMBERS | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-paying-jobs-luring-volunteer-workers-agencies.html | Paying Jobs Luring Volunteer Workers | True | By Nancy Rubin | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/tv-view-capturing-the-drama-of-history.html | TV VIEW | True | John J. O'Connor | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/martin-filler-fiance-of-rosemarie-bletter.html | Martin Filler Fiance Of Rosemarie Bletter | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/diane-nix-nutritionist-married-to-michael-dennis.html | Diane Nix. Nutritionist, Married to Michael Dennis | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/mark-segall-to-wed-karen-elkin-teacher.html | Mark Segall to Wed Karen Elkin, Teacher | True | | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Is Article | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/reorganizing-queens-operation-of-detectives-being-considered-an.html | Reorganizing Queens Operation Of Detectives Being Considered | True | BY Leonard Buder | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/mccomb-miss-absorbing-changes-born-of-bombs-and-burning-crosses.html | McComb, Miss., Absorbing Changes Born of Bombs and Burning Crosses | True | By Wayne King Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/senates-vote-to-cut-funds-for-abortions.html | Senate's Vote to Cut Funds for Abortions | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/los-angeles-times-names-editor.html | Los Angeles Times Names Editor | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/anne-donnelly-betrothed-to-john-warren-jr.html | Anne Donnelly Betrothed to John Warren Jr. | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/doctor-cites-slight-polio-risk-arising-from-sabin-oral-vaccine.html | Doctor Cites Slight Polio Risk Arising From Sabin Oral Vaccine | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-channel-21-the-news-on-a-shoestring.html | Channel 21: The News on A Shoestring | True | By Shawn G Kennedy | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/nigerian-students-protest.html | Nigerian Students Protest | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/in-california-a-real-estate-salesman-for-every-block.html | In California, a Real Estate Salesman for Every Block | True | By Sharon Johnson | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-long-islandthis-week-art-music-dance-theater.html | Long Island/This Week | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/safeguards-urged-on-mental-patients-grand-jury-finds-they-are.html | SAFEGUARDS URGED ON MENTAL PATIENTS | True | By Max H. Seigel | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-combating-the-problem-of-depression-where-to-get.html | Combating the Problem of Depression | True | By Rita Watson | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/cosmos-1000-a-milestone-in-orbit-to-monitor-ships.html | COSMOS 1,000, A MILESTONE, IN ORBIT TO MONITOR SHIPS | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/bertram-ross-dancers-appearing-at-the-theater-lab.html | Bertram Ross Dancers Appearing at the Theater Lab | True | By Anna Kisselgoff | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/amc-hopes-to-sell-renaults-this-fall-us-auto-maker-plans-to-produce.html | A.M.C. HOPES TO SELL RENAULTS THIS FALL | True | By Reginald Stuart Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/president-in-shift-will-try-to-end-ban-on-arms-for-turkey-congress.html | PRESIDENT, IN SHIFT, WILL TRY TO END BAN ON ARMS FOR TURKEY | True | By Bernard Gwertzman Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/brooklyn-pages-nassau-public-tv-news-team-is-doing-the-job-on-a.html | Nassau's Public TV News Team Is Doing the Job on a Shoestring | True | By Shawn G Kennedy Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/pumpkin-moonshine-triumphs-favorite-far-behind-lynn-davis-in-duel.html | Pumpkin Moonshine Triumphs | True | By Michael Strauss | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/crew-of-500-working-overtime-to-fill-new-york-city-potholes.html | Crew of 500 Working Overtime To Fill New York City Potholes | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/surf-beat-timbers-10.html | Surf Beat Timbers, 1â€šÃ„Â°0 | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-interview-history-is-his-forte.html | INTERVIEW | True | By Alan Caruba | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/demand-for-exotic-birds-as-pets-is-found-threatening-some-species.html | Demand for Exotic Birds as Pets Is Found Threatening Some Species | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/learning-to-be-your-own-md.html | LEARNING TO BE YOUR OWN M.D. | True | By Sandra Rosenzweig | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/laura-gay-miller-bride-of-james-alleyn-duncan.html | Laura Gay Miller Bride Of James Alleyn Duncan | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/mayor-in-israel-for-jerusalem-mayor.html | Mayor in Israel | True | By Saul Bellow | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/trout-shun-opening-of-fishing-season-angler-releases-his-catch-big.html | Trout Shun Opening of Fishing Season | True | By Nelson Bryant Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/the-official-american-league-baseball-schedule-for-the-1978-season.html | The Official American League Baseball Schedule for the 1978 Season | True | | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright/Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/the-paradox-of-ibsen-famous-but-unknown-henrik-ibsen.html | The Paradox Of Ibsen: Famous But Unknown | True | By Harold Clurman | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-declining-membership-plagues-league-of-women.html | Declining Membership Plagues League of Women Voters | True | By Andree Brooks | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/canadians-end-search-for-debris-of-soviet-satellite-costs-are-put.html | Canadians End Search for Debris of Soviet Satellite | True | By John Noble Wilford | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/exxon-begins-first-atlantic-drilling.html | Exxon Begins First Atlantic Drilling | True | Anthony J. Parisi | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-about-new-jersey-spring-a-time-for-happenings.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/a-spring-tonic-for-the-ailing-house-caulking-and-putty-a-spring.html | A Spring Tonic For the Ailing House | True | By Bernard Gladstone | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/letters-soviet-economics-better-mousetrap-machine-tools-defaulted.html | LETTERS | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/environment-science-finds-some-blessings-in-oil-spills.html | Environment | True | By Malcolm W. Browne | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/mums-are-easy-to-grow-from-seed-mums-from-seed.html | â€šÃ„¹Mums Are Easy To Grow From Seed | True | By Elda Haring | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-opinion-survival-of-a-summerhill-the-value-of-a-free.html | Survival of a â€šÃ„¹Summerhillâ€šÃ„´ | True | By Robin Young Roe | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/rosemary-harvilla-married-to-james-golia-an-engineer.html | Rosemary Harvilla Married To James Golia, an Engineer | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/katharine-brown-bride-of-bronislaw-grala.html | Katharine Brown Bride of Bronislaw Grala | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/fake-iceberg-towed-into-sydney-as-prank.html | Fake Iceberg Towed Into Sydney as Prank | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/china-starts-flights-to-africa.html | China Starts Flighti to Africa | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/david-ermer-to-wed-lyn-feinsilber-june-4.html | David Ermer to Wed Lyn Feinsilber June 4 | True | | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/life-in-beirutneither-peace-nor-war-ignoring-guns-is-polite.html | Life in Beirut â€šÃ„Ã® Neither Peace nor War | True | By Marvine Howe Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/on-the-track-of-indian-dances-big-medicine-a-california-indian.html | On the Track of Indian Dances | True | By Mary Z. Gray | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-she-works-to-dispel-myths-about-the-elderly.html | INTERVIEW | True | By Lawrence Van Gelder | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/stage-view-well-never-say-goodbye-to-dolly-stage-view.html | STAGE VIEW | True | Walter Kerr | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/in-an-age-of-nations-tribalism-still-counts.html | In an Age of Nations, Tribalism Still Counts | True | By John F. Burns | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-opinion-letters-to-the-westchester-editor-school-tax.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/seeing-the-universe-whole-janus-koestler.html | Seeing the Universe Whole | True | By Gerald Jonas | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/economic-scene-northwests-power-play.html | ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/1400-on-qe2-to-visit-china-in-79-when-she-docks-there-first-time.html | 1,400 on QE2 to Visit China in '79 When She Docks There First Time | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/cost-at-97-million-applied-to-all-city-unions-formula-could.html | COST AT $97 MILLION | True | By Damon Stetson | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/picture-credits.html | Picture Credits | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-an-array-of-jewels-in-a-county-setting.html | MUSIC | True | By Robert Sherman | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/accuser-of-chicago-mayor-will-run-making-light-of-the-law-bilandic.html | Accuser of Chicago Mayor Will Run | True | By Douglas E. Kneeland Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/city-pest-control-bureau-is-termed-lax-by-goldin-in-feecollection.html | City Pest Control Bureau Is Termed Lax by Goldin In Feeâ€šÃ„Ã®Collection Practice | True | | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Author Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/meet-the-april-fool-washington.html | Meet the April Fool | True | By James Reston | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/barbara-levy-sets-nuptials.html | Barbara Levy Sets Nuptials | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-the-sum-of-the-parts-equals-the-whole.html | ART | True | By David L. Shirey | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/chinese-characters-last-moments-of-a-world.html | Chinese Characters | True | By Margarett Loke | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/notes-tax-proposal-would-benefit-trails-fair-of-the-future-japan.html | Notes: Tax Proposal Would Benefit Trails | True | By Robert J. Dunphy | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/cynthia-kybal-plans-wedding.html | Cynthia Kybal Plans Wedding | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/why-carter-means-business-in-helping-the-cities-in-a-radical-shift.html | Why Carter Means Business in Helping the Cities | True | By Ann Crittenden | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/selection-tolstoy-was-impressed.html | SELECTION | True | By Leo Tolstoy | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/the-region-continued.html | The Region | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/japan-sops-up-billions-of-dollars-to-protect-yen.html | Japan Sops Up Billions of Dollars to Protect Yen | True | Ann Crittenden | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/tough-job-for-cuba-in-eritrea-is-seen-us-aides-say-ethiopians-ally.html | TOUGH JOB FOR CUBA IN ERITREA IS SEEN | True | By Graham Hovey Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/dance-view-precision-dancing-as-art-dance-view-precision-as-art.html | DANCE VIEW | True | Anna Kisselgoff | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/home-turf-of-those-great-white-horses-60000-visitors-part-of-the.html | Home Turf Of Those Great White Horses | True | By Morris Weeks Jr. | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/miss-shasha-bride-of-barry-kaplan.html | Miss Shasha Bride Of Barry Kaplan | True | | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-art-young-talent-from-japan.html | ART | True | By David L. Shirey | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-runners-on-the-mark-in-scarsdale-race.html | Runners on the Mark In Scarsdale Race | True | By Madeleine R. Tierney | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-tokyo-airport-brings-good-luck-to-rural-city-airport-not.html | New Tokyo Airport Brings Good Luck to Rural City | True | By Andrew H. Malcolm Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/dr-kenneth-allen-weds-carol-glasser-law-aide.html | Dr. Kenneth Allen Weds Carol Glasser, Law Aide | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/franz-beckenbauer-takes-the-torch-sports-of-the-times-fascinated-by.html | Franz Beckenbauer Takes the Torch | True | Dave Anderson | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/its-time-to-plant-dwarf-fruit-trees-want-dwarf-fruit-trees-now-is.html | It's Time to Plant Dwarf Fruit Trees | True | By Theodore James Jr. | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/douglas-k-roberts-and-sara-b-glenn-to-wed-in-august.html | Douglas K. Roberts And Sara B. Glenn To Wed in August | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/the-trouble-with-europe-europe.html | THE TROUBLE WITH EUROPE | True | By Flora Lewis | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/a-talk-with-teddy-kollek.html | A Talk With Teddy Kollek | True | By Eden Ross Lipson | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/pay-rise-to-be-costly-for-new-york-pay-increase-costly-for-new-york.html | Pay Rise to Be Costly for New York | True | By Lee Dembart | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/a-professionals-view-on-the-art-of-landscape-design-a-professional.html | A Professional's View on the Art of Landscape Design | True | By Andree Brooks | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/the-world-in-summary-one-of-japans-control-towers-is-missing-more.html | The World | True | Barbara Slavin Michael Wright and Thomas Butson | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/this-week-in-sports-baseball-college-basketball-pro-basketball.html | This Week in Sports | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-dining-out-dull-decor-rewarding-dining-la.html | DINING OUT | True | By Guy Henle | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/camera-offbeat-scenics-can-be-more-interesting.html | CAMERA | True | Lou Jacobs Jr. | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/6-great-snug-harbors-on-li-eatons-neck-basin-prices-bend-northport.html | 6 Great Snug Harbors on L.I. | True | By Julius M. Wilensky | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/art-view-the-tiepoloosur-abiding-sense-is-one-of-festivity.html | ART VIEW | True | John Russell | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/renaults-the-one.html | Renault's the One | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/the-nation-all-around-the-world-an-uneasy-economic-picture.html | The Nation | True | By Caroline Rand Herron and Clyde Haberman | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-fairfield-historical-group-shows-off-178-years.html | Fairfield Historical Group Shows Off 178 Years of Finery | True | By Anna Anable | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/shelton-kupchak-fined-1500.html | Shelton, Kupchak Fined $1,500 | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/accord-nearly-slipped-away-elements-of-final-hours-pact-came-close.html | Accord Nearly Slipped Away | True | By Jerry Flint | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/topics-lots-of-cheek-daddy-grabbers-capital-crimes-kindly-cuts.html | Topics | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-carters-aid-plan-mirrors-states-own-carters-aid.html | Carter's Aid Plan Mirrors State's Own | True | By Martin Waldron | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/epa-78-figures-say-diesel-rabbit-gets-best-mileage-surprise-at-the.html | E.P.A.'78 Figures Say Diesel Rabbit Gets Best Mileage | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/bh-nemmers-sherry-jacobs-to-wed-may-6.html | B. H. Nemmers, Sherry Jacobs To Wed May 6 | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-fishing-the-flounder-season-is-blossoming.html | FISHING | True | By Joanne A. Fishman | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/france-and-the-world-foreign-affairs.html | France and the World | True | By Helmut Sonnenfeldt | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/a-primero-especial-journey-to-the-grand-canyon-of-mexico-six-canyon.html | A Primero Especial Journey To the Grand Canyon of Mexico | True | By John Brannon Albright | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/for-the-eager-april-can-be-tricky.html | For the Eager, April Can Be Tricky | True | By Molly Price | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/newspaper-delivery-drivers-end-short-walkout-in-st-louis-area.html | Newspaper Delivery Drivers End Short Walkout in St. Louis Area | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/around-the-nation-equal-rights-amendment-backed-at-quaker-meeting.html | Around the Nation | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/the-literary-view-beautiful-reds-literary-view.html | THE LITERARY VIEW | True | By Hilton Kramer | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/diane-r-murray-nurse-is-wed-to-dr-martin-nydick.html | Diane R. Murray, Nurse, Is Wed to Dr. Martin Nydick | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/point-of-view-in-trade-talks-a-chemical-reaction.html | POINT OF VIEW | True | By William S. Sneath | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/a-case-for-metal.html | A Case for Metal | True | By Ron Alexander | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/bridge-a-question-of-questions.html | BRIDGE | True | Alan Truscott | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/wine-getting-high-in-the-sky.html | Wine | True | By Frank J. Prial | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/lobbyists-in-albany-last-year-spent-record-sum-of-43-million-the-10.html | Lobbyists in Albany Last Year Spent Record Sum of $4.3 Million | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/islanders-beat-capitals-on-goal-in-last-5-seconds-islander-worries.html | Islanders Beat Capitals On Goal in Last 5 Seconds | True | By Parton Keese Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/nicklaus-a-businessman-turns-to-golf-this-week-the-favorite-remains.html | Nicklaus, a Businessman, Turns to Golf This Week | True | By John S. Radosta | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/jane-condon-fiancee-of-kenneth-bartels.html | Jane Condon Fiancee Of Kenneth Bartels | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/highstepping-into-stardom-ann-reinking.html | Highâ€šÃ„Â´Stepping Into Stardom | True | By Jennifer Dunning | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Archive | ByLine | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/kodak-drops-berkey-case-lawyers.html | Kodak Drops Berkey Case Lawyers | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/paper-talks-recess-without-agreement-deliverers-reach-accord-on.html | PAPER TALKS RECESS WITHOUT AGREEMENT | True | By Peter Kihss | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/music-view-why-not-revive-sousa-father-of-the-big-brass-band-music.html | MUSIC VIEW | True | Harold C. Schonberg | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/jocelyn-clark-marries-andrea-weigel-in-south.html | Jocelyn Clark Marries Andrea Weigel in South | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/dancin-performer-injured.html | â€šÃ„Â²Dancinâ€šÃ„Â" Performer Injured | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/miss-milburn-lb-morris-3d-to-be-married.html | Miss Milburn, L. B. Morris 3d To Be Married | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/bitter-over-erosion-farmers-along-the-ohio-river-sue-engineer-corps.html | Bitter Over Erosion, Farmers Along the Ohio River Sue Engineer Corps | True | By Philip Shabecoff Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-cable-tv-grows-in-northern-jersey-cable-tv-grows.html | Cable TV Grows in Northern Jersey | True | By Les Brown | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/obituary-1-no-title.html | HOPE SHIPPEE WHITMAN | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/a-teachers-lesson.html | A Teacher's Lesson | True | By Tom Wicker | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/us-house-delegation-completes-weeklong-visit-to-soviet-union.html | U.S. House Delegation Completes Weekâ€šÃ„Â²Long Visit to Soviet Union | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/1-million-in-cuts-urged-for-health-department.html | $1 MILLION IN CUTS URGED FOR HEALTH DEPARTMENT | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/boy-15-fails-in-attempt-to-hijack-plane-from-richmond-to-newark-out.html | Boy, 15, Fails in Attempt to Hijack Plane From Richmond to Newark | True | By Robert D. McFadden | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/js-pyne-to-wed-ann-sherrill.html | J.S. Pyne to Wed Ann Sherrill | True | | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Second Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/the-official-national-league-baseball-schedule-for-the-1978-season.html | The Official National League Baseball Schedule for the 1978 Season | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-food-one-dairy-still-leaves-the-cream-on-top.html | FOOD | True | By Florence Fabricant | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/gaston-miron-poetic-voice-of-quebec-nationalism-key-word-is-quebec.html | Gaston Miron, Poetic Voice of Quebec Nationalism | True | By Henry Giniger Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/letters-grassroots-parnassus.html | LETTERS | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-politics-democratic-leader-objects-to-post-for.html | POLITICS | True | By Thomas P. Ronan | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/last-word-in-strident-rent-fights-is-spoken-softly-last-word-in.html | Last Word in Strident Rent Fights Is Spoken Softly | True | By Michael Goodwin | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/some-new-products-for-boaters.html | Some New Products for Boaters | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/israelis-rally-to-urge-return-of-land-to-arabs.html | Israelis Rally to Urge Return of Land to Arabs | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/of-commas-and-teachers.html | Of Commas and Teachers | True | By Edna Goldsmith | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-case-and.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/firmani-confident-for-cosmos-opener-etherington-for-tueart-kickoff.html | Firmani Confident for Cosmos Opener | True | By Alex Yannis | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/ideas-trends-principals-now-have-got-the-score-on-testing-extensive.html | Ideas &Trends | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/laotian-after-years-of-war-likes-the-peace-of-montana-evacuation-of.html | Laotian, After Years of War, Likes the Peace of Montana | True | By Steven V. Roberts Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-opinion-letters-to-the-long-island-editor-praise-for.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Active | By-line | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-princeton-to-offer-the-magic-flute.html | Princeton to Offer â€šÃ„Â²The Magic Fluteâ€šÃ„Â´ | True | By Stephen Reiss | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/obituary-4-no-title.html | Deaths | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/dc-harman-fiance-of-delys-d-brown.html | D. C. Harman Fiance Of DeLys D. Brown | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/city-limits-how-urban-policy-gets-madevery-carefully.html | City Limits | True | By Robert Reinhold | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-is-competency-good-enough.html | Is â€šÃ„Â²Competencyâ€šÃ„Â´ Good Enough? | True | By David Sanger | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/a-new-clue-in-the-cancer-mystery-cancer.html | A NEW CLUE IN THE CANCER MYSTERY | True | By William Stockton | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-a-museum-for-the-merchant-marine-a-museum-of.html | A Museum for the Merchant Marine | True | By Roy R. Silver | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/spy-films-on-soviet-tv-show-5-western-newsmen.html | â€šÃ„Â²SPYâ€šÃ„Â´ FILMS ON SOVIET TV SHOW 5 WESTERN NEWSMEN | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/eichelberger-armstrong-and-renner-tied-at-211-wind-annoying-when.html | Eichelberger, Armstrong And Renner Tied at 211 | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/a-live-question-the-ambivalence-of-abortion-abortion-in-america.html | A Live Question | True | By Christopher Jencks | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/make-an-issue-of-rights-in-china-no.html | Make an Issue of Rights in China? | True | By Robert W. Barnett | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/tomatoes-making-memory-come-alive.html | Tomatoes: Making | True | By Richard Langer | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-big-paf-benefit-is-drawing-big-talent.html | Big PAF Benefit Is Drawing Big Talent | True | By Barbara Delatiner | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/brooklyn-pages-visitors-to-us-given-longer-time-to-stay.html | Visitors to U.S. Given Longer Time to Stay | True | | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Editorial Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/sandra-post-with-211-leads-by-a-shot-last-victory-10-years-ago.html | Sandra Post, With 211, Leads by a Shot | True | By Fred Tupper Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/fall-fashion-preview-strong-pointers-from-paris-fall-fashion.html | Fall Fashion Preview | True | By Mary Russell | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/rangers-fail-to-clinch-berth-in-playoffs-as-flames-win-60-bouchard.html | Rangers Fail to Clinch Berth In Playoffs as Flames Win, 6â€šÃ„Â²0 | True | By Robin Herman Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/future-events-aprils-more-than-showers-thimble-winners-daredevil.html | Future Events | True | By Lillian Bellison | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/obituary-8-no-title.html | Deaths | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/lyrical-readings-sailing-into-the-unknown-lyrical.html | Lyrical Readings | True | By Robert Langbaum | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/miss-ingraham-to-be-a-bride.html | Miss Ingraham To Be a Bride | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/marriage-announcement-4-no-title.html | Susan Miller Plans Nuptials | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/vote-in-the-assembly-on-abortion-question.html | Vote in the Assembly On Abortion Question | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/marriage-announcement-1-no-title.html | Maureen Denihan FiancÃ¨â€šÃ¢Â©e | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/albanys-top-scofflaw-is-state-of-new-york.html | Albany's Top Scofflaw Is State of New York | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/brooklyn-pages-threestory-mansion-near-the-united-states-merchant.html | Threeâ€šÃ„Â¸Story Mansion Near the United States Merchant Marine Academy on L.I. to Become Museum | True | By Roy R. Silver Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/high-winds-fan-fire-in-jersey-burning-200-meadowlands-acres.html | High Winds Fan Fire in Jersey Burning 200 Meadowlands Acres | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-response-to-carter-urban-isnt-just-city.html | Response to Carter: â€šÃ„Â²Urbanâ€šÃ„Â´ Isn't Just â€šÃ„Â²Cityâ€šÃ„Â´ | True | By Irvin Molotsky | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/10-hurt-as-circus-bleachers-fall.html | 10 Hurt as Circus Bleachers Fall | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/welthy-fisher-woman-with-a-mission-never-regretted-my-decision.html | We'thy Fisher: Woman With a Mission | True | By Sharon Johnson Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/the-saudi-connection-fred-dutton.html | The Saudi Connection, Fred Dutton | True | By Steven V. Roberts | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/alydar-triumphs-in-florida-derby-dr-valeri-takes-third-alydar.html | Alydar Triumphs in Florida Derby | True | By Steve Cady Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/wadi-haddad-palestinian-hijacking-strategist-dies-directed-first.html | Wadi Haddad, Palestinian Hijacking Strategist, Dies | True | By Raymond H. Anderson | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/welfare-search-for-absent-parents-is-criticized-number-of.html | Welfare Search for Absent Parents Is Criticized | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-crafts-project-is-a-friend-in-deed.html | Crafts Project Is a Friend in Deed | True | By Eve Glasser | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/carey-urges-legislation-to-speed-site-selection-for-power-plants.html | Carey Urges Legislation to speed Site Selection for Power Plants | True | By E. J. Dionne Jr. Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/brooklyn-pages-department-store-dentist-discovers-a-wideopen-market.html | Department Store Dentist Discovers A Wideâ€šÃ„‚Ä°Open Market for Services | True | By Lynne Ames Special to The New York Times | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/while-the-white-houses-has-shrunk.html | . . .While the White House's Has Shrunk | True | By Les Brown | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/ellen-ava-deutsch-fiancee-of-jon-e-quint-a-lawyer.html | Ellen Ava Deutsch Fiancee Of Jon E. Quint, a Lawyer | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/in-brief.html | IN BRIEF | True | | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-garbage-crisis-after-landfills-what-garbage.html | Garbage Crisis: After Landfills, What? | True | By Josh Barbanel | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/milwaukee-defends-its-charging-just-1-a-year-for-stadium-lease.html | Milwaukee Defends Its Charging Just $1 a Year for Stadium Lease | True | | 1978-04-06 0:00 | TX 19423 | | | |

| Digital Date | Print Date | Url | Headline | Archive | By-line | Copyright/Registration Effective Date | Registration Number | Alternative Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-02 | 1978-04-02 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-food-a-haven-in-bergen-for-gourmet-cooks.html | FOOD | True | By Joan Cook | 1978-04-06 0:00 | TX 19423 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/soccer-fans-revel-in-a-bigtime-atmosphere-private-boxes-for.html | Soccer Fans Revel in a Bigâ€šÃ„¶Ã¬Time Atmosphere | True | By James Tuite; Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/letters-toward-a-12-billion-defense-budget-cut-cheating-the.html | Letters | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/borg-conquers-gerulaitis-gerulaitis-gains-early-edge.html | Borg Conquers Gerulaitis | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/the-halls-of-ivory.html | The Halls of Ivory | True | By David M. Sloan | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/us-has-delicate-task-to-arm-somalia-and-not-roil-its-neighbors.html | U.S. Has Delicate Task to Arm Somalia and Not, Roil Its Neighbors | True | By Graham Hovey Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/floating-among-the-clouds.html | Floating Among the Clouds | True | By Muriel Fischer | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/united-way-accused-of-monopoly-in-fight-over-charitable-funds.html | United Way Accused of Monopoly In Fight Over Charitable Funds | True | By Robert Lindsey Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/credit-markets.html | Credit Markets | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/lorene-e-russell-a-model-is-married-to-allan-g-sarn.html | Lorene E. Russell, a Model, Is Married to Allan G. Sarn | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/books-of-the-times-trilogy-is-incomplete-thinking-accompanies-life.html | Books of TheTimes | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/sinatra-draws-800-to-the-waldorf-to-erase-careys-campaign-debt-a.html | Sinatra Draws 800 to the Waldorf To Erase Carey's Campaign Debt | True | By Maurice Carroll | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/marriage-announcement-1-no-title.html | Mary Ann Restivo Wed | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/tv-sports.html | TV SPORTS | True | | 1978-04-06 0:00 | TX 19418 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-fiscal-woes-in-albany-state-faces-another-potential-financial.html | New Fiscal Woes in Albany? | True | By Steven R. Weisman | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/gregg-and-frisselle-first-at-talladega.html | Gregg and Frisselle First at Talladega | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/two-policemen-and-gunman-killed-suspect-shot-on-brooklyn-street.html | Two Policemen and Gunman Killed, Suspect Shot on Brooklyn Street | True | By John Kifner | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/deliverers-in-accord-at-times-and-news-union-chief-says-agreement.html | DELIVERERS IN ACCORD AT TIMES AND NEWS | True | By Peter Kihss | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-courage-compassion-of-2-slain-officers-recalled-a.html | Courage, Compassion of 2 Slain Officers Recalled | True | By Pranay Gupte | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-koch-hopes-to-keep-other-unions-below-transit-pact.html | Koch Hopes to Keep Other Unions Below Transit Pact | True | By Lee Dembart | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/syria-blames-israel-for-death-of-12-on-golan-heights.html | Syria Blames Israel for Death of 12 on Golan Heights | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/whites-gain-release-from-the-burdens-of-past-racism-news-analysis.html | Whites Gain Release From the Burdens of Past Racism | True | By John Herbers Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-arias-and-praises-sung-at-state-opera-ball-byrne.html | Arias and Praises Sung at State Opera Ball | True | By James F. Lynch Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-congress-to-act-on-cancer-bills-of-special.html | Congress to Act on Cancer Bills Of Special Importance to Jersey | True | By Edward C. Burks Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/vance-urges-carter-to-seek-ban-on-making-nuclear-arms-material-he.html | Vance Urges Carter to Seek Ban On Making Nuclear Arms Material | True | By Richard Burt Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/in-baseballs-best-interests.html | In Baseball's Best Interests | True | Peter Maas | 1978-04-06 0:00 | TX 19418 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-car-and-van-carrying-local-band-collide-on-texas.html | Car and Van Carrying Local Band Collide on Texas Highway | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/rate-and-trade-data-spur-debate-on-fed-speculation-about-monetary.html | RATE AND TRADE DATA SPUR DEBATE ON FED | True | By John H. Allan | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/faa-defends-data-on-landing-systems-dispute-heating-up-on-landing.html | F.A.A. Defends Data On Landing Systems | True | By Richard Witkin | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/sports-world-specials-olympic-contest-that-racquet-tribute.html | Sports World Specials | True | James Tuite | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/advertising-new-pilots-for-waterway-guide-florida-magazines-join.html | Advertising | True | By Philip H. Dougherty | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/danny-the-red-homesick-for-france-after-10year-exile-active.html | â€šÃ„Â²Danny the Redâ€šÃ„Â´ Homesick for France After 10â€šÃ„Â°Year Exile | True | By John Vinocur Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/a-small-massachusetts-town-searches-aggressively-for-public-grants.html | A Small Massachusetts Town Searches Aggressively for Public Grants | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/cosmos-roll-70-over-stokers-in-season-opener-cosmos-roll-70-over.html | Cosmos Roll, 7â€šÃ„Â°0, Over Strikers in Season Opener | True | By Alex Yannis; Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/dr-stephen-stein-weds-emily-fine.html | Dr. Stephen Stein Weds Emily Fine | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-two-policemen-and-gunman-killed-suspect-shot-on.html | Two Policemen and Gunman Killed, Suspect Shot on Brooklyn Street | True | By John Kifner | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/conspiracy-charged-and-denied.html | Conspiracy Charged, and Denied | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/transitaccord-pattern-rejected-by-leader-of-firefighters-union.html | Transitâ€šÃ„Â°Accord Pattern Rejected By Leader of Firefighters Union | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/commission-in-sri-lanka-to-investigate-expremier.html | COMMISSION IN SRI LANKA TO INVESTIGATE EXâ€šÃ„Â°PREMIER | True | | 1978-04-06 0:00 | TX 19418 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Editorial Effective Date | Registration Number | Related Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/credit-unions-attract-more-assetsand-more-critics-some-critical.html | Credit Unions Attract More Assets and More Critics | True | By Mario A. Milletti | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-carter-seeks-talks-including-all-sides-in-rhodesia.html | CARTER SEEKS TALKS INCLUDING ALL SIDES IN RHODESIA CONFLICT | True | By Michael T. Kaufman Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/wrestling-cup-goes-to-soviet.html | Wrestling Cup Goes To Soviet | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/obituary-2-no-title.html | LEONORE BOE | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/a-colt-built-for-two.html | A Colt Built For Two | True | Red Smith | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/golden-fleece-in-3-operas.html | Golden Fleece in 3 Operas | True | Peter G. Davis | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/coop-aid-not-rent-subsidies-is-clinton-hills-goal-board-of-estimate.html | Coâ€šÃ„Â²Op Aid, Not Rent Subsidies, Is Clinton Hill's Goal | True | By Judith Cummings | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/what-price-labor-peace.html | What Price Labor Peace? | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/reds-beat-koosmar.html | Reds Beat Koosmar | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/satellite-to-transmit-instore-radio-spots.html | Satellite to Transmit Inâ€šÃ„Â²Store Radio Spots | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/market-place-mutual-funds-vs-the-averages.html | Market Place | True | By Robert Metz | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/inflation-mr-carters-time-is-short.html | Inflation: Mr. Carter's Time Is Short | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/opera-lullys-alceste-given-us-premiere.html | Opera: Lully's â€šÃ„Â²Alcesteâ€šÃ„Â´ Given U. S. Premiere | True | By Donal Henahan; Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-deliverers-in-accord-at-times-and-news-complete.html | DELIVERERS IN ACCORD AT TIMES AND NEWS | True | By Peter Kihss | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/western-pacific-is-stepping-up-drive-toward-diversification.html | Western Pacific Is Stepping Up Drive Toward Diversification | True | By Winston Williams | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/article-2-no-title-yonkers-teachers-face-2d-revision-of-pact.html | Yonkers Teachers Face 2d Revision Of Pact Because of Fiscal Crisis | True | By Ronald Smothers | 1978-04-06 0:00 | TX 19418 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Original Registration Effective Date | Original Registration Number | Secondary Registration Numbers | Secondary Registration Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/auto-racing-prix-to-reutemann-2-knocked-from-race-car-skids-into.html | Auto Racing: Prix To Reutemann | True | By Michael Katz; Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/arab-terrorist-leader-will-be-buried-in-iraq.html | ARAB TERRORIST LEADER WILL BE BURIED IN IRAQ | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-united-way-accused-of-monopoly-in-fight-over.html | United Way Accused of Monopoly In Fight Over Charitable Funds | True | By Robert Lindsey Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/romance-of-the-rails.html | â€šÃ„Â²Romanceâ€šÃ„Â´ of the Rails | True | By Mary J. Head | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/pitchers-health-is-crucial-outlook-powerful-yanks.html | Pitchers' Health Is Crucial | True | By Murray Crass | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/curare-trial-marked-by-3way-courtroom-strife-curare-trial-marked-by.html | Curare Trial Marked by 3â€šÃ„Â²Way Courtroom Strife | True | By David Bird Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/a-tax-on-oil-is-suggested-for-social-security-costs.html | A TAX ON OIL IS SUGGESTED FOR SOCIAL SECURITY COSTS | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/recalling-the-past-after-5-decades-on-a-switchboard.html | Recalling the Past After 5 Decades On a Switchboard | True | By Virginia Lee Warren | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/board-asks-koch-to-ban-new-microwave-facilities.html | Board Asks Koch to Ban New Microwave Facilities | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/hijacking-suspect-free-on-bond.html | Hijacking Suspect Free on Bond | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/opera-beverly-sills-as-merry-widow-new-to-new-york.html | Opera: Beverly Sills As â€šÃ„Â²Merry Widowâ€šÃ„Â´ | True | By Harold C. Schonberg | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-article-3-no-title.html | G.M. Image Assailed in New Cases | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/waltrip-captures-stock-car-race.html | Waltrip Captures Stock Car Race | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/tennis-navratilova-wins-goolagong-bows-in-tour-final-her-first.html | Tennis: Navratilova Wins | True | By Leonard Koppett; Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/symbolic-fences-a-boon-to-orthodox-jewish-communities-phone-wires.html | Symbolic Fences a Boon to Orthodox Jewish Communities | True | By George Vecsey | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/music-miriam-fried-and-ohlsson.html | Music: Miriam Fried and Ohlsson | True | By Peter G. Davis | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/researchers-say-new-drug-kills-millions-of-cancer-cells-in-mice.html | Researchers Say New Drug Kills Millions of Cancer Cells in Mice | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/events-today-music-dance.html | Events Today | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/5-children-die-in-blaze-at-house-that-firemen-thought-was-empty.html | 5 Children Die in Blaze at House That Firemen Thought Was Empty | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/american-woman-preaches-in-westminster-abbey-queen-heads-anglican.html | American Woman Preaches inWestminster Abbey | True | By Roy Reed Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/us-court-rules-out-deafness-as-a-bar-to-colleges-nursing-school.html | U.S. Court Rules Out Deafness as a Bar to College's Nursing School | True | By Warren Weaver Jr. Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-board-asks-koch-to-ban-new-microwave-facilities.html | Board Asks Koch to Ban New Microwave Facilities | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/where-you-can-soar.html | Where You Can Soar | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/california-court-cases-imperil-political-reform-act-and-agency.html | California Court Cases Imperil Political Reform Act and Agency | True | By Wallace Turner Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/cosmos-girls-show-biz-on-the-sidelines-gold-and-green-outfits-were.html | Cosmos Girls: Show Biz on the Sidelines | True | By Judy Klemesrud; Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/jose-molina-and-spanish-dancers.html | Jose Molina And Spanish Dancers | True | By Jennifer Dunning | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/two-us-soldiers-killed.html | Two U.S. Soldiers Killed | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/borzoi-judged-best-at-chicago-show-coowner-a-veterinarian.html | Borzoi Judged Best at Chicago Show | True | By Pat Gleeson ;Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/a-school-says-thanks-for-lunch-good-food-at-a-decent-price-why-they.html | A School Says Thanks for Lunch | True | By Ron Alexander | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/at-home-at-the-olympics.html | At Home at the Olympics | True | By Lydia S. Rosner | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/calif-five-triumphs-in-aau-miss-heiss-stars-for-losers.html | Calif. Five Triumphs In A.A.U | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/beverly-schmidt-and-wh-brough-jewelers-wed.html | Beverly Schmidt and W.H. Brough, Jewelers. Wed | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/koch-hopes-other-unions-settle-for-less-than-transit-contract-koch.html | Koch Hopes Other Unions Settle For Less Than Transit Contract | True | By Lee Dembart | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/question-box.html | Question Box | True | Leonard Koppett | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-itinerary-of-state-u-chancellor-12-campuses-down-a.html | Itinerary of State U. Chancellor: 12 Campuses Down and 52 to Go | True | By Ari L. Goldman | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/topics-have-it-their-way-marital-disclosure-royal-foibles-automatic.html | Topics | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/tv-portrait-of-rudolf-serkin.html | TV: Portrait of Rudolf Serkin | True | By John J. O'Connor | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-curare-trial-marked-by-3way-courtroom-strife.html | Curare Trial Marked by 3â€šÃ„Â´Way Courtroom Strife | True | By David Bird Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/exenvoy-to-seoul-confirms-bugging-he-acknowledges-us-had-device-in.html | EXâ€šÃ„Â´ENVOY TO SEOUL CONFIRMS BUGGING | True | By Richard Halloran Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/in-south-lebanon-all-sides-dig-in-for-what-looks-like-a-long-stay.html | In South Lebanon, All Sides Dig In For What Looks Like a Long Stay | True | By Marvine Howe Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/ballet-winnipeg-finale.html | Ballet: Winnipeg Finale | True | By Anna Kisselgoff | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-04-06 0:00 | TX 19418 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/pop-love-of-life-band.html | Pop: Love of Life Band | True | By John Rockwell | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/outbreaks-of-disease-among-cattle-spur-strict-controls-in-colorado.html | Outbreaks of Disease Among Cattle Spur Strict Controls in Colorado | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/columbia-oarsmen-win-from-marist.html | Columbia Oarsmen Win From Marist | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/pages-78-forest-fire-season-is-underway-in-state.html | â€šÃ„Â'78 Forest Fire Season: Is Underway in State | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/martin-marietta-enters-bidding-on-airco-stock-martin-marietta-makes.html | Martin Marietta Enters Bidding On Airco Stock | True | By Agis Salpukas | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/at-the-track-gotham-stakes.html | At the Track: Gotham Stakes | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/regina-marsikova-beats-miss-liess.html | Regina Marsikova Beats Miss Liess | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-clues-sought-to-tropical-diseases-johns-hopkins-team-breeds.html | NEW CLUES SOUGHT TO TROPICAL DISEASES | True | By Harold M. Schmeck Jr. Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-first-casino-hotel-girds-for-opening-resorts.html | FIRST CASINO HOTEL GIRDS FOR OPENING | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/revolution-in-south-blacks-at-the-polls-and-in-office-the-legacy-of.html | Revolution in South: Blacks at the Polls and in Office | True | By Howell Raines | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/israel-denies-responsibility.html | Israel Denies Responsibility | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-maharajahs-shorn-of-power-are-finding-new-roles-in.html | Maharajahs, Shorn of Power, Are Finding New Roles in India | True | By William Borders Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/hamlet-at-arena-stage-bismarckian-dane.html | â€šÃ„ÃºHamletâ€šÃ„Â´ at Arena Stage | True | By Richard Eder; Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/tv-violence-down-health-study-shows-rate-of-episodes-lessons-of.html | T V Violence Down, Health Study Shows | True | By Douglas E. Kneeland; Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/chess-theres-plenty-to-see-without-seeing-what-isnt-even-there-no.html | Chess: | True | By Robert Byrne | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/julian-b-beaty-lawyer-dies-at-97-rye-zoning-law-author.html | Julian B. Beaty, Lawyer, Dies at 97 | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/rightists-in-madrid-dispersed.html | Rightists in Madrid Dispersed | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/yanks-blank-orioles-tidrow-stands-out-yankees-box-score-mets-box.html | Yanks Blank Orioles; Tidrow Stands Out | True | By Steve Cady; Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/sports-today.html | Sports Today | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/greeks-criticizing-us-on-turkey-effect-on-greece-and-nato.html | Greeks Criticizing U.S. on Turkey | True | By Nicholas Gage Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/egyptian-hostility-toward-begin-mounting-officials-see-no-progress.html | Egyptian Hostility Toward Begin Mounting | True | By Christopher S. Wren Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/racing-affirmed-easy-victor.html | Racing: Affirmed Easy Victor | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/oil-glut-is-created-by-alaska-pipeline-west-coast-cant-absorb.html | OIL GLUT IS CREATED BY ALASKA PIPELINE | True | By Steven Rattner Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/israeli-cabinet-regrets-sadats-stand-against-talks-expresses-regret.html | Israeli Cabinet â€šÃ²Regretsâ€šÃ„Ã´ Sadat's Stand Against Talks, | True | By William E. Farrell Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/carol-masius-bride-of-stuart-zuckerman.html | Carol Masius Bride Of Stuart Zuckerman | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/edward-bliss-engineer-who-designed-equipment-for-69-lunar-landing-a.html | Edward Bliss, Engineer Who Designed Equipment For '69 Lunar Landing | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/rangers-crushed-by-bruins-8-to-3-esposito-still-confident-bruins.html | Rangers Crushed By Bruins, 8 to 3 | True | By Robin Herman; Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-two-us-soldiers-killed.html | Two U.S. Soldiers Killed | True | | 1978-04-06 0:00 | TX 19418 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Archival Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/obituary-3-no-title.html | Deaths | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/si-transit-line-shut-down-by-strike.html | S.I.Transit Line Shut Down by Strike | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/islanders-win-and-lead-by-5-points-nystrom-likes-hard-work-cooling.html | Islanders Win and Lead by 5 Points | True | By Parton Keese; Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/yet-another-prison-stirs-protest-in-orange-county-skeptics-raise.html | Yet Another Prison. Stirs Protest in Orange County | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/sports-news-briefs-oh-clouts-again-2d-homer-of-season-evans.html | Sports News Briefs | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/rock-the-good-rats.html | Rock: The Good Rats | True | Robert Palmer | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/gottfried-on-top.html | Gottfried On Top | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/sports-guide-wednesday-shooting-safety-friday-opening-day-fencing.html | Sports Guide | True | Thomas Rogers | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/his-courage-brings-changes-in-spirit-of-us-blacks-news-analysis.html | His Courage Brings Changes in Spirit of U.S. Blacks | True | By Roger Wilkins | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/outdoors-canoeings-allure.html | Outdoors: Canoeing's Allure | True | By Nelson Bryant | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-bus-strike-affects-20000-commuters.html | Bus Strike Affects 20,000 Commuters | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/around-the-nation-americans-lost-1-billion-to-phony-mailorder-ads.html | Around the Nation | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/obituary-1-no-title.html | ALICE WANAMAKER HANLEY | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/hortense-alden-76-longtime-actress-toured-with-lunt-toured-with-the.html | Hortense Alden, 76, Longâ€šÃ„Â°Time Actress Toured With Lunt | True | | 1978-04-06 0:00 | TX 19418 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/gms-image-under-fire-in-new-type-of-lawsuit-latest-charges.html | G.M.'s Image Under Fire In New Type of Lawsuit | True | By Reginald Stuart Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/press-and-broadcasters-struck-2d-day-in-israel.html | PRESS AND BROADCASTERS STRUCK 2D DAY IN ISRAEL | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/world-news-briefs-rhodesian-forces-said-to-raid-zambia-iranian.html | World News Briefs | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-2-bodies-wash-ashore-on-island.html | 2 BodieS Wash Ashore on Island | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/rock-suicide-a-twoman-novelty-band.html | Rock: Suicide, a Twoá€šÃ„Ã°Man Novelty Band | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/ibms-minicomputers-capture-a-share-of-an-expanding-market-like-a-la.html | I.B.M.'s Minicomputers Capture A Share of an Expanding Market | True | By Victor K. McElheny | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/golf-miss-post-wins-playoff-tale-of-missed-putts.html | Golf: Miss Post Wins Playoff | True | By Fred Tupper; Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-reformdemocrat-meeting-called-surprise-essex.html | Reformá€šÃ„Ã°democrat Meeting Called Surprise | True | By Joseph F. Sullivan Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/maharajahs-shorn-of-power-are-finding-new-roles-in-india-maharani.html | Maharajahs, Shorn of Power, Are Finding New Roles in India | True | By William Borders Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/davenporthowe-take-squash-racquets.html | Davenportá€šÃ„Ã°Howe Take Squash Racquets | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/hollywoods-sign-of-dreams-to-start-all-over-original-price-21000.html | Hollywood's Sign of Dreams | True | By Paul Goldberger | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/bridge-keeping-up-with-the-joneses-helps-a-team-to-gain-victory.html | Bridge: | True | By Alan Truscott | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/dollar-falls-to-218-yen-during-early-trading.html | Dollar Falls to 218 Yen During Early Trading | True | | 1978-04-06 0:00 | TX 19418 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-article-4-no-title.html | Martin Marietta Makes Bid for Airco | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/itinerary-of-state-u-chancellor-12-campuses-down-and-52-to-go.html | Itinerary of State U. Chancellor: 12 Campuses Down and 52 to Go | True | By Ari L. Goldman | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/the-joy-of-bill-veeck.html | The Joy of Bill Veeck | True | Roger Kahn | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/television.html | Television | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/flyers-4-kings-2.html | Flyers 4, Kings 2 | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/fight-over-reservation-divides-2-indians-city-fights-the-conversion.html | Fight Over Reservation Divides 2 Indians | True | By Iver Peterson Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/radio.html | Radio | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/sporting-gear-nautical-solar-power-protective-pouch-aerial-archery.html | Sporting Gear | True | Parton Keese | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/at-shea-hitting-gets-emphasis-mets-put-emphasis-on-bats.html | At Shea, Hitting Gets Emphasis | True | By Joseph Durso | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-commodities-why-gold-traders-get-nervous.html | Commodities | True | By H. J. Maidenberg | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/celtics-out-of-playoffs-in-nba-a-bad-start-nets-box-score.html | Celtics Out of Playoffs in N.B.A | True | By Thomas Rogers | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/carter-seeks-talks-including-all-sides-in-rhodesia-conflict-ending.html | CARTER SEEKS TALKS INCLUDING ALL SIDES IN RHODESIA CONFLICT | True | By Michael T. Kaufman Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-dollar-falls-to-218-yen-during-early-trading.html | Dollar Falls to 218 Yen During Early Trading | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/rates-turn-up-in-credit-markets.html | Rates Turn Up in Credit Markets | True | | 1978-04-06 0:00 | TX 19418 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/courage-compassion-of-2-slain-officers-recalled-a-very-active-team.html | Courage, Compassion of 2 Slain Officers Recalled | True | By Pranay Gupte | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/rhode-island-steel-pact-ratified.html | Rhode Island Steel Pact Ratified | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/violin-zeitlins-recital.html | Violin: Zeitlin's Recital | True | Peter G. Davis | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/judy-bernard-is-bride-of-ronald-baron-broker.html | Judy Bernard Is Bride Of Ronald Baron, Broker | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/reporters-notebook-amy-makes-air-force-one-more-like-home.html | Reporter's Notebook: Amy Makes Air Force One More Like Home | True | By Terence Smith Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-vance-urges-carter-to-seek-ban-on-making-nuclear.html | Vance Urges Carter to Seek Ban On Making Nuclear Arms Material | True | By Richard Burt Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/john-wayne-leaves-hospital-for-dinner.html | John Wayne Leaves Hospital for Dinner | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/koch-an-opponent-of-westway-now-telling-aides-it-is-inevitable-city.html | Koch, an Opponent of Westway, Now Telling Aides It Is â€šÃ„Â´Inevitableâ€šÃ„Â´ | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/playoffbound-knicks-win-hawks-jazz-vie-for-spot-shooting-drought.html | Playoffâ€šÃ„Â°Bound Knicks Win | True | By Sam Goldaper;Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/carter-will-see-in-liberia-a-lot-of-the-signs-of-home-presidents.html | Carter Will See in Liberia A Lot of the Signs of Home | True | By John Darnton Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/taiwan-golfer-wins.html | Taiwan Golfer Wins | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/hetty-magill-gary-dolgins-are-married-in-bridgeport.html | Hetty Magill, Gary Dolgins Are Married in Bridgeport | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/rich-foreigners-buying-estates-in-beverly-hills-a-liking-for-our.html | Rich Foreigners Buying Estates in Beverly Hills | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-proposed-new-parole-board-rules-held-widening.html | Proposed New Parole Board Rules Held Widening Chairman's Power | True | By Martin Waldron Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/pope-paul-in-appeal-to-moros-captors.html | Pope Paul In Appeal To Moro's Captors | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/commodities-why-gold-traders-get-nervous.html | Commodities | True | By H. J. Maidenberg | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-revolution-in-south-blacks-at-the-polls-and-in.html | Revolution in South: Blacks at the Polls and in Office | True | By Howell Raines | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/the-hour-of-grace-abroad-at-home.html | The Hour of Grace | True | By Anthony Lewis | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/ballesteros-triumphs-by-shot-just-made-cut.html | Ballesteros Triumphs by Shot | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/rock-bootsy-and-the-rubber-band.html | Rock: Bootsy and the Rubber Band | True | By Robert Palmer | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/obtaining-maps-of-the-good-streams.html | Obtaining Maps of the Good Streams | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/flames-4-sabres-2.html | Flames 4, Sabres 2 | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/rodgers-wins-10mile-run-no-blossoms.html | Rodgers Wins 10â€šÃ„¸Ã‚ªMile Run | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/fearless-queen-victor-at-big-a-last-event-on-inner-track.html | Fearless Queen Victor at Big A | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/snooping-and-sniping-essay.html | Snooping and Sniping | True | By William Safire | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/man-found-slain-in-queens-car-police-seek-link-to-other-killings.html | Man Found Slain in Queens Car; Police Seek Link to Other Killings | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/memories-of-springs-past.html | Memories of Springs Past | True | By George Vecsey | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-oil-glut-is-created-by-alaska-pipeline-west-coast.html | OIL GLUT IS CREATED BY ALASKA PIPELINE | True | By Steven Rattner Special to The New York Times | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/midwest-triumphs-in-platform-tennis.html | Midwest Triumphs In Platform Tennis | True | | 1978-04-06 0:00 | TX 19418 | | | |
| 1978-04-03 | 1978-04-03 | https://www.nytimes.com/1978/04/03/archives/de-gustibus-more-on-those-guests-who-want-to-help-with-the-dishes.html | De Gustibus: More on Those Guests Who Want to Help With the Dishes | True | By Craig Claiborne | 1978-04-06 0:00 | TX 19418 | | | |

| Digital Date | Print Date | Link | Headline | Archive | By/ind | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/aide-to-exgm-executive-defends-change-she-made-in-his-insurance.html | Aide to Exâ€šÃ„Ã°G.M. Executive Defends Change Made in His Insurance | True | By Edith Evans Asbury | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/3-guests-at-eglevsky-ballet.html | 3 Guests at Eglevsky Ballet | True | By Jack Anderson | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/hershey-contract-approved.html | Hershey Contract Approved | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/g-schmidt-in-pact-for-schaefer-bonds.html | G. Schmidt in Pact For Schaefer Bonds | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-judge-in-curare-case-turns-down-request-to.html | Judge in Curare Case Turns Down Request to Disqualify Himself | True | By David Bird;Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/cost-of-convention-boycott-to-states-that-have-not-ratified-equal.html | Cost of Convention Boycott to States That Have Not Ratified Equal Rights Proposal Put at $100 Million | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/sports-news-briefs-mullaney-takes-post-as-brown-fives-coach-pro.html | Sports News Briefs | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/obituary-7-no-title.html | Deaths | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-president-cautions-the-south-africans-ends-4nation.html | President Cautions The South Africans; Ends 4â€šÃ„Ã°Nation Trip | True | By John Darnton;Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/britain-and-us-dispatching-envoys.html | Britain and U.S. Dispatching Envoys | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/russians-see-longer-space-trips-after-tests-on-2-who-set-record.html | Russians See Longer Space Trips After Tests on 2 Who Set Record | True | By David K. Shipler Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/may-homers-in-japan.html | May Homers in Japan | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/house-of-commons-on-best-behavior-begins-broadcasts.html | House of Commons, On Best Behavior, Begins Broadcasts | True | By Joseph Collins Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/court-ruling-could-raise-costs-of-large-classaction-lawsuits-street.html | Court Ruling Could Raise Costs Of Large Classâ€šÃ„Ã°Action Lawsuits | True | By Arnold H. Lubasch | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/large-loss-posted-by-chessie-system-nations-largest-coal-carrier.html | LARGE LOSS POSTED BY CHESSIE SYSTEM | True | By Clare M. Reckert | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/without-martin-luther-king.html | Without Martin Luther King | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/10-organizations-share-deadline-club-awards.html | 10 ORGANIZATIONS SHARE DEADLINE CLUB AWARDS | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/japan-sets-airport-opening.html | Japan Sets Airport Opening | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-workers-of-struck-si-rapid-transit-ask-higher-pay.html | Workers of Struck S.I. Rapid Transit Ask Higher Pay | True | By Pranay Ciupte | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/letters-where-government-dollars-go-there-is-no-such-thing-as-a.html | Letters | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/aides-report-carter-bans-neutron-bomb-some-seek-reversal-arms-goals.html | AIDES REPORT CARTER BANS NEUTRON BOMB; SOME SEEK REVERSAL | True | By Richard Burt Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/praderwilli-syndrome-a-mysterious-type-of-obesity-cause-still.html | Praderâ€šÃ„Ã"Willi Syndrome: A Mysterious Type of Obesity | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/workers-of-struck-si-rapid-transit-ask-higher-pay-transit-authority.html | Workers of Struck S1 Rapid Transit .Ask Higher Pay | True | By Pranay Gupte | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-cultural-affairs-department-endorsed-at-hearing-16.html | Cultural Affairs Department Endorsed at Hearing | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-unrest-spurs-new-canadian-investment-in-florida.html | Unrest Spurs New Canadian Investment in Florida | True | By Jon Nordheimer;Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/an-anatomy-of-fiscal-woes-at-logan-hospital-an-anatomy-of-fiscal.html | An Anatomy of Fiscal. Woes At Logan Hospital | True | By Ralph Blumenthal | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/mets-glad-red-sox-are-in-al-eckersleys-debut-mets-happy-the-red-sox.html | Mets Glad Red Sox AreinA.L. | True | By Joseph Durso Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Composite Registration Effective Date | Registration Number | Composite Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/2-groups-reject-carter-proposal.html | 2 Groups Reject Carter Proposal | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/ellen-mcc-doubleday-widow-of-the-publisher.html | ELLEN McC. DOUBLEDAY, WIDOW OF THE PUBLISHER | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/market-place-why-days-inn-did-not-go-public.html | Market Place | True | By Robert Metz | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-aides-report-carter-bans-neutron-bomb-some-seek.html | AIDES REPORT CARTER BANS NEUTRON BOMB; SOME SEEK REVERSAL | True | By Richard Burt;Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/jawbone-connected-to-the-headbone-observer.html | Jawbone Connected To the Headbone | True | By Russell Baker | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-suspects-in-killing-of-2-policemen-were-indicted.html | Suspects in Killing of 2 Policemen Were Indicted in Attica Murders | True | By John Kifner | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/the-president-and-inflation-politics-versus-economics-the-economic.html | The President and Inflation: Politics Versus Economics | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/donovans-defiance-on-abortion-challenges-anderson-leadership.html | Donovan's Defiance on Abortion Challenges Anderson Leadership | True | By Steven R. Weisman Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-white-house-would-allot-oil-levy-to-offset-social.html | White House Would Allot Oil Levy To Offset Social Security Tax Cut | True | By Edward Cowan;Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/books-of-the-times-the-saint-as-killjoy-masochist-with-humor.html | Books of The Times The Saint as Killäë§Ã„,,Ã*Joy | True | By John Leonard | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/in-milan-the-classic-prevailed-over-the-romantic-a-pair-of.html | In Milan, the Classic Prevailed Over the Romantic | True | By Bernadine Morris Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/times-editor-is-named-to-new-post.html | Times Editor Is Named to New Post | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/us-steel-to-trim-price-rise-of-1050-possibly-to-550-a-victory-for-a.html | U.S. STEEL TO TRIM PRICE RISE OF $10.50, POSSIBLY TO $5.50 | True | By Agis Salpukas | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/yale-university-band-recreates-a-concert-by-john-philip-sousa.html | Yale University Band Recreates A Concert by John Philip Sousa | True | By Harold C. Schonberg | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/israel-says-some-troops-have-left-south-lebanon-1800-un-troops.html | Israel Says Some Troops Have Left South Lebanon | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/sports-today-baseball-basketball-harness-racing-hockey-jaialai.html | Sports Today | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/opera-society-offers-mose-early-rossini.html | Opera: Society Offers 'Mose,' Early Rossini | True | By Peter G Davis | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/spoiling-court-reform.html | Spoiling4 Court Reform | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/obituary-3-no-title.html | Deaths | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/obituary-2-no-title.html | HERMAN H. ANGEL | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-2-judges-step-down-in-murderplot-trial.html | 2 Judges Step Down In Murder 'Plot Trial | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/article-2-no-title.html | Trading in Stock Options; Chicago Board; American; Midwest; Midwest; Philadelphia | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/journalism-group-names-sigma-delta-chi-winners.html | JOURNALISM GROUP NAMES SIGMA DELTA CHI WINNERS | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/levitt-prods-albany-on-localaid-budget-says-impasse-on-medicaid.html | LEVITT PRODS ALBANY ON LOCAL AID BUDGET | True | By Richard J. Meislin Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/recipients-of-funds-named-by-park.html | Recipients of Funds Named by Park | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/carter-said-to-plan-tough-statement-soon-on-inflation-move-expected.html | CARTER SAID TO PLAN 'TOUGH' STATEMENT SOON ON INFLATION | True | By Clyde H. Farnsworth Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/going-out-guide.html | Going Out Guide | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/nuggets-rally-beat-braves-clinch-title.html | Nuggets Rally, Beat Braves, Clinch Title | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |

| Digital Date | Print Date | Url | Headline | Is Chron | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/hatfield-faces-montanans-angry-over-his-vote-on-panama-pact-nobody.html | Hatfield Faces Montanans Angry Over His Vote on Panama Pact | True | By Steven V. Roberts Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/us-indicts-officer-acquitted-in-slaying-us-civilrights-indictment.html | U.S. Indicts Officer Acquitted in Slaying | True | By Max H. Seigel | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/churches-ship-wheat-to-vietnam.html | Churches Ship Wheat to Vietnam | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/steel-output-rose-25-in-week-ended-april-1-to-255-million-tons.html | Steel Output Rose 2.5% in Week Ended April 1 to 2.55 Million Tons | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/bridge-trying-psychic-opening-bid-may-confuse-your-partner.html | Bridge: | True | By Alan Troscoit | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/koch-in-shift-says-twu-pact-wont-set-pattern-for-others-asserts.html | KOCH, IN SHIFT, SAYS T.W.U. PACT WON'T SET PATTERN FOR OTHERS | True | By Lee Dembart | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/should-nba-legalize-the-zone-the-background-for-zone-defense.html | Issue and Debate; Should N.B.A. Legalize the Zone?; The Background; For Zone Defense; Against Zone Defense; Prospects | True | By Leonard Koppett | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/justices-upset-nuclear-plant-curbs-justices-clear-way-for-nuclear.html | Justices Upset Nuclear Plant Curbs | True | By Warren Weaver Jr. Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/can-yanks-front-office-win-sports-of-the-times-the-plot-in-tucson.html | Can Yanks€ŝÂ„Â´ Front Office Win | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/amy-goldin-52-art-critic-known-for-individualism.html | AMY GOLDIN, 52, ART CRITIC KNOWN FOR INDIVIDUALISM | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/parents-ask-state-to-force-li-district-to-pay-for-busing-residents.html | Parents Ask State To Force L .I. District To Pay for Busing | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/gains-of-the-presidents-trip-carter-and-aides-are-pleased-at.html | Gains of the President's Trip | True | By Terence Smith Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/us-asks-freer-silverdollar-sale.html | U.S. Asks Freer Silver€ŝÂ„Â°Dollar Sale | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/strange-doings-in-albany-a-state-held-hostage.html | Strange Doings in Albany | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/palestinian-guerrilla-chief-buried.html | Palestinian Guerrilla Chief Buried | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/to-africa-with-promises.html | To Africa With Promises | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/park-tells-hearing-of-850000-in-gifts-says-he-gave-gallagher-221000.html | PARK TELLS HEARING OF $850,000 IN GIFTS | | By Richard Halloran Special To The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/ford-calls-for-a-tax-cut-of-70-billion-in-197880.html | FORD CALLS FOR A TAX CUT OF $70 BILLION IN 1978â€šÃ„Âª80 | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/soybeans-tumble-30cent-limit-burnss-gold-sale-plan-a-factor.html | Soybeans Tumble 30â€šÃ„Â¢Cent Limit; Burns's Gold Sale Plan a Factor | | By Elizabeth M. Fowler | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/an-asian-archive-of-dance-opened-benefit-is-planned.html | An Asian Archive Of Dance Opened | True | By Jennifer Dunning | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/justices-to-hear-plea-of-teacher-discharged-for-complaints-of-bias.html | Supreme Court Roundup | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/kentucky-breeders-curbed-breeder-group-withdraws-support-us-puts.html | Kentucky Breeders Curbed | True | By Thomas Rogers | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/asphalt-contracts-awarded-after-suit-low-bidders-get-10-million-job.html | ASPHALT CONTRACTS AWARDED AFTER SUIT | | By Maurice Carroll | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/painting-is-slashed-by-vandal-in-london.html | Painting is Slashed By Vandal in London | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/princess-margarets-way-of-life-provokes-protests-trip-called.html | Princess Margaret's Way of Life Provokes Protests | | By R. W. Apple Jr. Special To The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/japan-sees-need-for-us-talks-as-dollar-falls-to-a-low-again-japan.html | Japan Sees Need for U.S. Talks As Dollar Falls to a Low Again | True | By Andrew H. Malcolm Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/unions-say-they-will-insist-on-matching-two-pact-membership-to-vote.html | Unions Say They Will Insist on Matching T.W.U. Pact | True | By Damon Stetson | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/pan-am-near-choice-of-a-widebody-jet-lockheeds-plane-seems.html | PAN AM NEAR CHOICE OF A WIDEâ€šÃ„Â²BODY JET | True | By Richard Witkin | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/maytag-of-national-airlines-says-big-fare-discounts-peril-profits.html | People and Business | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/2-dead-1-lost-in-family-boat-mishap.html | 2 Dead, 1 Lost in FamilyBoat Mishap | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/charles-j-kern-at-65-led-wyeth-laboratories.html | CHARLES J. KERN, AT 65; LED WYETH LABORATORIES | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/obituary-8-no-title.html | Deaths | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/construction-spending-up-in-month.html | Construction Spending Up in Month | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/montgomery-relaxes-as-racism-recedes-the-talk-of-montgomery.html | Montgomery Relaxes as Racism Recedes | True | By John Herbers Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/three-confirmed-for-arts-council.html | Three Confirmed for Artsâ€šÃ„Â²Council | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-parcel-room-lost-found-grand-central-finds.html | Parcel Room Lost & Found; Grand Central â€šÃ„Â²Finds Treasure And Trash Left By Commuters; â€šÃ„Â²What Was In the Bag?â€šÃ„Â²; False Teeth and Crutches; Systematized Cartons; Commuter Goes Hungry | True | By Matthew L. Wald | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-con-edison-electricity-rates-posted-by-psc-to-vary-in-summer.html | New Con Edison Electricity Rates Posted By P.S.C. to Vary in Summer and Winter | True | By Wolfgang Saxon | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/met-planning-for-crowds-at-tut-show-added-costs-cited-now-in-los.html | Met Planning For Crowds At Tut Show | True | By Edwin McDowell | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/about-new-york-witness-for-the-prosecution.html | About New York | True | By Francis X. Clines | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-suit-fights-censorship-of-a-play.html | Suit Fights Censorship of a Play | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |

| Digital Date | Print Date | Link | Headline | Action | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/nursing-home-strike-is-threatened-today-president-of-union-says-it.html | NURSING HOME STRIKE IS THREATENED TODAY | True | By Gregory Jaynes | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-report-warns-of-extra-spending-if-arms-talks-fail-90-agreement.html | New Report Warns Of Extra Spending If Arms Talks Fail | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/bright-and-golden-land-play-of-memories.html | â€šÃ„ÂªBright and Golden Land,â€šÃ„Â¹ Play of Memories | True | By Mel Gussow | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-new-york-state-willing-to-ease-truck-ban-on-9w-a.html | New York State Willing to Ease Truck Ban on 9W | True | By Robert Hanley | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/california-atomic-power-project-is-in-jeopardy-over-its-financing.html | California Atomic Power Project Is in Jeopardy Over Its Financing | True | By Gladwin Hill Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/white-house-would-allot-oil-levy-to-offset-social-security-tax-cut.html | White House Would Allot Oil Levy To Offset Social Security Tax Cut | True | By Edward Cowan Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-us-civilrights-indictment-filed-against-officer.html | U.S. Civilâ€šÃ„Âªs Rights Indictment Filed Against Officer Acquitted in Killing | True | By Max H. Seigel | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/one-refugees-story-hope-turns-to-ashes-palestinian-presence-denied.html | One Refugee's Story: Hope Turns to Ashes | True | By Marvine Howe Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/zabel-of-ayer-to-get-chicago-crows-nest.html | Zabel of Ayer to Get Chicago Crow's Nest | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-us-masstransit-aide-and-busline-head-urge.html | U.S. Massâ€šÃ„Âª Transit Aide And Busâ€šÃ„Âª Line Head Urge Restrictions on Car Use | True | By Walter H. Waggoner;Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/tv-networks-announce-casts-for-some-of-next-falls-series.html | TV Networks Announce Casts For Some of Next Fall's Series | True | By Richard F. Shepard | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/us-court-orders-adams-to-testify-on-tire-study.html | U.S. COURT ORDERS ADAMS TO TESTIFY ON TIRE STUDY | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/president-cautions-the-south-africans-ends-4nation-trip-stopover-is.html | President Cautions The South Africans; Ends 4â€šÃ„Âª Nation Trip | True | By John Darnton Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-park-tells-hearing-of-850000-in-gifts-says-he-gave.html | PARK TELLS HEARING OF $850,000 IN GIFTS | True | By Richard Halloran;Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/parcel-room-lost-found-grand-central-finds-treasure-and-trash-left.html | Parcel Room Lost &Found; Grand Central Finds Treasure And Trash Left By Commuters; â€šÃ„Â²What Was in the Bag?â€šÃ„Â´; False Teeth and Crutches; Systematized Cartons; Commuter Goes Hungry | True | By Matthew L. Wald | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-about-new-york-witness-for-the-prosecution.html | About Newyork | True | By Francis X. Clines | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/hillside-strangler-suspect-is-freed.html | â€šÃ„Â²Hillside Stranglerâ€šÃ„Â´ Suspect Is Freed | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-accord-could-allow-may-casino-opening-resorts.html | ACCORD COULD ALLOW MAY CASINO OPENING | True | By Martin Waldron;Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/metropolitan-briefs-exstate-aide-accused-of-soliciting-illegal-fees.html | Metropolitan Briefs | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/bond-prices-climb-despite-fed-action-central-banks-morning-addition.html | BOND PRICES CLIMB DESPITE FED ACTION | True | By John H. Allan | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/georgia-tech-joins-acc.html | Georgia Tech Joins A.C.C. | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/annie-hall-wins-4-academy-awards-political-statement-under-a-50foot.html | â€šÃ„Â²Annie Hallâ€šÃ„Â´ Wins 4 AcademyAwards | True | By Aljean Harmetz Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/pace-gallery-will-sell-rothkos-art.html | Pace Gallery Will Sell Rothko's Art | True | By Grace Glueck | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/correction.html | CORRECTION | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-jersey-town-finds-11-cases-of-cancer-11-cases-of.html | Jersey Town Finds 11 Cases of Cancer | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/european-flight-from-dollar-dollar-rallies-in-new-york.html | European Flight From Dollar | True | By Paul Lewis;Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/buses-are-added-by-two-companies-in-jersey-strike.html | Buses Are Added By Two Companies In Jersey Strike, | True | By Alfonso A. Narvaez | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Original Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/obituary-4-no-title.html | Deaths | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/saturday-reviews-new-owners-taking-over-with-april-15-issue-medical.html | Saturday Review's New Owners Taking Over With April 15 Issue | True | By Herbert Mitgang | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/dividends.html | Dividends | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/so-long-bronx.html | So Long, So Long, Bronx | True | By Joe Ferullo | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/chile-allows-exile-to-return.html | Chile Allows Exile to Return | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/pan-ams-new-jets.html | Pan Am's New Jets | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/ray-noble-71-dies-popular-composer-british-jazzorchestra-leader.html | RAY NOBLE, 71, DIES; POPULAR COMPOSER | True | By John S. Wilson | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/opera-mets-don-giovanni-several-key-roles-are-in-the-hands-of.html | Opera: Met's â€šÃ„‚Don Giovanniâ€šÃ„‚ | True | By Donal Henahan | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/unrest-spurs-new-canadian-investment-in-florida-political-and.html | Unrest Spurs New Canadian Investment in Florida | True | By Jon Nordheimer Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/notes-on-people.html | Notes on People | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/canada-raises-prime-rate-to-8-.html | Canada Raises Prime Rate to 8Â¬î©% | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/nigeria-again-frees-american-executive.html | Nigeria Again Frees American Executive | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/peril-from-leaking-propane-ended.html | Peril. From Lelking Propane Ended | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/texassized-gift-sent-by-lemons.html | Texasâ€šÃ„‚Sized Gift Sent by Lemons | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/vigil-on-in-memphis-to-mark-king-death.html | Vigil On in Memphis To Mark King Death | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/dayan-visiting-rumania-confers-with-ceausescu-on-middle-east-issues.html | Dayan, Visiting Rumania, Confers With Ceausescu On Middle East Issues | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |

| Digital Date | Print Date | Links | Headline | | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/a-peaceful-shift-is-seen-by-black-in-south-africa-describes.html | A Peaceful Shift Is Seen by Black In South Africa | True | By John F. Burns Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/china-and-the-common-market-sign-a-fiveyear-trade-accord.html | China and the Common Market Sign a Five-Year Trade Accord | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/a-suspect-is-accused-of-throwing-acid-at-columbia-student.html | A Suspect Is Accused of Throwing Acid At Columbia Student, Imperiling Her Eye | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/index-of-helpwanted-advertising-rose-1-point-to-139-in-february.html | Index of Helpâ€šÃ„Â"Wanted Advertisin'g. Rose 1 Point to 139 in February | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-koch-in-shift-says-twu-pact-wont-set-pattern-for.html | KOCH, IN SHIFT, SAYS T.W.U. PACT WON'T SET PATTERN FOR OTHERS | True | By Lee Dembart | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/imf-makes-change-in-sdr-currencies.html | I.M.F. Makes Change In S.D.R. Currencies | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/alexander-mintz-professor-emeritus-in-psychology-at-city-college-75.html | Alexander Mintz, Professor Emeritus In Psychology at City College, 75 | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/odds-on-yanks-dodgersreds.html | Odds on Yanks, Dodgersâ€šÃ„Â"Reds | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/amcs-pact-with-renault-brightens-mood-of-workers-spirits-have-been.html | A.M.C.'s Pact With Renault Brightens Mood of Workers | True | By Reginald Stuart Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/most-say-they-treated-park-money-as-campaign-gift.html | Most Say They Treated Park Money as Campaign Gift | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/a-mavericks-guide-to-selfeducation-what-the-book-is-for-comments-on.html | A Maverick's Guide to Selfâ€šÃ„Â"Education | True | By Judyklemesrud | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/neutron-bomb-designed-for-use-in-europe.html | Neutron Bomb Designed for Use in Europe | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |

| Digital Date | Print Date | Url | Headline | Active | Byline | Reg/Pub Effective Date | Registration Number | Alternate Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/article-3-no-title.html | American Stock Exchange; Stock Tables Explained | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/taxes-accounting-blowing-the-whistle-for-the-irs-taxes-blowing.html | Taxes & | True | By Deborah Rankin | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/events-today-music-dance.html | Events Today | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/6-billion-is-misspent-by-hew.html | $6 Billion Is Misspent by H.EW | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/advertising-greys-first-campaign-for-kendall-oil-selling-a-special.html | Advertising | True | By Philip H. Dougherty | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/around-the-nation-2-studies-to-test-heroin-for-cancer-pain-relief.html | Around the Nation | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/steinbrenner-at-peace-with-racing-manager-the-horse-cant-field.html | Steinbrenner at Peace With Racing â€šÃ„ÂªManagerâ€šÃ„Â´ | True | By Steve Cady special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-saturday-reviews-new-owners-taking-over-with-april.html | Saturday Review's New Owners Taking Over With April 15 Issue | True | By Herbert Mitgang | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-two-companies-are-adding-buses-to-help-20000.html | Two Companies Are Adding Buses To Help 20,000 Riders in Strike | True | By Alfonso A. Narvaez | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/nba-entering-its-final-week-with-playoff-matchups-unclear-portland.html | N.B.A. Entering Its Final Week With Playoff Matchups Unclear | True | By Sam Goldaper | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/dispute-over-navy-role-termed-biggest-defense-fight-since-1949-most.html | Dispute Over Navy Role Termed Biggest Defense Fight Since 1949 | True | By Bernard Weinraub Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/orioles-defeat-yankees-32-on-dempseys-home-run-indians-4-cubs-3.html | Orioles Defeat Yankees, 3â€šÃ„Â²2, on Dempsey's Home Run | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/murdoch-to-face-trial-thursday.html | Murdoch to Face Trial Thursday | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Alternate Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/je-bierwirth-82-exchairman-of-national-distillers-and-chemical.html | J. E. Bierwirth, 82 | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/obituary-1-no-title.html | BROOKS T. KELLER | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/judge-in-curare-case-turns-down-request-to-disqualify-himself-judge.html | Judge in Curare Case Turns Down Request to Disqualify Himself | True | By David Bird Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-an-anatomy-of-fiscal-woes-at-logan-hospital-an.html | An Anatomy of Fiscal Woes At Logan Hospital | True | By Ralph Blumenthal | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/obituary-5-no-title.html | Deaths | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/irony-and-conversion-in-the-nation.html | Irony And Conversion | True | By Tom Wicker | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/park-testimony-a-study-in-green-brings-his-own-glass.html | Park Testimony: A Study in Green | True | By Linda Charlton Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/suspects-in-killing-of-2-policemen-were-indicted-in-attica-murders.html | Suspects in Killing of 2 Policemen Were Indicted in Attica Murders | True | By John Kifner | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/dr-kendall-a-elsom-professor-at-u-of-pennsylvania-hospital-73.html | Dr. Kendall A. Elsom, Professor At U. of Pennsylvania Hospital, 73 | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/world-news-briefs-100-held-by-italian-police-in-the-search-for-moro.html | World News Briefs | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/fireravaged-pine-st-homes-called-qualified-for-us-program.html | Fireâ€šÃ„Â°Ravaged Pine St. Homes Called Qualified for U.S. Program | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/obituary-6-no-title.html | Braila | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/indonesias-student-protesters-emphasize-their-loyalty-agreement-on.html | Indonesia's Student Protesters Emphasize Their Loyalty | True | By Henry Kamm Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-justices-upset-nuclear-plant-curbs-justices-clear.html | Justices Upset Nuclear Plant Curbs | True | By Warren Weaver Jr.;Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/jersey-town-finds-11-cases-of-cancer-six-in-one-school-state-sends.html | Jersey Town Finds 11 Cases of Cancer, Six in One School | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/mrs-boglioli-swims-despite-pregnancy-skin-suits-a-problem-a-late.html | Mrs. Boglioli Swims Despite Pregnancy | True | By Neil Amour | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/ftc-upheld-on-listerines-ads-as-supreme-court-bars-a-review-93.html | F.T.C. Upheld on Listerine's Ads As Supreme Court Bars a Review | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/15-new-york-food-outlets-cited-under-health-code.html | 15 NEW YORK FOOD OUTLETS CITED UNDER HEALTH CODE | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/corporation-affairs-jewel-and-skaggs-to-swap-stock-and-merge-into-a.html | Corporation Affairs Jewel and Skaggs to Swap Stock And Merge Into a New Company | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/behind-foreign-aid.html | Behind Foreign Aid | True | By Peter G. Bourne | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/stock-prices-decline-amid-anxiety-over-inflation-and-interest-rates.html | Stock Prices Decline Amid Anxiety Over Inflation and Interest Rates | True | By Vartanig G. Vartan | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/martin-marietta-and-airco-in-pact-agreement-in-principle-for-merger.html | MARTIN MARIETTA AND AIRCO IN PACT | True | By Robert J. Cole | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/4-tire-makers-posting-april-price-increases.html | 4 Tire Makers Posting April Price Increases | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/television.html | Television | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/kennedy-asks-irs-crackdown-on-sports-event-business-trips.html | Kennedy Asks I.R.S. Crackdown On Sports Event Business Tripsâ€šÃ„Ã´ | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/assembly-panel-approves-3-bills-amending-rules-for-state-courts.html | Assembly Panel Approves 3 Bills Amending Rules for State Courts | True | By E. J. Dionne Jr. Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/johns-hopkins-lacrosse-team-is-strong-on-defense-team-averages-16.html | Johns Hopkins Lacrosse Team Is Strong on Defense | True | By John A Forbes | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-04 | 1978-04-04 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-municipal-unions-to-resume-bargaining-today-in-the.html | Municipal Unions to Resume Bargaining Today | True | By Damon Stetson | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115229 | | 1978-08-01 00:00:00 | TX 106586 |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/chicagoan-denies-any-war-crime-although-11-witnesses-accuse-him-one.html | Chicagoan Denies Any War Crime Although 11 Witnesses Accuse Him | True | By Douglas E. Kneeland Special to The New York | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/us-urges-railroads-to-speed-up-program-to-avert-chemical-spills.html | U.S. Urges Railroads to Speed Up Program to Avert Chemical Spills | True | By Ernest Holsendolph;Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/best-buys.html | Best Buys | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-yorkers-etc.html | NewYorkers, etc. | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/radio-music-talk.html | Radio: | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/witness-says-he-balked-at-last-minute-on-a-deal-to-kill-a-man-in.html | Witness Says He Balked At Last Minute on a Deal To Kill a Man in Queens | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-lockheed-wins-pan-am-order-for-12-jets-worth-500.html | Lockheed Wins Pan Am Order For 12 Jets Worth $500 Million | True | By Richard Witkin | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/of-spring-rhubarb-sauce-rhubarb-crisp.html | Of Spring | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/rumanian-president-gives-dayan-views-on-middle-east-settlement.html | Rumanian President Gives Dayan Views on Middle East Settlement | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/france-gets-rare-peek-at-discontent-in-communist-ranks-lastminute-a.html | France Gets Rare Peek at Discontent in Communist Ranks | True | By Jonathan Kandell;Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-aged-pickets-protest-youth-crime.html | Aged Pickets Protest Youth Crime | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/chicagoans-accusing-newspaper-of-bias-in-real-estate-advertising.html | Chicagoans Accusing Newspaper Of Bias in Real Estate Advertising | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/yanks-end-spring-training-on-a-victorious-31-note-beattle-narrongo.html | Yanks End Spring Training On a Victorious 3â€šÃ„Â¹1 Note | True | By Steve Cady Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/ophuls-to-produce-documentaries-for-abc.html | Ophuls to Produce Documentaries for ABC | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/seoul-demands-us-clarification-on-bugging-of-presidential-office-in.html | Seoul Demands U.S. Clarification On Bugging of Presidential Office | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/companies-report-earnings.html | Companies ReDort Earninzs | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/obituary-7-no-title.html | Deaths | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/tongsun-park-denies-oneill-sought-funds-speaker-terms-korean.html | TONGSUN PARK DENIES O'NEILL SOUGHT FUNDS | True | By Richard Halloran;Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/second-union-in-coal-mines-approves-pact.html | Second Union In Coal Mines Approves Pact | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/jazz-georg-russell.html | Jazz: George Russell | True | By John S. Wilson | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/rhubarb-harbinger.html | Rhubarb: Harbinger | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/rhodesia-to-receive-envoys.html | Rhodesia to Receive Envoys | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/carey-to-seek-to-channel-us-aid-through-local-long-island-board.html | Carey to Seek to Channel U.S. Aid Through Local Long Island Board | True | By Pranay Gupte | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/tv-handicapped-parents.html | TV: Handicapped Parents | True | By Tom Buckley | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/2000-memphis-marchers-honor-dr-king-terms-most-of-them-sincere.html | 2,000 Memphis Marchers Honor Dr. King | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/iranian-envoy-held-in-teheran.html | Iranian Envoy Held in Teheran | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/advertising-parents-magazine-finds-a-buyer-soccer-broadcasts.html | Advertising | True | By Philip H. Dougherty | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/twoyear-pact-ratified-at-five-macys-stores.html | TWOâ€‹Ã¢ Â°YEAR PACT RATIFIED AT FIVE MACY'S STORES | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/studying-the-woes-of-working-nights-the-woes-of-working-nights-what.html | Studying the Woes Of Working Nights | True | By Leslie Bemeits | 1978-04-10 0:00 | TX 31315 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Copyright Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/police-in-los-angeles-again-suffer-embarrassment-in-strangler-case.html | Police in Los Angeles Again Suffer Embarrassment in Strangler Case | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/us-gave-a-hint-to-bonn-of-shift-in-policy-on-bomb-a-feeling-of.html | U.S. Gave a Hint To Bonn of Shift In Policy on Bomb | True | By John Vinocur;Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/84-pursue-a-dream-of-giant-glory-he-wanted-his-chance-84-pursue-a.html | 84 Pursue A Dream of Giant Glory | True | By Michael Katz Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/music-zamir-chorale.html | Music: Zamir Chorale | True | By Joseph Horowitz | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/relatives-volunteer-to-assist-aged-in-struck-nursing-homes-no-place.html | Relatives Volunteer to Assist Aged in Struck Nursing Homes | True | By Dena Kleiman | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/play-chekhovs-tatyana-repina.html | Play: Chekhov's Tatyana Repinaâ€šÃ„Ã´ | True | By Richard Eder | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/television.html | Television | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-shippingmails-outgoing.html | Shipping/Mails | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-cyprus-sentences-2-gunmen-to-death-in-killing-of.html | Cyprus Sentences 2 Gunmen to Death In Killing of Editor | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/careers-the-environment-and-opportunity-income-at-the-top.html | Careers | True | By Elizabeth M. Fowler | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/sports-news-briefs-breeding-curbs-relaxed-for-horses-in-kentucky.html | Sports News Briefs | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/mgm-earnings-climbed-by-52-in-first-quarter.html | M-G-M EARNINGS CLIMBED BY 52% IN FIRST QUARTER | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/from-the-japanese-kitchen.html | From the Japanese Kitchen | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/bridge-experts-team-with-novices-in-a-rare-tournament-event.html | Bridge: | True | By Alan Truscott | 1978-04-10 0:00 | TX 31315 | | | |

| Digital Date | Print Date | Link | Headline | Active | By/In | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-nursing-home-strike-affects-18000-aged-about-a.html | NURSING HOME STRIKE AFFECTS 18,000 AGED | True | By Gregory Jaynes | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/corrections.html | CORRECTIONS | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/youth-crime-protested-by-elderly-pickets.html | Youth Crime Protested by Elderly Pickets | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/the-news-from-all-the-northern-cities-is-to-understate-it-grim-the.html | The News From All the Northern Cities Is, To Understate It, Grim | True | By James Baldwin | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-carter-is-reported-reconsidering-a-ban-on-the.html | CARTER IS REPORTED RECONSIDERING A BAN ON THE NEUTRON BOMB | True | By Richard Burt | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-bmw-recalling-32500-cars.html | BMW Recalling 32,500 Cars | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/the-man-who-is-said-to-read-carters-mind-knows-the-presidents-mind.html | The Man Who Is Said to Read Carter's Mind | True | By Martin Tolchin Special to The New York Thee | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/a-saga-from-london-the-solid-marble-swimming-pool-foreign-affairs.html | A Saga From London: The Solid Marble Swimming Pool | True | By Andrew Knight | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/un-weighs-expansion-of-force.html | U.N. Weighs Expansion of Force | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/a-promising-prescription-for-new-drugs.html | A Promising Prescription for New Drugs | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-hawks-beat-knicks-near-playoff-berth-bailey-of.html | Hawks Beat Knicks, Near Playoff Berth | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/angola-drive-reported-against-guerrillas.html | Angola Drive Reported Against Guerrillas | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/qa.html | Q&A | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/gold-futures-prices-close-a-bit-lower-metal-slips-after-report-of.html | GOLD FUTURES PRICES CLOSE A BIT LOWER | True | | 1978-04-10 0:00 | TX 31315 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-neutron-policy-and-diplomacy-administration-facing.html | Neutron Policy And Diplomacy | True | By Bernard Gwertzman Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/mr-carters-fullâ€šÃ„Â³Court Press | Mr. Carter's Fullâ€šÃ„Â³Court Press | True | By James Reston | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/discoveries-noh-two-alike-box-nostalgia-working-up-a-lather-bugs-to.html | DISCOVERIES | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/and-now-the-other-unions.html | And Now, the Other Unions | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/witness-in-curare-trial-says-evidence-disappeared-defense-questions.html | Witness in Curare Trial Says Evidence Disappeared | True | By David Bird Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/bobby-bonds-at-the-old-fishing-hole-sports-of-the-times.html | Bobby Bonds at the Old Fishing Hole | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/sacred-music-society-sings-a-rare-rossini.html | Sacred Music Society Sings a Rare Rossini | True | By Peter G. Davis | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/boeing-company-sold-out-through-the-middle-of-1979-the-economic.html | Boeing Company â€šÃ„Â³Sold Out Through the Middle of 1979â€šÃ„Â´ | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/senate-budget-hearing-is-told-life-is-spartan-at-the-supreme-court.html | Senate Budget Hearing Is Told Life Is Spartan At the Supreme Court | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/city-unions-reject-610-million-offer-ask-for-14-billion-carey-backs.html | CITY UNIONS REJECT $610 MILLION OFFER ASK FOR $1.4 BILLION | True | By Damon Stetson | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/advertising.html | Advertising | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/knicks-fall-to-hawks-by-105101-knicks-miss-their-chances-hawks.html | Knicks Fall To Hawks By 105â€šÃ„Â³101 | True | By Sam Goldaper | 1978-04-10 0:00 | TX 31315 | | | |

| Digital Date | Print Date | Url | Headline | IsChecked | ByLine | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/metropolitan-briefs-cardinals-decade-hailed-2-get-nyu-law-awards-2.html | Metropolitan Briefs | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/cyprus-sentences-2-gunmen-to-death-in-killing-of-editor.html | Cyprus Sentences 2 Gunmen to Death In Killing of Editor | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-the-man-who-is-said-to-read-carters-mind-knows-the.html | The Man Who Is Said to Read Carter's Mind | True | By Martin Tolchin | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-cavaliers-116-braves-105.html | Cavaliers 116, Braves 105 | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/2-books-and-article-revive-dispute-on-hisss-guilt-criticizes.html | 2 Books and Article Revive Dispute on Hiss's Guilt | True | By Herbert Mitgang | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-detroit-suburb-rejects-proposal-for-housing.html | Detroit Suburb Rejects Proposal For Housing Involving Minorities | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/a-southern-menace-thats-fit-to-eat-mulled-cider-vegetable-sauce.html | A Southern Menace That's Fit to Eat | True | By B. Drummond Ayres | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/france-balks-at-talks-on-us-nuclear-supplies.html | FRANCE BALKS AT TALKS ON U.S. NUCLEAR SUPPLIES | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/colonel-wins-a-decision-over-irs-for-payments.html | COLONEL WINS A DECISION OVER I.R.S. FOR PAYMENTS | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/crop-planting-delays-disrupt-fertilizer-industry-delays-in-planting.html | Crop Planting Delays Disrupt Fertilizer Industry | True | By H. J. Maidenberg | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/neutron-policy-and-diplomacy-administration-facing-difficult.html | Neutron Poll And Diplomacy | True | By Bernard Gwertzman;Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/vance-plans-to-visit-nkomo-and-mugabe-talks-with-rhodesian.html | VANCE PLANS TO VISIT NKOMO AND MUGABE | True | By Graham Hovey;Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |

| Digital Date | Print Date | Link | Headline | Uchrome | Byline | Publication/Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-jews-in-america-now-worried-by-both-us-and-israeli.html | Jews in America Now Worried By Both U.S. and Israeli Policies; American Jews, No Longer Seeming Predictable and Cohesive, Assail U. S. and Israel; Some Say Both Are Wrong; Issue of Flexibility; Dual Criticism Is Used; Does U.S. Press Israel?; Views on Palestinians; The Leadership and the Community; On Fear of a Split in U.S. Jews; Questioning vs. Betrayal | True | By Linda Charlton Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/state-department-pleased.html | State Department Pleased | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/spinks-wont-take-count-by-wbc-sitting-down.html | SpinksWonâ€˜Ã„â€™t TakeCount By W.B.C. Sitting Down | True | By Al Harvin | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/miller-projecting-65-to-7-inflation-higher-than-carter-fed-chief.html | MILLER PROJECTING 69 TO 7% INFLATION, HIGHER THAN CARTER | True | By Clyde H. FARNSWORTH;Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/us-aide-at-un-flies-to-southwest-africa.html | U.S. Aide at U.N. Flies To Southâ€šÃ„Â°West Africa | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/pretzels-humble-delights-homemade-pretzels.html | Pretzels: Humble Delights | True | By Mimi Sheraton | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/topics-players-open-season-lights-camera-apple-loaded-odds.html | Topics Players | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/british-asian-bank-agrees-to-buy-51-of-marine-midland-new-stock.html | BRITISH ASIAN BANK AGREES TO BUY 51% OF MARINE MIDLAND | True | By Mario A. Milletti | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/flaubert-on-fashion.html | Flaubert on Fashion | True | By Francis Steegmuller | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/legislators-resist-plan-on-power-pool-consortium-favored-by-7.html | LEGISLATORS RESIST PLAN ON POWER POOL | True | By E. J. Dionne Jr. Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-moro-letter-pleads-for-exchange-of-prisoners-untenable.html | New Moro Letter Pleads for Exchange of Prisoners | True | By Henry Tanner;Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/the-ubiquitous-cuisine-of-japan-the-cuisine-of-japan-kushiyaki.html | THE Ubiquitous Cuisine Of Japan; The Cuisine Of Japan; Kushiyaki (Broiled foods on skewers); Squid Salad With Karashi Su Miso; Hot Mustard; Sushi Rice; Dashi or soup stock; Miso Soup With MamaÃ¬â€ Mushrooms â€šÃ„Â² and Tofu; (Namekojiru); Chirashi Zushi; How to Serve Warm Sake; Assorted Side Dishes or Pickles; Oden; Sunbaizu Sauce; Rani Kiyuri Ikonâ€šÃ„Â¹ | True | By Craig Claiborne | 1978-04-10 0:00 | TX 31315 | | | |

| Digital Date | Print Date | Link | Headline | Author | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/communists-are-finding-naples-a-tough-city-to-rule.html | Communists Are Finding Naples a Tough City to Rule | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/around-the-nation-judge-on-coast-orders-inquiry-into-corruption.html | Around the Nation | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/chess-sore-losersa-dime-a-dozen-but-sore-winners-well-a-hollow.html | Chess; | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/the-un-today.html | The U.N. Today | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-states-safety-plan-is-fought-by-conrail-line.html | STATE'S SAFETY PLAN IS FOUGHT BY CONRAIL | | By Walter H. Waggoner | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-lakers-make-playoffs.html | Lakers Make Playoffs | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/2-in-chile-said-to-deny-slaying-link.html | 2 in Chile Said to Deny Slaying Link | True | By Juan de Onis;Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/school-control-returned-to-trustee.html | School Control Returned to Trustee | True | By Ari L. Goldman | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-new-york-ban-on-nuclear-wastes-is-said-to-be.html | New York Ban on Nuclear Wastes: Is Said to Be Accepted by U.S. | True | By Matthew L. Wald Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/lockheed-wins-pan-am-order-for-12-jets-worth-500-million-replacing.html | Lockheed Wins Pan Am Order For 12 Jets Worth $500 Million | True | By Richard Witkin | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/dollars-gain-lifts-dow-by-433-amex-index-highest-since-start-rose.html | Dollar's Gain Lifts Dow by 4.33; Amex Index Highest Since Start | True | By Vartanig G. Vartan | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/jack-anderson-loses-suit-on-harassment-by-nixon.html | JACK ANDERSON LOSES SUIT ON HARASSMENT BY NIXON | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/let-the-charity-fit-the-crime.html | Let the Charity Fit the Crime? | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/obituary-5-no-title.html | Deaths | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/tv-oscar-awards-back-in-old-form.html | TV: Oscar Awards Back in Old Form | True | By John J. O'CONNOR | 1978-04-10 0:00 | TX 31315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-birds-in-the-ramble-help-prove-a-point-its-spring.html | Birds in the Ramble Help Prove a Point: It's Spring | True | By Bayard Webster | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/birds-in-the-ramble-help-prove-a-point-its-spring-sparrow-on.html | Birds in the Ramble Help Prove a Point: It's Spring | True | By Bayard Webster | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/events-today-theater-films-music-dance-cabaret.html | Events Today | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/dividends.html | Dividends | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/us-military-dismayed-at-the-neutron-bomb-report-no-signs-of.html | U.S. Military Dismayed at the Neutron Bomb Report | True | By Drew Middleton;Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/pop-eric-clapton-rocks-with-the-blues.html | Pop: Eric Clapton Rocks With the Blues | True | By John Rockwell | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/obituary-3-no-title.html | CAROLINE HART | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/vance-to-visit-moscow.html | Yance to Visit Moscow | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/market-place-secondary-stocks-give-better-picture.html | Market Place | True | By Robert Metz | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/metropolitan-diary.html | Metropolitan Diary | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/preston-m-burch-trainer-dies-at-93-member-of-racings-hall-of-fame.html | PRESTON M. BURCH, TRAINER, DIES AT 93 | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/post-sets-deadline-on-guild-agreement-calls-for-a-settlement-by.html | POST SETS DEADLINE ON GUILD AGREEMENT | True | By Peter Miss | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/carey-defends-pardon-of-suspect-charged-in-killing-of-2-policemen.html | Carey Defends Pardon of Suspect Charged in Killing of 2 Policemenâ€šÃ„Â´ | True | By Edith Evans Asbury | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/rapid-transit-strike-in-second-day-on-si-court-ruling-awaited-on.html | RAPIDâ€šÃ„Â¨TRANSIT STRIKE IN SECOND DAY ON SI | True | By Judith Cummings | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/nfl-policy-on-blackouts-to-continue-outoftown-tv-limited.html | N.F.L. Policy On Blackouts To Continue | True | By William N. Wallace | 1978-04-10 0:00 | TX 31315 | | | |

| Digital Date | Print Date | Link | Headline | Article? | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/books-of-the-times-touch-of-mockery.html | Books of TheTimes | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/letters-city-transportation-as-the-bottom-drops-out-on-the-plight.html | Letters | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/saps-flowing-upstate-maple-ice-cream.html | Sap's Flowing Upstate. | True | By Patricia Wells | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/drugstore-boycott-squeezing-medicaid-state-official-sees-poor-areas.html | DRUGSTORE BOYCOTT SQUEEZING MEDICAID | True | By Laurie Johnston | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/obituary-2-no-title.html | RALPH REINHOLD SCHATZ | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/foreign-tourists-seek-us-bargains-rise-of-the-yen-business-in-las.html | Foreign Tourists Seek U.S. Barains | True | By Robert Lindsey Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/obituary-4-no-title.html | Deaths | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/about-real-estate-new-industrial-plant-for-southeast-bronx.html | About Real Estate | True | By Alan S. Oser | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/elizabeth-davids-revolution-in-bread-elizabeth-davids-revolution-in.html | Elizabeth David's Revolution in Bread | True | By B. H. Fussell | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/yale-troupe-to-play-at-papp-theater.html | Yale Troupe to Play at Papp Theater | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/islanders-and-flyers-play-to-3â€šÃ„Â¹3-deadlock-a-50footer-by-bourne-a.html | Islanders and Flyers Play to 3â€šÃ„Â¹3 Deadlock | True | By Parton Keese Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/justin-mccarthy-editor-for-umw.html | Justin McCarthy, Editor for U. M.W. | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/service-for-peggy-wood-monday.html | Service for Peggy Wood Monday | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/a-homerun-spree-in-japan.html | A Homeâ€šÃ„Â¹Run Spree in Japan | True | | 1978-04-10 0:00 | TX 31315 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/opera-new-met-cast-offers-don-giovanni.html | Opera: New Met Cast Offers â€šÃ„Â²Don Gioâ€šÃ„¡Â²van.niâ€šÃ„¡Â´ | True | By Donal Henahan | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/gov-edwards-explains-passman-link.html | Gov. Edwards Explains Passman Link | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/two-candidates-enter-contests-for-attorney-general-two-others-are.html | Two Candidates Enter Contests for Attorney General | True | By Frank Lynn | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/west-germany-plans-vietnam-oil-search.html | West Germany Plans Vietnam Oil Search | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/obituary-1-no-title.html | RAYMOND E. FRENCH | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/obituary-8-no-title.html | Deaths | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/stage-former-slaves-remember-in-do-lord.html | Stage: Former Slaves Remember Do Lordâ€šÃ„Â´ | True | BY Mel Gussow | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/conferees-vote-bill-that-may-increase-food-prices-by-3-measure.html | Conferees Vote Bill That May Increase Food Prices by 3% | True | By Seth S. King;Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/badillo-in-command-of-project-in-bronx-he-will-supervise-and.html | BADILLO IN COMMAND OF PROJECT IN BRONX | True | BY Maurice Carroll | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/proposed-budget-for-athletics.html | Proposed Budget for Athletics | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/sales-of-new-cars-were-down-by-139-for-10day-period-4-makers-sold.html | SALES OF NEW CARS WERE DOWN BY13.9% FOR 10â€šÃ„¡Â°DAY PERIOD | True | By Reginald Stuart;Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/dollar-advances-against-currencies-on-continent-japan-and-new-york.html | Dollar Advances Against Currencies On Continent, Japan and New York | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/governor-praising-rose-at-a-memorial-deplores-influence-of.html | Governor, Praising Rose At a Memorial, Deplores Influence of Conservatives | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/jo-jae-returns-16740.html | To Tae Returns $167.40 | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/letters-medicine-cabinet-a-word-about-purim.html | Letters | True | | 1978-04-10 0:00 | TX 31315 | | | |

| Digital Date | Print Date | Link | Headline | Is Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/business-records.html | Business Records | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/a-marketers-view-of-younger-adults.html | A Marketer's View Of Younger Adults | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/60â€¹Ã‚‚Â²Minute-gourmet-omelette-paysanne-a-flat-potato-and-ham-omelet-an.html | 60â€¹Ã‚‚Â²Minute Gourmet | True | By Pierre Franey | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/jews-in-america-now-worried-by-both-us-and-israeli-policies-america.html | Jews in America Now Worried By Both U.S. and Israeli Policies | True | By Linda Charlton;Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-air-fare-cuts-forecast-as-cab-nears-vote-on-plan-top-priority.html | New Air Fare Cuts Forecast as C. A .B Nears Vote on Plan | True | By Winston Williams | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/private-lives.html | Private Lives | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/man-suspected-of-three-killings-and-50-robberies-held-in-bronx.html | Man Suspected of Three Killings And 50 Robberies Held in Bronx | True | By Lesley Oelsner | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-lordi-plans-to-ease-rules-to-open-first-casino.html | Lordi Plans to Ease Rules to Open First Casino Before Memorial Day | True | By Donald Janson | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/nursing-home-strike-affects-18000-aged-about-a-third-of-patients.html | NURSING HOME STRIKE AFFECTS 18,000 AGED | True | By Gregory Jaynes | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/britain-bars-importing-of-kepone-in-plan-to-burn-it-experimentally.html | Britain Bars Importing of Kepone In Plan to Burn It Experimentally | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/judy-carter-seeks-era-funds.html | Judy Carter Seeks E.R.A. Funds | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-conferees-vote-bill-that-may-increase-food-prices.html | Conferees Vote Bill That May Increase Food Prices by 3% | True | By Seth S. King | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-as-sell-radio-rights-to-a-university-station.html | A's Sell Radio Rights To a University Station | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-trenton-topics-state-economy-rose-in-late-77.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/a-tax-cut-is-sought-for-social-security-house-panel-votes-a-75.html | A TAX CUT IS SOUGHT FOR SOCIAL SECURITY | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/ftc-says-grolier-makes-false-claims-publisher-ordered-to-halt.html | F. T. C. SAYS GROLIER MAKES FALSE CLAIMS | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-us-heavyweight-stopped.html | U.S. Heavyweight Stopped | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/jones-of-air-force-to-head-joint-chiefs-president-tells.html | JONES OF AIR FORCE TO HEAD JOINT CHIEFS | True | By Bernard Weinraub Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-spinks-wont-take-count-by-wbc-sitting-down-hell.html | SpinksWonâ€šÃ„Ã´ tTakeCount ByWB.C. Sitting Down | True | By Al Harvin | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/bats-silent-mets-lose-in-finale-foul-lines-shortened.html | Bats Silent, Mets Lose In Finale | True | By Joseph Durso Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/film-pretty-baby-by-louis-malle.html | Film: 'Pretty Baby' By Louis Malle | True | By Vincent Canby | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/muriel-humphrey-to-disclose-plan.html | Muriel Humphrey to Disclose Plan | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/the-greening-of-shea-stadium-paddys-day-start-greening-of-shea.html | The Greening of Shea Stadium | True | By Frank J. Prial | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/how-to-get-there.html | How to Get There | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/carter-is-reported-reconsidering-a-ban-on-the-neutron-bomb-aides.html | CARTER IS REPORTED RECONSIDERING A BAN ON THE NEUTRON BOMB | True | By Richard Burt;Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-york-ban-on-nuclear-wastes-is-said-to-be-accepted-by-us-new.html | New York Ban on Nuclear Wastes Is Said to Be Accepted by U.S. | True | By Matthew L. Wald Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/technology-ways-to-overcome-a-chromium-embargo-technology-ways-to.html | Technology | True | BY Victor K. McELHENY | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/voters-reject-town-shift-to-city.html | Voters Reject Town Shift to City | True | | 1978-04-10 0:00 | TX 31315 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/williamson-gets-50-as-promised.html | Williamson Gets 50 â€šÃ„Ã®As Promised | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/warning-on-crisis-in-nato.html | Warning on Crisis in NATO | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/house-rejects-a-white-house-bill-fixing-staff-size-and-salary-scale.html | House Rejects a White House Bill Fixing Staff Size and Salary Scale | True | By Adam Clymer Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/letter-bomb-explodes-in-london.html | Letter Bomb Explodes in London | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-tuition-at-some-private-colleges-to-exceed-5000.html | Tuition at Some Private Colleges To Exceed $5,000 for First Time | True | By Gene I. Maeroff | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/utility-bond-yields-highest-in-2-years-long-island-lighting-company.html | UTILITY BOND YIELDS HIGHEST IN 2 YEARS | True | By John H. Allan | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/a-family-thats-knit-together.html | A Family That's Knit Together | True | By Bernadine Morris | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-us-gave-a-hint-to-bonn-of-shift-in-policy-on-bomb.html | U.S. Gave a Hint To Bonn of Shift In Policy on Bomb | True | By John Vinocur | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/obituary-6-no-title.html | Deaths | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/corporation-affairs-stp-esmark-and-peter-paul-are-studied.html | Corporation Affairs | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/albany-senate-votes-abortion-bar-responsibility-is-cited-a-way-out.html | Albany Senate Votes Abortion Bar | True | By Richard J. Meislin | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/russian-envisions-negotiations.html | Russian Envisions Negotiations | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-600-in-princeton-protest-ask-end-of-ties-to-south.html | 600 in Princeton Protest Ask End of Ties to South Africa | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/city-to-get-state-aid-for-sports-bill-not-yet-signed-sees-a.html | City to Get State Aid For Sports | True | By Neil Amdur | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/tuition-at-some-private-colleges-to-exceed-5000-for-first-time.html | Tuition at Some Private Colleges To Exceed $5,000 for First Time | True | By Gene I. Maeroff | 1978-04-10 0:00 | TX 31315 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-city-unions-reject-610-million-offer-ask-for-14.html | CITY UNIONS REJECT $610 MILLION OFFER; ASK FOR $1.4 BILLION | True | By Damon Stetson | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/amid-new-shooting-un-consults-on-lebanon-role-a-highly-political.html | Amid New Shooting, U.N. Consults on Lebanon Role | True | By Marvine Howe;Special to The New York Times | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/wall-poster-assails-peking-mayor-over-riots.html | Wall Poster Assails Peking Mayor Over Riots | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/notes-on-people.html | Notes on People | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/dance-presenting-7-choreographers.html | Dance: Presenting 7 Choreographers; Wing compositions, â€šÃ„Â´Alter Egoâ€šÃ„Â´ examined dreams of glory at some length. It was most notable for the ingenious ways in which Mr. Peters used pairs of dancers, particularly in a scene in which Carl Gill and Mr. Sawyer were Mirror images of each other. â€šÃ„Â"Who Are the Good Guys?â€šÃ„Â´ proved to be a saccharine saga about clowns menaced by ogres who had apparently studied modern dance contractions. Why they were menaced and why things eventually ended well remained unclear. | True | By Jack Anderson | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/five-die-in-mine-shaft.html | Five Die in Mine Shaft | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-students-find-state-full-of-wonders-14-of-them.html | Students Find State Full of Wonders, 14 of Them | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-evidence-at-hospital-disappeared-witness-testifies.html | Evidence at Hospital Disappeared, Witness Testifies at Curare Trial | True | By David Bird | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/he-was-obsessed-with-james-dean.html | He Was Obsessed With James Dean | True | By Janet Maslin | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/new-at-the-market-pasta-and-wild-rice.html | New at the Market: Pasta and Wild Rice | True | By Mimi Sheraton | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/art-satisfies-crowd.html | Art Satisfies Crowd | True | By Polly Ullrich | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/soviet-reaction-is-favorable.html | Soviet Reaction Is Favorable | True | | 1978-04-10 0:00 | TX 31315 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Archival Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/wine-talk.html | Wine Talk | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/begelman-denies-guilt-in-thefts-arraignment-is-set-for-april-25.html | Begelman Denies Guilt in Thefts; Arraignment Is Set for April 25 | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/new-jersey-pages-rutherford-officials-learn-of-12th-case-of-cancer.html | Rutherford Officials Learn of 12th Case of Cancer; Local Health Aide Begins Testing for Carcinogens | True | By Robert Hanley | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/harlems-troubled-logan-hospital-gets-60-more-days-to-reorganize.html | Harlem's Troubled Logan Hospital Gets 60 More Days to Reorganize | True | By Arnold H. Lubasch | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/sports-today-boxing-harness-racing-hockey-jaialai-thoroughbred.html | Sports Today | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/personal-health.html | Personal Health | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-05 | 1978-04-05 | https://www.nytimes.com/1978/04/05/archives/20000-in-manila-burn-marcos-in-effigy.html | 20,000 in Manila Burn Marcos in Effigy | True | | 1978-04-10 0:00 | TX 31315 | | | |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/exciacia-directors-urge-senate-panel-to-protect-secrets-and-agents.html | Exâ€šÃ„Â°C.I.A. Directors Urge Senate Panel to Protect Secrets and Agents | True | By Nicholas M. Horrock Special to The New Yank Thee | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/study-calls-artificial-turf-a-hazard-senate-unit-is-told-of-injury.html | Study Calls Artificial Turf a Hazard | True | By Jo Thomas Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/wheat-futures-prices-rise-sharply-on-reports-of-purchases-by-china.html | Wheat Futures Prices Rise Sharply on Reports of Purchases by China | True | By Elizabeth M. Fowler | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/brookhaven-lab-opposing-decision-on-nuclear-waste.html | Brookhaven Lab Opposing Decision On Nuclear Waste | True | By Irvin Molotsky Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/backgammon-to-hit-and-hold-or-to-hold-and-be-hit.html | Backgammon: | True | By Paul Magriel | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-york-city-health-department-cites-6-restaurants-as-violators.html | New York City Health Department Cites 6 Restaurants as Violators | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-byrne-pardons-man-he-once-prosecuted.html | Byrne Pardons Man He Once Prosecuted | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/19-million-payment-ordered-in-libel-case-damage-judgment-to-an.html | $1.9 MILLION PAYMENT ORDERED IN LIBEL CASE | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/maneuvers-in-siberia-watched-by-brezhnev.html | Maneuvers in Siberia Watched by Brezhnev | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/pemex-borrows-billion.html | Pemex Borrows Billion | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/mets-fly-home-with-new-hurler-an-auspicious-first-year.html | Mets Fly Home With New Hurler | True | By Joseph Durso;Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/hers.html | Hers | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/television-morning-afternoon-evening.html | Television | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/us-five-trounces-cuba-in-tourney.html | U.S. Five Trounces Cuba in Tourney | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/useast-german-protestant-talks.html | U.S.â€šÃ„Â¢East German Protestant Talks | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/tiptoes-to-open-goodspeed-season-tuesday.html | `Tipâ€šÃ„Â¢Toesâ€šÃ„Â´ to Open Goodspeed Season Tuesday | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/carter-plans-speech-next-week-on-inflation-dollar-and-energy.html | Carter Plans Speech Next Week On Inflation, Dollar and Energy | True | By Terence Smith Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/the-trib-citing-a-dearth-of-ads-ceases-publication-after-3-months.html | The Trib, Citing a Dearth of Ads, Ceases Publication After 3 Months | True | By Deirdre Carmody | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/mugger-gets-170-returns-100.html | Mugger Gets $170, Returns $100 | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/world-news-briefs-millions-in-west-europe-strike-over-joblessness.html | World News Briefs | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/he-never-answered-abroad-at-home.html | `He Never Answeredâ€šÃ„Â´ | True | By Anthony Lewis | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/sales-of-citys-major-stores-climbed-71-in-march-merchants-cite.html | Sales of City's Major Stores Climbed 7.1% in March | True | By Isadore Barmash | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |

| Digital Date | Print Date | Url | Headline | Match | By/ind | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/astronomers-find-cosmic-blowtorch-it-is-750000-lightyears-long.html | ASTRONOMERS FIND â€šÃ„،Ã‚COSMIC BLOWTORCHâ€šÃ„،Ã‚ | True | By Walter Sullivan | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/europes-sports-officials-seek-scrutiny-on-drugs.html | Europe's Sports Officials Seek Scrutiny on Drugs | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/sports-news-briefs-paul-is-dickering-to-sell-his-shares-in-yankees.html | Sports News Briefs | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/briton-rebukes-moscow-on-africa.html | Briton Rebukes,Moscow on Africa | True | By R.w. Apple Jr. Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/author-defends-hiss-book-against-attack-in-article.html | AUTHOR DEFENDS HISS BOOK AGAINST ATTACK IN ARTICLE | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-the-trib-citing-a-lack-of-ads-ends-publication.html | The T rib, Citing a Lack of Ads, Ends Publication After 3 Months | True | By Deirdre Carmody | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/recital-ruth-laredo.html | Recital: Ruth Laredo | True | By Allen Hughes | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/congressmen-find-people-worried-by-inflation-social-security-tax-a.html | congressmen Find People Worried by Inflation | True | By Steven V. Roberts Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/disks-jim-cullums-happy-jazz-band-broadens-its-resources.html | Disks: Jim Cullum's Happy Jazz Band Broadens Its Resources | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/aussie-cricketers-win.html | Aussie Cricketers Win | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/south-bronx-man-82-recalls-a-series-of-assaults-previous-arrests.html | South Bronx Man, 82, Recalls a Series of Assaults | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/books-of-the-times-to-paris-with-bourbon-potent-source-of-letters.html | Books of TheTimes | True | By John Leonard | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-john-dewey-pupils-rave-over-fastfood-school-lunch.html | John Dewey Pupils Rave Over Fastâ€šÃ„،Ã‚Food School Lunch | True | By Mimi Sheraton | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/cbs-buys-gone-with-the-wind-for-tv-for-35-million-seventh-on-rental.html | CBS Buys â€šÃ„،Ã‚Gone With the Windâ€šÃ„،Ã‚ for TV for $35 Million | True | By Richard F. Shepard | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Issue Publication Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-cunningham-to-quit-in-may-as-chairman-of-bronx.html | Cunningham to Quit In May as Chairman Of Bronx Democrats | True | By Frank Lynn | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-assaults-on-boat-charged.html | Assaults on Boat Charged | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/rhodesian-free-zone-will-woo-rebels-home.html | RHODESIAN `FREE ZONE€šÃ„Â´ WILL WOO €šÃ„Â²REBELS HOME | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/corporation-affairs-british-leyland-lifts-prices-on-4-models-by-151.html | Corporation Affairs British Leyland Lifts Prices On 4 Models by $151 to $401 | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/home-improvement-repairing-dry-wall-is-usually-an-easy-task.html | Home Impitveinetit | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/teachers-wage-offer-is-rejected-in-yonkers.html | TEACHERS€šÃ„Â´ WAGE OFFER IS REJECTED IN YONKERS | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/optimism-in-middle-west-rises-with-farm-prices-easier-carter-stand.html | Optimism in Middle West Rises With Farm Prices | True | By William Robbinss Special to The New York Thee | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/mrs-harris-lauds-carter-policy.html | Mrs. Harris Lauds Carter Policy | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/manila-campaign-ends-with-2-sides-in-sharp-contrast.html | Manila Campaign Ends With 2 Sides In Sharp Contrast | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/model-rooms-with-a-touch-of-showbiz.html | Model Rooms With a Touch of Show€šÃ„Â²Biz | True | By Ruth Miller Fitzgibbons | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/top-pop-records.html | Top Pop Records | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/obituary-2-no-title.html | Deaths | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/money.html | Money | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/con-edison-to-seek-a-rate-increase.html | Con Edison to Seek a Rate Increase | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/koch-orders-ejection-and-arrest-of-four-sitin-clerics-civil-rights.html | Koch Orders Ejection and Arrest of Four Sitâ€šÃ„Â¹In Clerics | True | By Maurice Carroll | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/opera-domingo-in-dual-role.html | Opera: Domingo in Dual Role | True | By Peter G. Davis | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/louisianian-contradicts-testimony-of-tongsun-park-no-speculation-on.html | Louisianian Contradicts Testimony of Tongsun Park | True | By Richard Halloran Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-article-1-no-title.html | Article 1 -- No Title | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/notes-on-people.html | Notes on People | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/congressman-richmond-of-brooklyn-says-he-solicited-and-paid-two-men.html | Congressman Richmond of Brooklyn Says He Solicited and Paid Two Men for Sex | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/litton-loses-a-round-on-navy-claim-ruling-scrutinized-agreement.html | Litton Loses a Round on Navy Claim | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-5500-police-attend-officers-funeral-koch-at-rites.html | 5,500 POLICE ATTEND OFFICER'S FUNERAL; Koch, at Rites in Brooklyn, Urges Restoration of Death Penalty | True | By Carey Winfrey | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/pullman-standard-reaches-pact.html | Pullman Standard Reaches Pact | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/foreign-correspondent-back-and-has-a-nice-day-sunday-closing-in.html | Foreign. Correspondent Back And â€šÃ„Â²Has a Nice Dayâ€šÃ„Â´ | True | By Paul Hofmann | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/boston-reporter-shot-in-ottava-in-apparent-attempt-to-rob-him.html | Boston Reporter Shot in Ottava In Apparent Attempt to Rob Him | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/steadier-dollar-aids-stock-rally-dow-up-771-in-heavier-trading.html | Steadier Dollar Aids Stock Rally; Dow Up 7.71 in Heavier Trading | True | By Vartanig G. Vartan | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/going-out-guide.html | Going out Guide | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/adm-john-sides-dies-led-fleet-in-pacific-suffers-heart-attack-on-a.html | ADR JOHN SIDES DIES; LED FLEET IN PACIFIC | True | By Barbara Campbell | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |

| Digital Date | Print Date | Url | Headline | Archive Byline | | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/events-today-theater-film-music-dance-cabaret.html | Events Today | | True | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/jazz-sims-and-quartet.html | Jazz: Sims and Quartet | BY John S. Wilson | True | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/q-a.html | Q&A | | True | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/bell-asks-high-court-aid-in-appealing-informer-case-calls-it.html | Bell Asks High Court Aid in Appealing Informer Case | By Anthony Marro Special to The New York Times | True | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/how-miller-views-change-in-inflationary-pressures-the-economic.html | How Miller Views Change In Inflationary Pressures | | True | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/prosecutors-subpoena-bank-data-on-flood-and-eilberg-for-inquiry.html | Prosecutors Subpoena Bank Data On Flood and Eilberg for Inquiry | | True | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/companies-report-earnings.html | Companies Report Earnings | | True | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/haldeman-played-a-key-role-in-watergate-affair-ziegler-says.html | Haldeman Played a Key Role In Watergate Affair, Ziegler Says | | True | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/sivebacks-by-unions-possible-city-says-paterson-asserts-principle.html | SIVEBACKS BY UNIONS POSSIBLE, CITY SAYS | By Jerry Flint | True | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/film-calm-prevailsby-vincent-canby.html | Film: 'Calm Prevails':By VINCENT CANBY | | True | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/ap-invites-sadat-to-atlanta-parley.html | A.P. Invites Sadat To Atlanta Parley | | True | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/memories-burn-bright-for-69-miracle-mets-memories-still-burn-bright.html | Memories Burn Bright For `69 Miracle Mets | By Tony Kornheiser | True | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/sadat-urges-flexibility-by-begin-stalemate-on-withdrawal-dayan.html | Sadat Urges Flexibility by Begin | | True | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/energydivestiture-issue-divides-administration.html | ENERGYâ€šÃ„Â®DIVESTITURE ISSUE DIVIDES ADMINISTRATION | | True | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |

| Digital Date | Print Date | Link | Headline | Archive | ByLine | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/tax-fraud-inquiry-on-general-motors-ordered-dismissed-us-court.html | TAX FRAUD INQUIRY ON GENERAL MOTORS ORDERED DISMISSED | True | By Jeff Gerth | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/splashes-of-color-by-the-yard-art-by-the-yard.html | Splashes Of Color By the Yard | True | By Patricia Corbin | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/about-new-york-pedal-west-young-man.html | About Newyork | True | By Francis X. Clines | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/rangers-bow-4-to-2-need-point-for-berth-rangers-lose-lead-rangers.html | Rangers Bow; 4 to 2; Need Point for Berth | True | By Deane McGowen | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-us-decides-to-sell-jets-to-sudan-cites-human.html | U.S. Decides to Sell Jets to Sudan; Cites Human Rights Improvements | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/death-described-in-curare-case.html | A Death Described in Curare Case | True | By David Bird Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/canal-treaty-foes-lose-senate-bid-to-give-house-a-voice-in.html | Canal Treaty Foes Lose Senate Bid to Give House A Voice in Ratification | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/around-the-nation-postal-service-accused-of-cheating-employees.html | Around the Nation | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/in-search-of-a-compliment-for-the-modern-woman-woman-to-compliment-a.html | In Search of a Compliment For the Modern Woman | True | By Anatole Broyard | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/some-traditions-fade-at-baseball-opener-expansion-team-last-year.html | Some Traditions Fade at Baseball Opener | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/market-place-retail-chains-and-lease-values.html | Market Place | True | By Robert Metz | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/prune-bushes-mildly-but-prune-all-year.html | Prune Bushes Mildly, but Prune All Year | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/van-gogh-painting-slashed-in-holland.html | Van Gogh Painting Slashed in Hollandâ€šÃ„Â´ | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/powerlessness.html | Powerlessness | True | By Rosabeth Moss Kanter | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/people-and-business-official-of-savings-group-sees-abuses-in-s-l.html | People and Business Official of Savings Group Sees Abuses in S ???? L. Conversions | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/oilgas-accounting-shift-opposed-by-energy-dept.html | OILâ€šÃ„Â°GAS ACCOUNTING SHIFT OPPOSED BY ENERGY DEPT. | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/importedcar-sales-for-march-increased-by-25-toyota-and-datsun-top.html | Importedâ€šÃ„Â°Car Sales for March Increased by 2.5% | True | By Reginald Stuart Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/sound.html | Sound | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/watson-and-nicklaus-geared-for-masters-wadkins-a-man-to-watch-one.html | Watson and Nicklaus Geared for Masters | True | By John S. Radosta Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-useful-keeping-posted-slice-of-life-full-stem-ahead.html | NEW & | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/hawks-beat-braves-8774-to-gain-playoff-berth.html | Hawks Beat Braves, 87â€šÃ„Â°74, To Gain Playoff Berth | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/tv-a-racial-portrait-of-south-africa.html | TV: A Racial Portrait of South Africa | True | By John J. O'Connor | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/state-urges-removal-of-patients-during-the-nursinghome-strike.html | State Urges Removal of Patients During the Nursingâ€šÃ„Â°Home Strike | True | By Laurie Johnston | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/imf-gold-sale-at-17792-an-ounce.html | 1.M.F. Gold Saleat $177.92 an Ounce | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/film-last-survivorhunger-and-mushrooms.html | Film: 'Last Survivor':Hunger and Mushrooms | True | By Janet Maslin | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/leaf-center-out-for-season.html | Leaf Center Out for Season | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/bonn-says-allied-alarm-caused-carter-weapon-shift-nato-commander-no.html | Bonn Says Allied Alarm Caused Carter Weapon Shift | True | By John Vinocur Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/boy-with-leukemia-focus-of-court-fight-parents-opposing.html | BOY WITH LEUKEMIA FOCUS OF COURT FIGHT | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/president-at-stony-brook-to-head-u-of-maryland-in-charge-of-five.html | President at Stony Brook to Head U. of Maryland | True | By Pranay Gupte Special to The New York roles | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-vance-says-israel-may-have-violated-us-armsuse-law.html | VANCE SAYS ISRAEL MAY HAVE VIOLATED U.S ARMSâ€šÃ„Â°USE LAW | True | By Bernard Gwertzman Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/obituary-1-no-title.html | FELIX N. WILLIAMS | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/cunningham-to-quit-in-may-as-chairman-of-bronx-democrats-the.html | Cunningham to Quit In May as Chairman Of Bronx Democrats | True | By Frank Lynn | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/curtisswright-if-victor-on-proxy-to-offer-40-a-share-at-kennecott.html | Curtissâ€šÃ„Â°Wright, if Victor on Proxy, To Offer $40 a Share at Kennecott | True | By Robert J. Cole | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/mexico-is-said-to-withdraw-offer-of-troops-for-lebanon-peace-force.html | Mexico Is Said to Withdraw Offer Of Troops for Lebanon Peace Force | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/black-hawks-4-rockies-4.html | Black Hawks 4, Rockies 4 | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-us-considering-some-gold-sales-to-brace-dollar.html | U .S Considering Some Gold Sales To Brace Dollar | True | By Clyde H. Farnsworth Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/the-cello-harrell.html | The Cello: Harrell | True | By Allen Hughes | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/the-tip-tongsun-show-essay.html | The Tip & | True | By William Safire | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/mother-courage-by-acting-company-brandeis-awards-for-arts-given.html | `Mother Courageâ€šÃ„Â´ ByActing Company | True | By Mel Gussow | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/brechts-galileo-by-a-new-troupe-scientific-conscience.html | Brecht's â€šÃ„Â°Galileoâ€šÃ„Â´ By a New Troupe | True | By Richard Eder | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/the-mishandled-bomb.html | The Mishandled Bomb | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/letters-of-physicians-medicaid-and-an-abject-failure-labor-disputes.html | Letters | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/chile-pledges-cooperation-with-us-inquiry-into-leteliers-slaying.html | Chile Pledges Cooperation With U.S. Inquiry Into Letelier's Slaying | True | By Juan de Onis Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/candice-bergen-signs-for-olivers-story-to-cost-6-million-focus-of.html | Candice Bergen Signs For 'Oliver's Story'â€šÃ„Ã´ | True | By Aljean Harmetz | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/nato-sees-move-for-soviet-deal.html | NATO Sees Move for Soviet Deal | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/concert-a-mirror.html | Concert: â€šÃ„Ã²A Mirrorâ€šÃ„Ã´ | True | By Donal Henahan | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/dividends.html | Dividends | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/barons-5-red-wings-5.html | Barons 5, Red Wings 5 | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/open-interest.html | Open Interest | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/penguins-7-north-stars-2.html | Penguins 7, North Stars | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/ballet-joffrey-opens-its-season-the-program.html | Ballet: Joffrey Opens Its Season | True | By Anna Kisselgoff | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/washington-business-easing-the-curbs-on-pricefixing-suits.html | Washington & | True | By Edward Cowan | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/advertising-an-upbeat-voice-in-magazine-consulting-buses-vs.html | Advertising | True | By Philip H. Dougherty | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/rizzo-urged-to-drop-crusade.html | Rizzo Urged to Drop Crusade | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/jellinek-is-honored-for-wqxr-production.html | Jellinek Is Honored For WQXR Production | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/rod-carew-is-disenchanted-sports-of-the-times-the-change-in-his.html | Rod Carew Is Disenchanted | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/business-records.html | Business Records | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/marine-midland-sees-no-obstacle-to-hongkong-bid.html | Marine Midland Sees No Obstacle to Hongkong Bid | True | By Mario A. Milletti | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/learning-from-a-vintage-design-eames-house-learning-from-a-vintage.html | Learning From a Vintage Design | True | By Paul Goldberg E R | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/soviet-wrestlers-defeat-american-squad-102.html | Soviet Wrestlers Defeat American Squad, 10â€šÃ„Â²2 | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/letters-some-things-do-work-a-question-of-integrity-a-slap-at-rent.html | Letters | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/the-wildlife-trap.html | The Wildlife Trap. | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/area-team-tickets-sold-at-one-site.html | Area Team Tickets Sold at One Site | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/washington-business.html | Washington & | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/bid-to-end-arms-ban-on-turks-faces-fight-greeces-backers-in.html | BID TO END ARMS BAN ON TURKS FACES FIGHT | True | By Bernard Gwertzman Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-nurse-testifies-on-death-of-a-patient-in-curare.html | Nurse Testifies on Death of a Patient in Curare Case | True | By David Bird Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/view-from-the-sunburst-spire.html | View From the Sunburst Sire | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-south-africa-modifying-apartheid-without-weakening.html | South Africa Modifying Apartheid Without Weakening White Power | True | By John F. BURNS Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/sports-today.html | Sports Today | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/family-money-saving-fraternally-fraternal-groups-are-a-major-source.html | Family Money: Saving Fraternally | True | By Richard Phalon | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-referendum-of-students-at-rutgers-runs-against.html | Referendum of Students at Rutgers Runs Against Bloustein Retention | True | By Alfonso A. Narvaez Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/dollar-at-a-new-low-against-yen-in-tokyo-touches-218-in-early.html | DOLLAR AT A NEW LOW AGAINST YEN IN TOKYO | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-foreign-correspondent-back-and-has-a-nice-day.html | Foreign Correspondent Back And â€šÃ ‚Â³Has a Nice Dayâ€šÃ ‚Â´ | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/a-fractious-battle-ends-in-albany-with-election-of-2-new-regents.html | A Fractious Battle Ends in Albany With Election of 2 New Regents | True | By E. J. Dionne Jr. Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-anker-reinstates-queens-board-suspended-in.html | Anker Reinstates Queens Board Suspended in Racialâ€šÃ ‚Â³Data Dispute | True | BY Ari L Goldman | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/vance-says-israel-may-have-violated-us-armsuse-law-action-in.html | VANCE SAYS ISRAEL MAY HAVE VIOLATED U.S. ARMSâ€šÃ ‚ÂªUSE LAW | True | By Bernard Gwertzman Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/crafts-fair-celebrating-97th-birthday-of-indian-potter.html | Crafts Fair Celebrating 97th Birthday of Indian Potter | True | By Roslyn Siegel | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/mrs-mondale-shapes-clay-as-aid-to-arts.html | Mrs. Mondale Shapes Clay as Aid to Arts | True | By Dena Kleiman | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/rates-on-taxfree-bonds-soar-dallas-issue-to-yield-up-to-56-morgan.html | Rates on Taxâ€šÃ ‚ÂªFree Bonds Soar; Dallas Issue to Yield Up to 5.60/0- | True | By John H. Allan | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-fraud-charged-to-auto-dealer.html | Fraud Charged to Auto Dealer | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/news-guild-gets-support-in-dispute-with-the-post-newspaper-closings.html | News Guild Gets Support in Dispute With The Post | True | By Peter Kihss | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-pressure-from-congress-mounts-to-reverse-ban-on.html | Pressure From Congress Mounts To Reverse Ban on Neutron Bomb | True | By Richard Burt Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/8-doctors-indicted-in-medicaid-fraud-morgenthau-charges-a.html | 8 DOCTORS INDICTED IN MEDICAID FRAUD | True | By Leslie Maitland | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-grease-for-the-oil-tax.html | New Grease for the Oil Tax | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-byrne-to-name-gambaccini-transport-commissioner.html | Byrne to Name Gambaccini Transport Commissioner | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/commodity-options-banned-as-of-june-1-regulatory-problem-us-sales.html | Commodity Options Banned as of June 1 | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Archive Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/calendar-of-events.html | Calendar of Events | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/anker-reinstates-the-queens-board-he-suspended-in-the-dispute-over.html | Anker Reinstates the Queens Board He Suspended In the Dispute Over Collection of School Racial Data | True | By Ari L. Goldman | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/general-named-head-of-chiefs-david-charles-jones-man-in-the-news.html | General Named Head of Chiefs | True | By Bernard Veinraub Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/bridge-staten-island-has-organized-its-first-major-tournament-a.html | Bridge: | True | By Alan Truscolt | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-court-refuses-a-strict-curb-on-real-estate-lawyers.html | Court Refuses a Strict Curb on Real Estate Lawyers | True | By Martin Waldron Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/imports-of-petroleum-off-300000-barrels-a-day.html | IMPORTS OF PETROLEUM OFF 300,000 BARRELS A DAY | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/frank-r-shea-69-editor-with-time-for-18-years.html | FRANK R. SHEA, 69, EDITOR WITH TIME FOR 18 YEARS | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/pressure-from-congress-mounts-to-reverse-ban-on-neutron-bomb.html | Pressure From Congress Mounts To Reverse Ban on Neutron Bomb | True | By Richard Burt Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/us-considering-some-cold-sales-to-brace-dollar-burns-joins-in.html | U.S. Considering Some Gold Sales To Brace Dollar | True | By Clyde II Farnsworth Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/appeals-court-to-rule-tomorrow-on-march-by-nazis-in-skokie-ill.html | Appeals Court to Rule Tomorrow On March by Nazis in Skokie, Ill. | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/justice-dept-asserts-houston-judge-gave-illegally-soft-penalty.html | Justice Dept. Asserts Houston Judge Gave. Illegally Soft Penalty | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/catholic-bishops-in-latin-america-wage-bitter-struggle-over-churchs.html | Catholic Bishops in Latin America Wage Bitter Struggle Over Church's Leftist Trend | True | By Alan Riding Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-midwives-oppose-a-jersey-plan-to-restrict-births.html | Midwives Oppose a Jersey Plan To Restrict Births in Residences | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |

| Digital Date | Print Date | Link | Headline | Archive Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/south-africa-modifying-apartheid-without-weakening-white-power.html | South Africa Modifying Apartheid Without Weakening White Power | True | By John F. BURNS Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/home-beat-simple-joys-midnight-fantasies.html | Home Beat | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/nuggets-beat-nets-by-129121-32-for-issel-nets-box-score.html | Nuggets Beat Nets by 129â€šÃ„Â¢121; 32 for Issel | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-wyckoff-in-reversal-of-a-zoning-provision-gives.html | Wyckoff, in Reversal of a Zoning Provision, Gives Approval for Church and Synagogue | True | By Robert Hanley Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/nairobi-is-barring-its-doors-to-a-pride-of-hungry-lions-escaping.html | Nairobi Is Barring Its Doors To a Prideof Hungry Lions | True | By John Darnton Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/fate-of-moro-choices-bleak-italys-party-leaders-face-painful.html | Fate of Moro: Choices Bleak | True | By Henry Tanner Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/5500-at-funeral-of-slain-officer-all-in-the-same-situation.html | `All in the Same Situationâ€šÃ„Â` | True | By Carey Winfrey | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/john-dewey-pupils-rave-over-fastfood-school-lunch-a-cooperative.html | John Dewey Pupils Rave Over Fastâ€šÃ„Â¢Food School Lunch | True | By Mimi Sheraton | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/study-finds-japanese-presence-in-city-causes-no-loss-of-jobs.html | Study Finds Japanese Presence In City Causes No Loss of Jobs | True | By Emerson Chapin | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/a-new-french-cabinet-is-named-with-few-changes-new-government.html | A New French Cabinet Is Named, With Few Changes, | True | By Jonathan Kandell Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/irs-center-girds-for-a-taxing-april-17-developed-to-a-fine-point.html | I.R.S. Center Girds for a Taxing April 17 | True | By Deborah Rankin Special to The New York Mmes | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-justice-dept-asserts-houston-judge-gave-illegally.html | Justice Dept . Asserts Houston Judge Gave Illegally Soft Penalty | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/vances-letter-to-congress-on-israeli-use-of-us-arms.html | Vance's Letter to Congress on Israeli Use of U.S. Arms | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-state-trooper-in-jersey-shoots-vietnamese-in.html | I State Trooper in Jersey Shoots Vietnamese in Highâ€šÃ„Â²Speed Chase | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/hajek-prague-exforeign-minister-giving-up-key-human-rights-role.html | Hajek, Prague Ex-Foreign Minister, Giving Up Key Human Rights Role | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/patterns-by-mccall-get-sewfree-push.html | Patterns by McCall Get Sewâ€šÃ„Â²Free Push | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/gi-held-in-georgia-in-a-killing-linked-to-mailed-threat.html | G.I. Held in Georgia In a Killing Linked To Mailed Threat | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/carey-yields-on-bill-to-pick-state-judges.html | Carey Yields on Bill To Pick State Judges | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/ibm-reveals-sales-and-rentals-of-computers-over-5year-period.html | I.B.M. Reveals Sales and Rentals Of Computers Over 5â€šÃ„Â²Year Period | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/joseph-mcgoldrick-la-guardia-aide-an-instructor-at-columbia-author.html | Joseph McGoldrick, La Guardia Aide | True | By Joseph B. Treaster | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-jersey-city-newark-paterson-to-get-aid-special.html | JERSEY CITY, NEWARK, PATERSON TO GET AID | True | By Edward C. Burks;Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/democrats-in-house-back-efforts-to-cut-social-security-tax-move.html | DEMOCRATS IN HOUSE BACK EFFORTS TO CUT SOCIAL SECURITY TAX | True | By Edward Cowan Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/unified-field-theory.html | Unified Field Theory | True | By Tim Joseph | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/gardening-for-blueberries-sun-water-and-acid-soil.html | GARDENING | True | By Richard Langer | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-democrats-in-house-back-efforts-to-cut-social.html | DEMOCRATS IN HOUSE BACK EFFORTS TO CUT SOCIAL SECURITY TAX | True | By Edward Cowan Special to The New York Times | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/us-court-summons-kennecott-law-firms.html | U.S. Court Summons Kennecott Law Firms | True | | 1978-04-10 00:00:00;1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/4-us-women-swim-records-broken.html | 4 U.S. Women Swim Records Broken | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/approval-of-budget-is-voted-in-albany-medicaid-abortion-ban-is.html | APPROVAL OF BUDGET IS VOTED IN ALBANY | True | By Richard J. Meislin Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/hip-hip-holtzman.html | Hip, Hip Holtzman | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-25-of-jersey-fires-called-arson.html | 25% of Jersey Fires Called Arson | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/judge-vows-action-on-leakage-to-reporters-on-tire-defects.html | Judge Vows Action on Leakage To Reporters on Tire Defects | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/in-a-town-with-47-voters-elections-are-family-feuds-family-leverage.html | In a Town With 47 Voters, Elections Are Family Feuds | True | By Molly Ivins Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/design-notebook-having-a-place-in-the-country-today-is-complicated.html | Design Notebook | True | | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-06 | 1978-04-06 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-proposed-advertising-guidelines-for-states.html | Proposed Advertising Guidelines For State's Dentists Are Eased | True | By Walter H. Waggoner;Special to The New York Times | 1978-04-10 00:00:00,1978-08-01 00:00:00 | TX 115227 | | 1978-08-01 00:00:00 | TX 106588 |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/art-people-a-tale-of-two-pylons.html | Art People | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/economic-dilemmas-for-president-inflation-recession-and-the-dollar.html | Economic Dilemmas for President: Inflation, Recession and the Dollar | True | By Ann Crittenden | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/dollar-sinks-on-news-saudis-might-raise-oil-prices.html | Dollar Sinks on News Saudis Might Raise Oil Prices | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/obituary-2-no-title.html | Deaths | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/senate-votes-to-confirm-atherton.html | Senate Votes to Confirm Atherton | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-a-mothers-search-for-truth-about-sons-death-police.html | A Mother's Search for Truth About Son's Death | True | By Diane Henry;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/man-27-goes-berserk-after-stealing-a-city-taxicab.html | Man, 27, Goes Berserk After Stealing a City Taxicab | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/nck-to-acquire-ted-barash-agency.html | N.C.&K. to Acquire Ted Barash Agency | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/jesse-h-riddle-retired-adviser-for-bankers-trust-company-89.html | Jesse H. Riddle, Retired Adviser For Bankers Trust Company, 89 | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/stage-camus-caligula-as-the-romans-did.html | Stage: Camus â€šÃ„‚Ã²Caligulaâ€šÃ„‚Ã´ | True | By Richard Eder;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/penn-central-to-ask-permission-for-sale-of-3-new-york-hotels-should.html | Penn Central to Ask Permission For Sale of 3 New York Hotels | True | By Winston Williams | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/murray-hill-bars-shift-to-a-disco-rejected-steins-role-in.html | Murray Hill Bar's Shift to a Disco Rejected | True | By Murray Schumach | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/rail-freight-traffic-rose-44.html | Rail Freight Traffic Rose 4.4% | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/chinas-out-visiting.html | China's Out Visiting | True | By Daniel Tretiak | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/february-credit-back-to-normal-after-a-decline.html | February Credit Back to Normal After a Decline | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/books-of-the-times-damaging-case-controlled-schizophrenia.html | Books of TheTimes | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/eastern-accepts-778-million-deal-to-get-23-airbuses-approval-from.html | EASTERN ACCEPTS $778 MILLION DEAL TO GET 23 AIRBUSES | True | By Richard Within | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/magic-materializes-at-public-theater.html | Magic Materializes at Public Theater | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/bankruptcy-court-tells-overmyer-to-liquidate-to-pay-his-creditors.html | Bankruptcy Court Tells Overmyer To Liquidate to Pay His Creditors | True | By Arnold H. Lubasch | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-ford-assails-president-on-defense-and-urges-work.html | Ford Assails President on Defense And Urges Work on Neutron Bomb | True | By Adam Clymer | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/administration-hits-farm-bill-cost-doubledigit-inflation.html | Administration Hits Farm Bill Cost | True | By Seth S. King;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/taxbreak-program-is-found-poorly-run-investigators-say-city-may-be.html | TAXâ€šÃ„Â³BREAK PROGRAM IS FOUND POORLY RUN | True | By Joseph P. Fried | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/2-coast-businessmen-emphasize-strong-opposition-to-controls-the.html | 2 Coast Businessmen Emphasize Strong Opposition to Controls | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/carter-picks-envoy-to-south-africa.html | Carter Picks Envoy to South Africa | True | By Graham Hovey;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/us-sues-2-doctors-and-a-company-over-dispensing-of-amphetamines.html | U.S. Sues 2 Doctors and a Company Over Dispensing of Amphetamines | True | By Robert D. McFadden | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-israel-plans-start-of-lebanon-pullout-informs-un.html | ISRAEL PLANS START OF LEBANON PULLOUT | True | By Kathleen Teltsch;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/endangered-species-act-threatened-draft-amendment-completed-new.html | Endangered Species Act Threatened | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/fbi-aide-promoted-to-associate-director.html | F.B.I. Aide Promoted To Associate Director | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/advertising-road-to-success-for-giveaway-paper-rule-irked-by-ftc-a.html | Advertising | True | By Philip H. Dougherty | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-5-men-accused-of-sexblackmail-of-playboy-bunnies.html | 5 Men Accused of Sexâ€šÃ„Â³Blackmail Of Playboy â€šÃ„Â³Bunniesâ€šÃ„Â³ and Others | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/childrens-free-school-fights-for-right-to-keep-columbia-site-urban.html | ´Children's Free Schoolâ€šÃ„Â´ Fights For Right to Keep Columbia Site | True | By Roger Wilkins | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/rise-in-wholesale-prices-eased-to-06-in-march-stronger-steps-needed.html | Rise in Wholesale Prices Eased to 0.6% in March | True | By Clyde H. Farnsworth Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/the-economic-scene.html | The Economic Scene | True | | 1978-04-10 0:00 | TX 31319 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/murdoch-trial-is-postponed.html | Murdoch Trial Is Postponed | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/letter-to-koch-by-blumenthal.html | Letter to Koch By Blumenthal | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/weekender-guide-friday-crafts-at-the-coliseum-scouting-skills.html | WEEKENDER GUIDE | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/music-all-mozart-string-quartet.html | Music: All Mozart String Quartet | True | By Donal Henahan | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-carter-signs-retirement-age-bill-differences.html | Carter Signs Retirement Age Bill; Differences Voiced on Its Impact | True | By Philip Shabecoff;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/music-buffalo-center.html | Music: Buffalo Center | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/israel-plans-start-of-lebanon-pullout-informs-un-2stage-withdrawal.html | ISRAEL PLANS START OF LEBANON PULLOUT | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/massachusetts-u-protest-ends.html | Massachusetts U. Protest Ends | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/irs-inquiry-on-nevada-tips.html | I.R.S. Inquiry on Nevada Tips | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-curare-case-expert-tells-of-suspicions-medical.html | CURARE CASE EXPERT TELLS OF SUSPICIONS | True | By David Bird;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/civil-suit-against-nixon-on-phone-tap-dismissed.html | CIVIL SUIT â€šÃ„Â²AGAINST NIXON ON PHONE TAP DISMISSED | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/dorothy-beers-boguslawski-67-an-expert-in-daycare-field.html | Dorothy Beers Boguslawski, 67, an Expert in Dayâ€šÃ„‚Â°Care Field | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/carter-signs-retirement-age-bill-differences-voiced-on-its-impact.html | Carter Signs Retirement Age Bill; Differences Voiced on Its Impact | True | By Philip Shabecoff;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/around-the-nation-chicago-plan-to-require-voluntary-desegregation.html | Around the Nation | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/obituary-6-no-title.html | Deaths | True | | 1978-04-10 0:00 | TX 31319 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/art-an-abstract-study-in-white-vision-of-a-mystical-realm-beyond.html | Art: An Abstract Study in White | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/nicolas-nabokov-75-a-composer-did-don-quixote-other-ballets.html | Nicolas Nabokov, 75, a Composer; Did â€šÃ„Ã²Don Quixote,â€šÃ„Ã´ Other Ballets | True | By Allen Hughes | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-opposition-in-manila-sounds-off-on-eve-of-election.html | Opposition in Manila Sounds Off on Eve of Election | True | By Fox Butterfield;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/march-sales-grew-at-big-retail-chains-progress-made-despite-coal.html | MARCH SALES GREW AT BIG RETAIL CHAINS | True | By Isadore Barmash | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/senate-panel-backs-plan-to-reorganize-civil-rights-office.html | Senate Panel Backs Plan to Reorganize Civil Rights Office | True | By Janet Battaile;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/at-the-craft-show-the-novel-and-the-ingenious.html | At the Craft Show, the Novel and the Ingenious | True | By Patricia Wells | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/harold-comfort-borden-executive-an-executive-at-reids.html | Harold Comfort, Borden Executive | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/3-israelis-are-slain-straying-near-tyre-4-wounded-as-guerrillas.html | 3 ISRAELIS ARE SLAIN STRAYING NEAR TYRE | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/schlee-leads-masters-on-68-4-consecutive-birdies-palmer-brewer.html | Schlee Leads Masters on 68 | True | By John S. Radosta.;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/stephen-e-kelly-58-expublisher-is-dead-head-of-saturday-evening.html | STEPHEN E. KELLY, 58, EXâ€šÃ„Ã²PUBLISHER,IS DEAD | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/girls-use-of-cigarettes-in-jersey-rising-sharply.html | Girlsâ€šÃ„Ã´ Use of Cigarettes InJerseyRisingSharply | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/havens-and-travers-to-sing.html | Havens and Travers to Sing | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/martin-no-discord-on-yankees-expected-appointment-with-exroommate.html | Martin: No Discord On Yankees Expected | True | By Steve Cady | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-letter-to-koch-by-blumenthal.html | Letter to Koch By Blumenthal | True | | 1978-04-10 0:00 | TX 31319 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/art-a-throbbing-madness-of-color.html | Art: A Throbbing Madness of Color | True | By Vivien Raynor | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/young-well-paid-and-educated-inhabiting-section-421-buildings.html | About Real Estate | True | By Alan S. Oser | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/macleish-decries-takeovers-in-publishing-first-year-for-library.html | MacLeish Decries Takeovers in Publishing | True | By Herbert Mitgang | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/obituary-5-no-title.html | Deaths | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/dividends.html | Dividends | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/literary-body-honors-13-for-promise.html | Literary Body Honors 13 for â€šÃ„Promiseâ€šÃ„Â´ | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/ouster-for-homosexual-conduct-by-teachers-passed-in-oklahoma.html | Ouster for Homosexual Conduct By Teachers Passed in Oklahoma | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/rep-richmond-enters-plea-of-not-guilty-in-sex-case-richmond-issues.html | Rep. Richmond Enters Plea of Not Guilty in Sex Case | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/police-certain-they-have-solved-4-georgia-slayings-gi-accused-of.html | Police Certain They Have Solved 4 Georgia Slayings | True | By B. Drummond Ayres Jr.;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-jersey-teachers-get-more-time-to-fulfill-a.html | Jersey Teachers Get More Time To Fulfill a Bilingual Requirement | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/metropolitan-briefs-goldman-fraud-case-jersey-refining-planned.html | Metropolitan Briefs | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/medicare-to-finance-sexchange-operation.html | Medicare to Finance Sexâ€šÃ„Â´Change Operation | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/decorative-arts-in-napoleons-time-the-old-serving-the-new.html | Decorative Arts In Napoleon's Time | True | By Hilton Kramer | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/corporation-affairs-navy-sets-provisional-payment-of-665-million-to.html | Corporation Affairs Navy Sets Provisional Payment Of $66.5 Million to Electric Boat | True | | 1978-04-10 0:00 | TX 31319 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-housing-challenge-spurned-at-rutgers-president.html | HOUSING CHALLENGE SPURNED AT RUTGERS | True | By Joseph F. Sullivan;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-article-4-no-title-blumenthal-in-letter-to-koch.html | Blumenthal, in Letter to Koch, Says Labor Impasse Imperils Aid to City | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-exxon-will-refine-in-the-state-any-oil-found-in.html | Exxon Will Refine in the State Any Oil Found in Offshore Area | True | By Martin Waldron;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/for-children-museum-village-a-childrens-store-plays-puppets-stories.html | For Children | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/the-pop-life.html | The Pop Life | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/a-correction.html | A Correction | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/aaron-j-goodelman-sculptor-who-illustrated-childrens-books.html | Aaron J. Goodelman, Sculptor Who Illustrated Children's Books | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/transportation-unit-confirms-view-on-safety-equipment-for-tank-cars.html | Transportation Unit Confirms View On Safety Equipment for Tank Cars | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-film-directors-at-the-modern-firm-on-roger-corman-an-aging.html | New Film Directors at the Modern | True | By Peter B. Flint | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-suit-says-high-school-graduated-a-pupil-reading-at.html | Suit Says High School Graduated A Pupil Reading at 2dâ€šÃ„Â°Grade Level | True | By Alfonso A. Narvaez;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/television.html | Television | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/obituary-3-no-title.html | Deaths | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/leaving-regulation-to-the-regulators.html | Leaving Regulation to the Regulators | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/lutz-stockton-and-borg-in-wct-quarterfinals.html | Lutz, Stockton and Borg In W.C.T. Quarterfinals | True | | 1978-04-10 0:00 | TX 31319 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/chairman-of-curtiss-attacks-kennecott-for-incompetence.html | CHAIRMAN OF CURTISS ATTACKS KENNECOTT FOR â€šÃ„¶Ã"INCOMPETENCEâ€šÃ„¶Ã´ | True | By Leonard Sloane | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/notes-on-people.html | Notes on People | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/a-born-actor-who-put-off-the-inevitable-fear-of-trying-a-busy.html | New Face: Andrew Rubin | True | By Lawrence Van Gelder | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/world-news-briefs-rhodesia-pledges-to-free-many-political-prisoners.html | World News Briefs | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/plan-to-assist-minority-policemen-assailed.html | Plan to Assist Minority Policemen Assailed | True | By Leonard Buder | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/curzonperahia-concert-for-sunday-canceled.html | Curzonâ€šÃ„¶Ã´Perahia Concert For Sunday Canceled | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/helmut-langfelder-led-west-german-air-company.html | HELMUT LANGFELDER, LED WEST GERMAN AIR COMPANY | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/at-the-movies-why-louis-malle-made-a-new-orleans-redlightdistrict.html | At the Movies | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/garden-cable-network-is-going-beyond-sports-branching-out-from.html | Garden Cable Network Is Going Beyond Sports | True | By Les Brown | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/letters-mideast-of-peace-good-will-and-terror-a-port-authority-idea.html | Letters | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/mets-and-uniforms-new-for-opener-predictions-and-new-uniforms-mets.html | Predictions and New Uniforms | True | By Joseph Durso | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/its-bluegrass-all-day-long-in-hicksville-learned-from-the.html | It's Bluegrass All Day Long In Hicksville | True | By Irvin Molotsky | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/rangers-lose-but-make-playoffs-ferguson-joins-melee-battle-erupts.html | Rangers Lose but Make Playoffs | True | By Parton Keese;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/revival-and-tradition-in-jersey-city-dutch-memories-lincoln-park.html | Metropolitan Baedeker | True | By Joseph F. Sullivan | 1978-04-10 0:00 | TX 31319 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/a-year-after-the-flood-pineville-ky-is-showing-optimism-from.html | A Year After the Flood, Pineville, Ky., Is Showing Optimism | True | By James F. Clarity;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/curare-case-examiner-testifies-he-suspected-drugs-in-autopsy-tissue.html | Curare Case Examiner Testifies He Suspected Drugs in Autopsy | True | By David Bird;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK; MAUHATTAN; Below 42d Street; 43d&#x00E3;&#x00C2;&#x00B0;60th Streets; Upper East Side; Upper West Side; Specials; BRONX; BROOKLYN; STATEN ISLAND; QUEENS; QUEENS (Cont'd); LONG ISLAND; liassau; Suffolk; LONG ISLAND (Cont'd); ROCKLAND; WESTCHESTER; FAIRFIELD | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/red-wings-6-penguins-4.html | Red Wings 6, Penguins 4 | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/tips-on-tickets.html | Tips on Tickets | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/about-new-york-the-nose-that-really-knows.html | About New york | True | By Francis X. Clines | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/events-and-openings.html | Events and Openings | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/town-in-montana-that-eats-and-breathes-copper-is-sick-the-talk.html | Town in Montana That Eats and Breathes Copper Is Sick | True | By Steven V. Roberts Special to The New York Thee | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-carter-said-to-favor-delay-in-production-of-the.html | CARTER SAID TO FAVOR DELAY IN PRODUCTION OF THE NEUTRON BOMB | True | By Richard Burt;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/fair-hiring-in-cities-and-beyond.html | Fair Hiring in Cities and Beyond | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/paris-whittles-the-shape-of-fall-ready-towear-taffeta-wins-the.html | Paris Whittles the Shape of Fall Ready-to-Wear | True | By Bernadine Morris;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/virtuoso-on-recorder.html | Virtuoso on Recorder | True | By Raymond Ericson | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/big-board-proposes-rule-mingling-2-trading-roles.html | BIG BOARD PROPOSES RULE MINGLING 2 TRADING ROLES | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/obituary-7-no-title.html | Deaths | True | | 1978-04-10 0:00 | TX 31319 | | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Editorial Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/ullman-seeks-delay-on-social-security-ways-and-means-chief-opposes.html | ULLMAN SEEKS DELAY ON SOCIAL SECURITY | True | By Edward Cowan;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/heritage-festival-at-freehold-on-sunday.html | Heritage Festival At Freehold on Sunday | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/yonkers-teachers-vote-acceptance-of-an-offer-by-board-of-education.html | Yonkers Teachers .Vote Acceptance of an Offer By Board of Education | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/flea-market-to-aid-hartford-state-house.html | Flea Market to Aid Hartford State House | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/seaver-chased-in-4th-but-reds-down-astros-puhl-homers-in-first.html | Seaver Chased in 4th, But Reds Down Astros | True | By James Tutee;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/pop-teresa-brewer-and-her-guests.html | Pop: Teresa Brewer. and Her Guests | True | By Robert Palmer | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/7-hurt-in-nuclear-plant-blast.html | 7 Hurt in Nuclear Plant Blast | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/seoul-in-shift-accepting-us-denial-on-bugging.html | Seoul, in Shift, Accepting U.S. Denial on Bugging | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-patient-care-found-deteriorating-in-3d-day-of.html | Patient Care Found â€šÃ„Â´Deterioratingâ€šÃ„Â´ In 3d Day of Nursingâ€šÃ„Â°Home Strike | True | By Laurie Johnston | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/poor-city-tennis-courts-result-in-a-net-loss.html | Poor CityTennis Courts Result in a Net Loss | True | By Charles Friedman | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-about-new-york-the-nose-that-really-knows.html | About New York | True | By Francis X. Clines | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/duryea-will-make-issue-of-careys-expected-veto-of-the-death-penalty.html | Duryea Will Make Issue of Carey's Expected Veto of the Death Penalty | True | By Frank Lynn | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/hamlet-in-africa-on-stage-in-brooklyn-a-cosmopolitan-cast-of-20.html | 'Hamletâ€šÃ„Â´ in Africa on Stage in Brooklyn | True | By C. Gerald Fraser | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/5-men-are-charged-in-sexual-blackmail-of-playboy-bunnies-6-bunnies.html | 5 Men Are Charged in Sexual Blackmail Of Playboy 'Bunniesâ€šÃ„Â´ | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/books-victorian-sex.html | Books: Victorian Sex | True | By Alden Whitman | 1978-04-10 0:00 | TX 31319 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Archival Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/thurmonds-years-in-the-nation.html | Thurmond's Years | True | By Toni Wicker | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/lawyers-for-houston-exofficers-call-sentence-challenge-political.html | Lawyers for Houston Exâ€šÂ„Â°Officers Call Sentence Challenge Political | True | By John M. Crewdson Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-school-board-to-end-teacher-assignment-on-the.html | SCHOOL BOARD TO END TEACHER ASSIGNMENT ON THE BASIS OF RACE | True | By Ari L. Goldman | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/obituary-1-no-title.html | PAUL MONTGOMERY | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/a-mothers-search-for-truth-about-sons-death-police-called.html | A Mother's Search for Truth About Son's Death | True | By Diane Henry;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/shelton-stars-in-overtime-as-knicks-win-129125-knicks-lose-big-lead.html | Shelton Stars in Overtime as Knicks Win, 129-125 Knicks Lose Big Lead; Knicks Box Score; DETROIT (125); (KNICKS (1291)) | True | By Sam Goldaper | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/scrapper-of-many-seasons-t-roland-berner-man-in-the-news-scrapper.html | Scrapper of Many Seasons | True | By Robert J. Cole | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/memorial-is-held-for-second-slain-police-officer-under-tight.html | Memorial Is Held For Second Slain Police Officer Under Tight Security | True | By Carey Winfrey | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/federal-jury-finds-man-guilty-in-child-pornography-trial.html | Federal Jury Finds Man Guilty In Child Pornography Trial | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/music-a-mature-ozolins.html | Music: A Mature Ozolins | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/hunt-of-cosmos-ailing.html | Hunt of Cosmos Ailing | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/son-of-sam-suspect-is-facing-trial-soon-justice-to-start-the-murder.html | â€šÂ„Â°SON OF SAMâ€šÂ„Â´ SUSPECT IS FACING TRIAL SOON | True | BY Max H. Seigel | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/spanish-pretender-is-home-in-search-of-votes-not-crown-there-is-not.html | Spanish Pretender Is Home in Search of Votes, Not Crown | True | By James M. Markham;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/golfs-first-day-of-summer-sports-of-the-times-the-night-jack-forgot.html | Golf s First Day of Summer | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/opera-domingo-sings-lead-in-both-cav-and-pag-cohimbia-disk-delays.html | Opera: Domingo Sings Lead in Both ´Cav´â€šÃ„¸Â´ and â€šÃ„¸Pazâ€šÃ„¸Â´ Columbia Disk Delays Protested | True | By Peter G. Davis | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/article-1-no-title-if-you-dont-succeed-try-again-for-tarpon-no.html | Wood, Field and Stream | True | By Nelson Bryant;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/sports-today-baseball-basketball-boxing-fencing-golf-harness-racing.html | Sports Today | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-bankruptcy-judge-orders-overmyer-to-pay-creditors.html | Bankruptcy Judge Orders Overmyer To Pay Creditors | True | By Arnold H. Lubasch | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/bridge-commercial-organizations-sponsor-players-in-europe-a-gentle.html | Bridge: | True | By Alan Truscott | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/broadway-otto-preminger-is-bringing-a-mystery-to-stage.html | Broadway | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/numbers-please.html | Numbers, Please | True | By Lewis J. Paper | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-taxbreak-program-is-found-poorly-run-investigators.html | TAX-BREAK PROGRAM IS FOUND POORLY RUN | True | By Joseph P. Fried | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/music-comissiona-leads-mahler.html | Music: Comissiona Leads Mahler | True | By Harold C. Schonberg | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/3-rise-in-air-fares-authorized-by-cab.html | 3,% Rise in Air Fares Authorized by C.A.B. | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/ford-assails-president-on-defense-and-urges-work-on-neutron-bomb.html | Ford Assails President on Defense And Urges Work on Neutron Bomb | True | By Adam Clymer | 1978-04-10 0:00 | TX 31319 | | | |

| Digital Date | Print Date | URL | Headline | Archived | Byline | Second Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/agreement-reached-on-radio-city-tower-rentals-from-the-20story.html | AGREEMENT REACHED ON RADIO CITY TOWER | True | By Fred Ferretti | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/miss-guthrie-gets-a-car-and-money-for-the-indy-500-driving-a.html | Miss Guthrie Gets a Car and Money for the Indy 500 | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/appeals-court-lifts-an-injunction-against-nazi-march-in-skokie-ill.html | Appeals Court Lifts an Injunction Against Nazi Marchin Skokie, Ill. | True | By Douglas E. Kneeland;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/ballet-hispanico-at-henry-st.html | Ballet Hispanico at Henry St. | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/sea-parley-settles-leadership-dispute-some-see-a-setback.html | Sea Parley Settks Leadership Dispute; Some See a Setback | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/school-board-to-end-teacher-assignment-on-the-basis-of-race.html | SCHOOL BOARD TO END TEACHER ASSIGNMENT ON THE BASIS OF RACE | True | By Ari L. Goldman | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/market-place-a-source-of-capital-abroad-for-banks.html | Market Place | True | By Robert Metz | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/sadat-is-said-to-base-peace-hopes-on-a-commitment-from-carter-vow.html | Sadat Is Said to Base Peace Hopes on a â€šÃ„Â²Commitmentâ€šÃ„Â´ From Carter | True | By Christopher S. Wren;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-blumenthal-says-labor-stalemate-perils-aid-to-city.html | Blumenthal Says Labor Stalemate Perils Aid to City | True | By Lee Dembart | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/patient-care-found-deteriorating-in-3d-day-of-nursinghome-strike.html | Patient Care Found â€šÃ„Â²Deterioratingâ€šÃ„Â´ In 3d Day of Nursingâ€šÃ„Â²Home Strike | True | By Laurie Johnston | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/villella-to-get-arts-post-unsalaried-body-a-big-bang.html | Villella to Get Arts Post | True | By Edwin McDowell | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/obituary-4-no-title.html | Deaths | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-a-byrnelerner-rapprochement.html | A Byrneâ€šÃ„Â´Lerner Rapprochement | True | | 1978-04-10 0:00 | TX 31319 | | | |

| Digital Date | Print Date | Links | Headline | ArchSvc | Byline | Reg'n Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/house-unhappy-with-postal-service-seeks-changes-minimized-house.html | House, Unhappy With Postal Service, Seeks Changes | True | By Ernest Holsendolph;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/stereo-imports-rise-color-tvs-cbs-dip.html | Stereo imports Rise; Color TVs, CB's Dip | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/blumenthal-says-labor-stalemate-perils-aid-to-city-koch-spokesman.html | Blumenthal Says Labor Stalemate Perils Aid to City | True | By Lee Dembart | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/379-billion-sale-of-states-notes-is-going-smoothly-regaining-former.html | $3.79 Billion Sale Of State's Notes Is Going Smoothly | True | By John H. Allan | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/film-quickie-king-and-man-of-steelcreators-at-work.html | Film: Quickie King And Man of Steel:Creators at Work | True | By Janet Maslin | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/young-origami-workshop.html | Young Origami Workshop | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/sports-news-briefs-misses-caulkins-elkins-set-swimming-records.html | Sports News Briefs | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/inflation-fears-bolster-metals.html | Inflation Fears Bolster Metalsâ€šÃ„Ã´ | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-johnson-johnson-expanding-in-jersey-planning-50.html | JOHNSON & | True | By Walter H. Waggoner;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-economic-dilemmas-for-president-inflation.html | Economic Dilemmas for President: Inflation, Recession and the Dollar | True | By Ann Crittenden | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/screen-jane-since-tarzanfrom-limb-to-limbo.html | Screen: Jane Since Tarzan:From Limb to Limbo | True | VINCENT CANBY | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/theater-multimedia-23-skiddoo-belgian-company.html | Theater: Multimedia â€šÃ„¸Ã²23 Skiddooâ€šÃ„¸Ã´ | True | By Mel Gussow | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/institutional-buying-helps-stocks-to-outperform-the-dow-average.html | Institutional Buying Helps Stocks To Outperform the Dow Average | True | By Alexander R. Hammer | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/old-books-in-new-booths-at-fair.html | Old Books: in New Booths at Fair | True | By Thomas Lask | 1978-04-10 0:00 | TX 31319 | | | |

| Digital Date | Print Date | Link | Headline | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-04-10 0:00 | TX 31319 | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/auctions-bright-outlook-in-diamonds.html | Auctions | True | | 1978-04-10 0:00 | TX 31319 | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/carlo-tagliabue-italian-baritone-sang-at-la-scala-and-the-met.html | Carlo Tagliabue, Italian Baritone; Sing at La Scala and the Met | True | | 1978-04-10 0:00 | TX 31319 | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/restaurants-a-newcomer-thrives-a-charmer-changes-hoexters-market-la.html | Restaurants | True | | 1978-04-10 0:00 | TX 31319 | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/teheran-announces-it-has-broken-up-a-soviet-spy-ring.html | Teheran Announces It Has Broken Up A Soviet Spy Ring | True | | 1978-04-10 0:00 | TX 31319 | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/a-tel-aviv-rally-protests-begins-policy-momentum-of-peace-effort.html | A Tel Aviv Rally Protests Begin's Policy | By William E. Farrell;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/commodity-spot-price-index-rose-to-2282-from-228-a-week-ago.html | Commodity Spot Price Index Rose To 228.2 From 228 a Week Ago | True | | 1978-04-10 0:00 | TX 31319 | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/estonians-may-dislike-russians-but-show-little-desire-to-secede.html | Estonians May Dislike Russians But Show Little Desire to Secede | By David K. Rimer;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/moodys-gives-new-york-state-highest-investmentgrade-rating-an.html | Moody's Gives New York State Highest Investmentâ€šÂ…Â°Grade Rating | By Richard J. Meislin Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/the-trib-1978.html | The Trib (1978) | True | | 1978-04-10 0:00 | TX 31319 | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/opposition-in-manila-sounds-off-on-eve-of-election-opposition-may.html | Opposition in Manila Sounds Off on Eve of Election | By Fox Butterfield;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/reserve-report.html | Reserve Report | True | | 1978-04-10 0:00 | TX 31319 | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/vance-says-arms-for-turks-will-bring-moves-on-bases-and-cyprus-new.html | Vance Says Arms for Turks Will Bring Moves on Bases and Cyprus | By Bernard Gwertzman;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-atlantic-city-is-preparing-to-handle-heavy-traffic.html | Atlantic City Is Preparing To Handle Heavy Traffic When First Casino Opens | True | | 1978-04-10 0:00 | TX 31319 | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/management-a-top-officer-to-handle-risks.html | Management | True | By Elizabeth M. Fowler | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/bob-hayes-is-arrested-for-drugs-worlds-fastest-human.html | Bob Hayes Is Arrested For Drugs worlds-fastest-human | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/sabres-5-bruins-2.html | Sabres 5, Bruins 2 | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/film-homage-to-garcia-lorcain-museum-series.html | Film: Homage to Garcia Lorca:In Museum Series | True | By Vincent Canby | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/kennedy-and-carter-reach-an-agreement-on-health-insurance.html | Kennedy and Carter Reach an Agreement On Health Insurance | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/3day-renaissance-festival-a-renaissance-feast-for-the-senses-the.html | 3â€šÃ„Â°Day Renaissance Festival | True | By Barbara Crossette | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/carter-said-to-favor-delay-in-production-of-the-neutron-bomb.html | CARTER SAID TO FAVOR DELAY IN PRODUCTION OF THE NEUTRON BOMB | True | By Richard Burt;Special to The New York ?hues | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/for-a-national-cigarette-tax.html | For a National Cigarette Tax | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/house-votes-by-367-to-2-to-let-reserve-control-foreign-banks-in-the.html | House Votes, by 367 to 2, To Let Reserve Control Foreign Banks in the U.S. | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/music-jochum-and-philharmonic.html | Music: Jochum and Philharmonic | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/children-in-foster-care-keeping-in-touch-with-their-natural-parents.html | Children in Foster Care: Keeping in Touch With Their Natural Parents | True | By Nadine Brozan | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-radio-city-tower-accord-gained-by-rockefeller.html | Radio City Tower Accord Gained By Rockefeller Center and Carey | True | By Fred Ferretti | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/why-carter-hesitates-washington.html | Why Carter Hesitates | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-04-10 0:00 | TX 31319 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/cleveland-votes-reject-tax-to-bail-out-schools-teachers-to-seek.html | Cleveland Voters Reject Tax to Bail Out Schools | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/publishing-a-centennial-for-johns-hopkins.html | Publishing: ACentennial For Johns Hopkins | True | | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-07 | 1978-04-07 | https://www.nytimes.com/1978/04/07/archives/brown-says-stronger-air-defense-is-needed-to-face-soviet-bomber.html | Brown Says Stronger Air Defense Is Needed to Face Soviet Bomber | | By Bernard Weinraub;Special to The New York Times | 1978-04-10 0:00 | TX 31319 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/court-delay-in-scout-slaying-case.html | Court Delay in Scout Slaying Case | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/coercion-cited-in-druggists-protest-declines-to-provide-details.html | Coercion Cited in Druggists'â€šÃ„Â´ Protest | True | By Robert D. McFadden | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/knicks-defeat-kings-and-stay-tied-with-cavs.html | Knicks Defeat Kings and Stay Tied With Cavs | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/study-finds-few-gains-by-women-in-college-jobs-since-us-outlawed.html | Study Finds Few Gains by Women in College Jobs Since U.S. Outlawed Discriminationâ€šÃ„Â´ | True | By Janet Battaile Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/defense-in-curare-trial-contends-improper-practices-caused-deaths.html | Defense in Curare Trial Contends Improper Practices Caused Deaths | | By David Bird Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/giants-dealt-another-setback-some-questions-will-remain-giants.html | Giants Dealt Another Setback | | By Leonard Koppett Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/television.html | Television | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/chile-appears-to-be-moving-away-from-its-repression-and-austerity.html | Chile Appears to Be Moving Away From Its Repression and Austerity | | By Juan de Onis Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/corco-loses-11-million-in-quarter.html | Corco Loses $11 Million in Quarter | | By Clare M. Reckert | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/white-sox-top-red-sox-with-2-runs-in-9th-65-tigers-6-blue-jays-2.html | White Sox Top Red Sox With 2 Runs in 9th, 6â€šÃ„Âª5 | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/mrs-loeser-is-named-business-school-head.html | Mrs. Loeser Is Named Business School Head | True | | 1978-04-12 0:00 | TX 19414 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/sports-news-briefs-tracy-caulkins-14-sets-3d-us-swim-record-midwest.html | Sports News Briefs | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-jersey-city-mayor-assails-ceta-plans-smith-urges.html | JERSEY CITY MAYOR ASSAILS CETA PLANS | True | By Walter H. Waggoner Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/rights-come-first.html | Rights Come First | True | By Mihajlo Mihajlov | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/furniture-rentals-booming-in-changed-style-of-living-broad-range-of.html | Furniture Rentals Booming In Changed Style of Living | True | By James J. Nagle | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/personal-investing.html | Personal Investing | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/obituary-4-no-title.html | Deaths | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/loudon-wainwright-3d-at-a-club.html | Loudon Wainwright 3d at a Club | True | By John Rockwell | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/icc-urged-to-split-seaboard-coast-line-enforcement-bureau-sees-a.html | I.C.C.URGED TO SPLIT SEABOARD COAST LINE | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-mets-take-opener-as-expos-bow-31-playing-in.html | Mets Take Opener As Expos Bow, 3â€šÃ„Â¹1 | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/some-music-and-laughs-on-opening-day-at-shea-a-little-openingday.html | Some Music and Laughs On Opening Day at Shea | True | By Tony Kornheiser | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-accord-ends-strike-at-69-nursing-homes-in-the-new.html | ACCORD ENDS STRIKE AT 69 NURSING HOMES IN THE NEW YORK AREA | True | By Pranay Gupte | 1978-04-12 0:00 | TX 19414 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/willimantic-tense-since-drug-arrests-violent-incidents-follow.html | WILLIAMATIC TENSE SINCE DRUG ARRESTS | True | By Diane Henry Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/british-nuclear-test-postponed.html | British Nuclear Test Postponed | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/carter-move-may-deepen-publics-doubts-news-analysis-jackson.html | Carter Move May Deepen Public's Doubts | True | By Hedrick Smith Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/carey-was-warned-on-attica-pardons-report-opposed-clearing-of-man.html | CAREY WAS WARNED ON ATTICA PARDONS | True | By John Kifner | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/folk-white-jr-singer-son-of-the-bluesman-appears-at-the-other-end.html | Folk: White Jr. | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/allies-are-reserved-on-neutron-decision-but-aides-of-the-european.html | MIES ARE RESERVED ON NEUTRON DECISION | True | By Flora Lewis Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/to-rescue-the-regents.html | To Rescue the Regents | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/mother-and-daughter-film-of-elegant-conflict.html | 'Mother and Daughter,' Film of Elegant Conflict | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/a-casino-gala-due-at-yale-tonight-whats-on-the-menu.html | A Casino Gala Due at Yale Tonight | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/goodbye-jack-the-bomb-blum.html | ´Goodbye, Jack â€šÃ‚Â'the Bombâ€šÃ‚Â' Blumâ€šÃ‚Â' | True | By Thomas J. Cottle | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/robert-pick-80-author-of-novels-editor-translator-and-reviewer.html | Robert Pick, 80, Author of Novels, .Editor, Translator and Reviewer | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/kuhn-holds-up-yankindian-deals.html | Kuhn Holds Up Yankâ€šÃ‚Â'Indian Deals | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-jobless-rate-hit-62-in-march-slight-increase.html | Jobless Rate Hit 6.2% in March, Slight Increase | True | By Philip Shabecoff Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |

| Digital Date | Print Date | Link | Headline | Is Byline | Byline | Publication Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/gulf-western-unit-may-buy-talcott-finance-operation-part-of.html | Gulf &Western Unit May Buy Talcott Finance Operation | True | By Robert J. Cole | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/sports-today-baseball.html | Sports Today | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/rudolf-weiss-77-actor-who-fled-austria-after-nazi-invasion-dead-in.html | Rudolf Weiss, 77, Actor Who Fled Austria After Nazi Invasion, Dead | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-two-killed-in-michigan-fire.html | Two Killed in Michigan Fire | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-leukemia-among-the-young-worrying-rutherford-test.html | Leukemia Among the Young Worrying Rutherford | True | By Robert Hanley Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-gutenberg-bought-at-auction-for-2-million-for.html | Gutenberg Bought at Auction for $2 Million for Stuttgart Library | True | By Rita Reif | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/gauchos-dont-just-play-to-win-more-than-winning-off-the-street-an.html | Gauchos Don't just Play to Win | True | By Keith Love | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/yankees-munson-his-knee-ailing-will-start-as-dh-matlack-to-start.html | Yankeesâ€šÃ„Ã´ Munson, His Knee Ailing, Will Start as dh | True | By Murray Chass Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/wheat-futures-propelled-to-highs-by-speculation-that-peking-is-in.html | Wheat Futures Propelled To Highs by Speculation That Peking Is in Market | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/mother-is-sentenced-for-concealing-age-of-accused-son-18-identified.html | Mother Is Sentenced For Concealing Age Of Accused Son, 18 | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-trenton-announces-cleanair-strategy-state-will.html | TRENTON ANNOUNCES CLEANâ€šÃ„Ã³AIR STRATEGY | True | By Martin Waldron Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/farah-board-dismisses-most-top-management.html | FARAH BOARD DISMISSES MOST TOP. MANAGEMENT | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/kidnappers-with-submachine-guns-seize-a-salvadoran-businessman.html | Kidnappers With Submachine Guns Seize a Salvadoran Businessman | True | | 1978-04-12 0:00 | TX 19414 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/much-ado-at-the-mccarter-theater.html | 'Much Adoá€šÃ‚„Ã´' at the McCarter Theater | True | By Richard Eder Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-3-victims-of-alleged-sexblackmail-ring-aid-inquiry.html | 3 Victims of Alleged Sexá€šÃ‚„ÂªBlackmail Ring Aid Inquiry | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/leukemia-among-the-young-worries-jersey-town-test-of-the-air-made.html | Leukemia Among the Young Worries Jersey Town | True | By Robert Hanley Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/answers-to-quiz.html | Answers to Quiz | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/president-decides-to-defer-production-of-neutron-weapons-action-is.html | PRESIDENT DECIDES TO DEFER PRODUCTION OF NEUTRON WEAPONS | True | By Richard Burt Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-the-fight-over-tax-credits-to-help-pay-college.html | Issue and Debate | True | By Marjorie Hunter Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/minority-policemen-told-at-rally-to-seek-advances-issue-of-time-off.html | Minority Policemen Told at Rally to Seek Advances | True | By Leonard Buder | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/cavs-111-hawks-109.html | Cavs 111, Hawks 109 | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/mets-take-opener-as-expos-bow-31-playing-in-relative-privacy.html | Mets Take Opener As Expos Bow, 3â€šÃ‚„Â¹1 | True | By Joseph Durso | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/airco-accepting-raised-boc-bid-of-50-a-share-martin-marietta-says.html | Airco Accepting Raised BOC Bid Of $50 a Share | True | By Alexander R. Hammer | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/howard-oil-admits-guilt-in-overcharge-says-it-violated-price.html | HOWARD OIL ADMITS GUILT IN OVERCHARGE | True | By Shawn G. Kennedy Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/3-youths-seized-in-li-vandalism.html | 3 Youths Seized in L.I. Vandalism | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-japan-cycles-into-a-new-problem-all-sorts-of.html | Japan Cycles Into a New Problem | True | By Andrew H. Malcolm Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/bridge-world-team-championship-starts-another-round-today-victory.html | Bridge: | True | By Alan Truscott | 1978-04-12 0:00 | TX 19414 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/obituary-5-no-title.html | Deaths | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/japan-cycles-into-a-new-problem-all-sorts-of-proposals-integral.html | Japan Cycles Into a New Problem | True | By Andrew H. Malcolm Special to The New Wilt Timis | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/james-l-clifford-johnson-authority-professor-emeritus-at-columbia.html | JAMES L. CLIFFORD, JOHNSON AUTHORITY | True | By George Goodman Jr. | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/correction.html | CORRECTION | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/exjudge-is-given-liquidation-task.html | Exâ€ŠÂ‚Â'Judge Is Given Liquidation Task | True | By Arnold H. Lubasch | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/cosmos-leave-for-coast.html | Cosmos Leave for Coast | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/george-clayson-jr-69-exhead-of-eaton-paper.html | GEORGE CLAYSON JR., 69; EXâ€ŠÂ‚Â'HEAD OF EATON PAPER | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/demands-of-planting-time-eclipse-farm-strike-plans-other-factors.html | Demands of Planting Time Eclipse Farm Strike Plans | True | By William Robbins Special to The Xew York Thu | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/parking-to-be-allowed-at-all-broken-meters.html | Parking to Be Allowed At. All Broken Meters | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/proxmire-critical-of-wage-increases-suggests-us-withdraw-its.html | PROXMIRE CRITICAL OF WAGE INCREASES | True | By Edward C. Burks Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/jerrys-name-in-the-lineup-sports-of-the-times-broadway-willie.html | Jerry's Name in the Lineup | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/robert-aaron-gordon-economist-and-expert-on-manpower-dies-adviser.html | Robert Aaron Gordon, Economist And Expert on Manpower, Dies | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/muriel-humphrey-ponders-a-big-questionto-run-or-retire-enjoys.html | Muriel Humphrey Ponders a Big Question To Run or Retire?; Enjoys Campaigning; Support in Congress; Sees Difficulties Ahead; A Rewarding Job | True | By Karen de Witt Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/70000-in-196970-in-196970-seat-now-sells-for-25-cents-on-pacific-exchange-a.html | $70,000 in 1969â€ŠÂ‚Â'70, Seat Now Sells For 25 Cents on Pacific Exchange | True | By Leonard Sloane | 1978-04-12 0:00 | TX 19414 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/letters-new-york-city-funds-the-realty-tax-question-education-the.html | Letters | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/jazz-lionel-hamptons-big-band.html | Jazz: Lionel Hampton's Big Band | True | By John S. Wilson | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/chile-expelling-an-american-wanted-by-us-in-assassination-case-he.html | Chile Expelling an American Wanted by U.S. in Assassination Case | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/brezhnev-says-us-delays-on-arms-pact-accuses-washington-of.html | BREDINEV SAYS U.S. DELAYS ON ARMS PACT | True | By David K. Shipler Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-us-says-israelis-in-lebanon-used-cluster-bombs.html | U.S. Says Israelis in Lebanon Used Cluster Bombs, Breaking Pledge | True | By Bernard Gwertzman Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/mac-says-stalled-labor-talks-pose-a-fiscal-peril-for-new-york.html | M.A.C. Says Stalled Labor Talks Pose a Fiscal Peril for New York | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/notes-on-people.html | Notes on People | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/moynihan-says-us-bows-to-soviet-and-depicts-israel-as-an-outcast.html | Moynihan Says U.S. Bows to Soviet And Depicts Israel as an Outcast | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/gambleskogmo-bid-for-marshall-field-reported-pending-major-stock.html | GAMBLEâ€šÃ„Ã´SKONO BID FOR MARSHALL FIELD REPORTED PENDING | True | By Isadore Barmash | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/lopez-to-defend-crown.html | Lopez to Defend Crowns | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/going-out-guide.html | Going Out Guide | True | | 1978-04-12 0:00 | TX 19414 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/jobless-rate-hit-62-in-march-slight-increase-healthy-increase-in.html | Jobless Rate Hit 6.2% in March, Slight Increase | True | By Philip Shabecoff Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/rhodesian-black-is-forced-to-kill-father.html | Rhodesian Black Is Forced to Kill Father | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/gutenberg-bought-at-auction-for-2-million-for-stuttgart-library.html | Gutenberg Bought at Auction for $2 Million for Stuttgart Library | True | By Rita Reip | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/around-the-nation-san-francisco-put-first-in-list-of-heroin-addicts.html | Around the Nation | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/al-wallau-3d-marries-martha-ross-thompson.html | A.L. Wallau 3d Marries Martha Ross Thompson | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/jersey-congressional-delegation-seeks-commercial-tv-station.html | Jersey Congressional Delegation Seeks Commercial TV Station | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/who-wouldnt-love-new-york-observer.html | Who Wouldt Love New York?; OBSERVER | True | By Russell Baker | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-england-again-turns-to-its-streams-for-energy-new-england-again.html | New England Again Turns To Its Streams for Energy | True | By Steven Rattner Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/obituary-1-no-title.html | EMMETT GROGAN | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/japan-finds-plight-in-growing-exports-and-lagging-imports-surplus.html | JAPAN FINDS PLIGHT IN GROWING EXPORTS AND LAGGING IMPORTS | True | By Junnosuke Ofusa Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/west-europe-moves-on-joint-parliament-leaders-decide-at-common.html | WEST EUROPE MOVES ON JOINT PARLIAMENT | True | By Paul Lewis Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/jury-gets-koreans-bribery-case-accusations-of-coverup-passman.html | Jury Gets Korean's Bribery Case | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/panamanian-letter-to-115-countries-angers-senate-backers-of-treaty.html | Panamanian Letter to 115 Countries Angers Senate Backers of Treaty | True | By Adam Clymer Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |

| Digital Date | Print Date | URL | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/arab-students-interrupt-rabin-in-talk-at-university-of-kansas.html | Arab Students Interrupt Rabin In Talk at University of Kansas | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/hew-weighs-suit-to-affect-assigning-of-teachers-by-city-there-are.html | H.E.W Weighs Suit To Affect Assigning Of Teachers by City | True | By Ari L. Goldman | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-president-decides-to-defer-production-of-neutron.html | PRESIDENT DECIDES TO DEFER PRODUCTION OF NEUTRON WEAPONS | True | By Richard Burt | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-carey-was-warned-on-attica-pardons-special.html | CAREY WAS WARNED ON ATTICA PARDONS | True | By John Kifner | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/styles-in-the-streets-of-paris-coping-with-sprinkles-a-classic.html | Styles In the Streets Of Paris | True | By Bernadine Morris Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/world-news-briefs-south-africa-sentences-6-blacks-for-subversion.html | World News Briefs | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/antipersonnel-bomb-was-used-in-vietnam.html | Antipersonnel Bomb Was Used in Vietnam | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/carter-statement-on-neutron-bo.mb | Carter Statement On Neutron Bo.mb | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-amid-undercurrents-of-intrigue-kochs-cabinet-takes.html | Amid Undercurrents of Intrigue, Koch's Cabinet Takes Shape; Constant Access to the Mayor; Power Stems From Friendship; Koch's Cabinet Is Taking Shape | True | By Lee Dembart | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/kansas-legislature-votes-liquor-change-restaurants-would-be-allowed.html | KANSAS LEGISLATURE VOTES LIQUOR CHANGE | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/redemption-and-resurrection-are-themes-of-barocco-film.html | Redemption and Resurrection Are Themes of 'Barocco' Film | True | By Vincent Canby | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/obituary-3-no-title.html | Rites for Stephen E. Kelly | True | | 1978-04-12 0:00 | TX 19414 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-state-adopts-regulations-to-curb-sale-of-damaged.html | Consumer Notes | True | By Alfonso A. Narvaez | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/patents-cleaning-exhaust-gases-with-membranes-rubber-holder-inserts.html | Patents | True | By Stacy V. Jones | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/funseth-trevino-lead-masters-irwin-and-littler-in-tie-nicklaus-only.html | Funseth, Trevino Lead Masters | True | By John S. Radosta Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/bombs-wreck-basque-power-lines.html | Bombs Wreck Basque Power Lines | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/electricians-strike-begins-to-hurt-at-some-new-york-building-sites.html | Electriciansâ€šÃ„Ã´ Strike Begins to Hurt At Some New York Building Sites | True | By Lesley Oelsner | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/accord-ends-strike-at-69-nursing-homes-in-the-new-york-area-12000.html | ACCORD ENDS STRIKE AT 69 NURSING HOMES IN THE NEW YORK AREA | True | By Pranay Gupte | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/a-few-proposals-for-reforming-social-security.html | A Few Proposals for Reforming Social Security | True | By William M. Agee | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/cabinetlevel-agency-for-indian-affairs-urged.html | CABINETâ€šÃ„Ã‚ªLEVEL AGENCY 1 FOR INDIAN AFFAIRS URGED | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/islanders-are-seeking-clincher-vs-rangers-mckendry-filling-in.html | Islanders Are Seeking Clincher vs. Rangers | True | By R0bin Herman | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/shrimpers-and-crabbers-fighting-it-out-for-rights-to-florida-waters.html | Shrimpers and Crabbers Fighting It Out for Rights to Florida Waters | True | By Jon Nordheimer Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/four-killed-in-georgia-crash.html | Four Killed in Georgia Crash | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/the-fight-over-tax-credits-to-help-pay-college-tuition-background.html | Issue and Debate | True | By Marjorie Hunter spccte to Toe New nem Mows | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/us-says-israelis-in-lebanon-used-cluster-bombs-breaking-pledge.html | U.S Says Israelis in Lebanon Used Cluster Bombs, Breaking Pledge | True | By Bernard Gwertzman Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/cleveland-schools-in-financial-limbo-officials-look-elsewhere-for.html | CLEVELAND SCHOOLS IN FINANCIAL LIMBO | True | By Reginald A. Stuart Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/trading-in-resorts-class-b-stock-suspended-by-sec-for-10-days.html | Trading in Resorts Class B Stock Suspended by S.E.C. for 10 Days | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/books-of-the-times-a-farewell-to-f-scott-the-boxing-bout-sometimes.html | Books of The Times A Farewell to F. Scott | True | By Anatole Broyard | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/mideast-peace-efforts-hasten-moves-by-3-faiths-to-improve-ties.html | Mideast Peace Efforts Hasten Moves by 3 Faiths to Improve Ties | True | By Kenneth A. Briggs | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/dollar-gains-somewhat-against-most-currencies-gold-shows-slight.html | Dollar Gains Somewhat Against Most Currencies; Gold Shows Slight Drops | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/obituary-2-no-title.html | Deaths | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/metropolitan-briefs-12-arrested-in-raid-on-queens-casino-bank-guard.html | Metropolitan Briefs | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/dividends.html | Dividends | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/jersey-announces-cleanair-strategy-state-agency-will-move-to-curb.html | JERSEY ANNOUNCES CLEANâ€‹Â°AIR STRATEGY | True | By Martin Waldron Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/marcos-party-far-ahead-in-vote-amid-evidence-of-fraud-in-manila.html | Marcos Party Far Ahead in Vote Amid Evidence of Fraud in Manila | True | By Fox Butterfield Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/leaky-rooms-at-hofstra-protested-students-want-to-sue-have-to-seek.html | Leaky Rooms at Hofstra Protested | True | By Roy R. Silver Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-poor-care-alleged-in-curare-trial-case-involved-a.html | Poor Care Alleged in Curare Trial | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming; Outgoing; SAILING TODAY; Transitâ€‹Â°Atlantic; South America, West indies ??; SAILING TOMMOROW | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/money.html | Money | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/the-trials-of-italy.html | The Trials of Italy | True | | 1978-04-12 0:00 | TX 19414 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Edition/ Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/not-a-long-island-unto-itself.html | Not a Long Island Unto Itself | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/dow-advances-563-to-76958-and-ends-week-up-12-points-active-issues.html | Dow Advances 5.63 To 769.58 and Ends Week Up 12 Points | True | By Vartanig G. Vartan | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/international-systems-reports-dubious-payments-in-foreign-lands.html | Corporation Affairs | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/labor-facts-and-fantasies-the-treasury-is-serious.html | Labor Facts and Fantasies | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/airplane-crashes-in-vermont-killing-the-2-persons-aboard.html | Airplane Crashes in Vermont, Killing the 2 Persons Aboard | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/the-police-union-is-not.html | The Police Union Is Not | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/companies-report-earnings.html | Companies Report Earnings; BANCSHARES OF N.J. (O); BAY COLONY PROPERTY (N); BUFFALO FORGE (N); CANADIAN HYDROCARBONS (A); CAROLINA FREIGHT CAR. (N); COMMONWEALTH OIL (N); COMMUNITY PSYCHIATRIC (A); DOW JONES (N); GOLDEN ENTERPRISES (O); GREAT AMERICAN (0); HOTEL INVESTORS (A); PHILLIPSâ€šÃ„Â¶VAN HEUSEN (N); PIONEER H 1- HIRED INTL (O); PUEBLO INTERNATIONAL (N); ROBLIN INDUSTRIES (A); U.S. RUBBER RECLAIMING (A); WELDED TUBE /AMERICA (A); WOODWARD STORES | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/two-share-taiwan-lead.html | Two Share Taiwan Lead | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/film-series-the-bakers-breadwest-german-picture-shown-at-museum-of.html | Film Series: 'The Baker's Bread';West German Picture Shown At Museum of Modern Art | True | By Janet Maslin | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-brezhnev-says-us-delays-on-arms-pact-accuses.html | BREWS SAYS U. S. DELAYS ON ARMS PACT | True | By David K. Shipler Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/10000yearold-buried-forest-is-found-in-michigan-some-trees-saved.html | 10,000-Year-Old Buried Forest Is Found in Michigan | True | By Boyce Rensberger | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/april-18-strike-deadline-at-the-news-set-by-guild.html | APRIL 18 STRIKE DEADLINE AT THE NEWS SET BY GUILD | True | | 1978-04-12 0:00 | TX 19414 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/amid-undercurrents-of-intrigue-kochs-cabinet-takes-shape-constant.html | Amid Undercurrents of Intrigue, Koch's Cabinet Takes Shape | True | By Lee Dembart | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/top-genoa-industrialist-is-shot-and-wounded-by-the-red-brigades.html | Top Genoa Industrialist Is Shot and Wounded By the Red Brigades | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/tornado-and-hail-hit-idaho-falls.html | Tornado and Hail Hit Idaho Falls | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/joffrey-ballet-presents-arpinos-lair-desprit-a-spessivtzeva-tribute.html | Toffrey Ballet Presents Arpino's 'L'Air d'Esprit,â€šÃ„Â´ a Spessivtzeva Tribute | True | By Anna Kisselgoff | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/pretty-baby-film-about-prostitution-banned-by-ontario.html | Pretty Babyâ€šÃ„Â´ Film, About Prostitution, Banned by Ontario | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/wife-tells-how-soviet-defector-tried-to-get-her-out-husband-jumped.html | Wife Tells How Soviet Defector Tried to Get Her Out | True | By Craig R. Whitney Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/waldheim-criticizes-israeli-plans-on-lebanon-pullout-as-inadequate.html | Waldheim Criticizes Israeli Plans On Lebanon Pullout as Inadequate | True | By Kathleen Teltsch Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/personal-investing-a-mutual-fund-in-the-takeover-game.html | Personal Investing | True | By Richard Phalon | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-marcos-party-far-ahead-in-vote-amid-evidence-of.html | Marcos Party Far Ahead in Vote Amid Evidence of Fraud in Manila | True | By Fox Butterfield Special to The New York Times | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/excerpts-from-brezhnevs-address-on-disarmament-capable-of-finding.html | Excerptsâ€šÃ„Â°From BreAnev's Address on Disarmament | True | | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-08 | 1978-04-08 | https://www.nytimes.com/1978/04/08/archives/transit-workers-are-torn-on-pact-ballots-to-be-mailed-monday-the.html | Transit Workers Are Torn on Pact | True | By Jerry Flint | 1978-04-12 0:00 | TX 19414 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-interview-hudsons-chief-executive.html | INTERVIEW | True | By James F. Lynch | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/editors-choice.html | Editors Choice | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/making-money-on-memorabilia.html | Making Money on Memorabilia | True | By Diane Wagner | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/curtisswright-blasts-kennecott-chief.html | Curtissâ€šÃ„Â"Wright Blasts Kennecott Chief | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/workers-return-but-some-nursinghome-patients-remain-in-hospitals.html | Workers Return, but Some Nursingâ€šÃ„Â"Home Patients Remain in Hospitals | True | By Pranay Gupte | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/deborah-ketchum-engaged-to-grant-goodeve-actor.html | Deborah Ketchum Engaged to Grant Goodeve, Actor | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/rono-sets-world-mark-in-5000-dickey-takes-100-meters-farrell-breaks.html | Rono Sets World Mark In 5,000 | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-art-hidden-meaning.html | ART | True | By Vivien Raynor | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/javits-briefed-begin-about-worry-in-us.html | Javits Briefed Begin About â€šÃ„Â"Worryâ€šÃ„Â´ in U.S. | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-interview-chief-detective-in-the-civic-center.html | INTERVIEW | True | By Diane Henry | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/architecture-view-photographs-recall-the-glories-of-chicagos.html | ARCHITECTURE VIEW | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/oklahoma-gymnasts-win-title.html | Oklahoma Gymnasts Win Title | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/alger-hiss-retried-perjury-hiss.html | Alger Hiss Retried | True | By Irving Howe | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/house-panel-to-question-kissinger-in-korea-inquiry.html | HOUSE PANEL TO QUESTION KISSINGER IN KOREA INQUIRY | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/future-events-merrymaking-a-la-mode-music-makers-for-the-children.html | Future Events | True | By Lillian Bellison | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/arts-and-leisure-guide-of-special-interest-new-leads-documentaries.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/the-strategy-of-the-unspeakable.html | The Strategy of the Unspeakable | True | By Drew Middleton | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/the-literary-view-science-virtuous-villain-literary-view.html | THE LITERARY VIEW | True | By John Leonard | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/the-aran-islands-craggy-outpost-of-solitude-and-gaelic-scrubbing.html | The Aran Islands, Craggy Outpost of Solitude and Gaelic | True | By Christopher Coy | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-bridge-175-novices-meet-their-masters.html | BRIDGE | True | By Alan Truscott | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/article-2-no-title.html | The owner with Martin. Munson and Jackson | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/the-small-investor-foots-the-bill.html | The Small Investor Foots The Bill | True | By Samuel Hayes | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/reds-win-3d-in-row-over-astros-dodgers-6-braves-2-pirates-4-cubs-3.html | Reds Win 3d in Row Over Astros | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-activist-tactics-activists.html | New Activist Tactics | True | By Judith Miller | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/obituary-1-no-title.html | Deaths | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/mailbag-absurdism-continues-to-thrive-theater-mailbag.html | MAILBAG | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/talk-with-vargas-llosa-vargas-llosa.html | Talk With Vargas Llosa | True | By Ronald Christ | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/maine-court-backs-clearance-of-trees-in-a-park-dispute-donors.html | Maine Court Backs Clearance of Trees Ina Park Dispute | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/teller-favors-the-neutron-bomb-to-meet-soviet-threat-in-europe.html | Teller Favors the Neutron Bomb To Meet Soviet Threat in Europe | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/us-steel-bows-to-carter-on-price-rises.html | U.S. Steel Bows to Carter on Price Rises | True | | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/farrar-straus-leaves-group-of-publishers.html | Farrar, Straus Leaves Group Of Publishers | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/koch-union-leaders-hold-private-session-the-meeting-is-called.html | KOCH, UNION LEADERS HOLD PRIVATE SESSION | True | By Eianion Stetson Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/nancy-bayard-has-nuptials.html | Nancy Bayard Has Nuptials | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-shop-talk-wallpaper-as-a-personality-thing.html | SHOP TALK | True | By Muriel Fischer | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-a-very-special-olympics-a-special-olympics-for.html | A Very Special Olympics | True | By Lynne Ames | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/flights-to-cuba-to-land-at-air-base-for-3-weeks.html | FLIGHTS TO CUBA TO LAND AT AIR BASE FOR 3 WEEKS | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/bucks-123-celtics-111.html | Bucks 123, Celtics 111 | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/the-nation-in-summary-high-court-takes-dim-view-of-judicial.html | The Nation | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-history-rings-in-jingle-bell-town.html | History Rings in â€šÃ„Â³Jingle Bell Townâ€šÃ„Â´ | True | By Joseph Pronechen | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/why-america-needs-new-york-as-its-cultural-capital-key-to-page-1.html | Why America Needs New York as Its Cultural Capital | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/consumer-safety-panel-revising-its-messages-on-home-insulation.html | Consumer Safety Panel Revising Its Messages on Home Insulation | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-letters-to-the-westchester-editor-there-are-no.html | LETTERS TO THE WESTCHESTER EDITOR; There Are No Monopolies On Womanhood and Life; Who's To Blame For â€šÃ„Â³Illiteracy'?'; Poughkeepsie; Reforms Suggested For Voter Registration | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/blacks-in-new-york-show-213000-rise-fiveyear-gain-since-1970-termed.html | BLACKS IN NEW YORK SHOW 213,000 RISE | True | BY Edward C. Burks Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Links | Headline | Active | By-line | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-sunday-softball-the-hard-way.html | Sunday Softball, the Hard Way | True | By Patrick M. Curley | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/mortgage-lag-found-in-nonwhites-areas-report-of-institute-concludes.html | MORTGAGE LAG FOUND IN NONWHITES€ŝ€ŝÃ„Ã´ AREAS | True | By Les Ledbetter | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/louise-hook-is-wed-in-paris.html | Louise Hook Is Wed in Paris | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/burger-court-is-limiting-its-own-turf.html | Burger Court Is Limiting Its Own Turf | True | By Warren Weaver Jr. | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/the-rising-tide-of-oil-spills-oil-spills.html | THE RISING TIDE OF OIL SPILLS | True | By Michael Harwood | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-art-joe-deorio-at-the-squibb-a-master-of-illusion.html | ART | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/adelphi-lacrosse-victor.html | Adelphi Lacrosse Victor | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/the-ugandan-connection-uganda.html | THE UGANDAN CONNECTION | True | By John de st. Jerre | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/italian-airline-cancels-all-flights-from-rome-during-pilots-strike.html | Italian Airline Cancels All Flights From Rome During Pilotsŝ€ŝÃ„Ã´ Strike | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/missouri-gop-solicits-candidates.html | Missouri G.O.P. Solicits Candidates | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/events-today.html | Events Today | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-speaking-personally-epilogue-to-a-tale-on-book.html | SPEAKING PERSONALLY | True | By Adriana Storm Mahony | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-speaking-personally-once-upon-an-attitude-in.html | SPEAKING PERSONALLY | True | By Patricia Glannon Wiley | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/taking-a-chance-on-turkey.html | Taking a Chance on Turkey | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/a-quiet-corner-of-springtime-in-eastern-pennsylvania-a-quiet-corner.html | A Quiet Corner of Springtime in Eastern | True | By Barbara Crossette | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Link | Headline | Archive | ByLine | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/chiang-chings-dance-company-at-theater-of-riverside-church.html | Chiang Ching's Dance Company At Theater of Riverside Church | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-where-to-catch-them-stocking-waters-licensing.html | Where to Catch Them | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/gomez-stops-lopez-in-7-retains-wbc-title.html | Gomez Stops Lopez in 7, Retains W.B.C. Title | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/narcotics-smuggling-increases-in-florida-influx-of-drugs-continues.html | NARCOTICS SMUGGLING INCREASES IN FLORIDA | True | By George Volsky Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/placing-the-blame-sports-of-the-times-wednesday-night-massacre-the.html | Placing the Blame | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/islanders-rout-rangers-and-clinch-title-a-fivegoal-burst-islanders.html | Islanders Rout Rangers and Clinch Title | True | By Parton Keese Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/carter-gives-neutron-bomb-a-deferment.html | Carter Gives Neutron Bomb A Deferment | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/birth-notice-1-no-title.html | Births | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/five-major-conductors-lead-chicago-symphony-on-new-disks-the.html | Five. Major Conductors Lead Chicago Symphony On New Disks | True | By Peter G. Davis | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-spring-tips-for-homeowners.html | Spring Tips for Homeowners | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/must-the-revolution-take-place-indoors.html | Must the Revolution Take Place Indoors? | True | By Norman Birnbaum | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/andrea-marie-bordiga-is-engaged-to-david-m-brewer.html | Andrea Marie Bordiga Is Engaged to David M. Brewer | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/brezhnev-visits-city-of-komsomolsk-industrial-hub-near-chinese.html | Brezhnev Visits City of Komsomolsk, Industrial Hub Near Chinese Border | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/suns-120-nets-109-nets-109-box-score.html | Suns 120, Nets 109 | True | | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-sports-the-loneliness-of-a-tennis-pro-17.html | SPORTS | True | By Neil Amdur | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-politics-another-chapter-in-the-hague-legend.html | POLITICS | True | By Joseph F. Sullivan | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/captains-wings-scores-by-head-in-sweepstakes.html | Captain's Wings Scores By Head in Sweepstakes | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/david-egen-fiance-of-maureen-mahon.html | David Egen Fiance Of Maureen Mahon | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/using-foot-power-and-the-right-of-passage-to-see-a-bit-of-britain.html | Using Foot Power and the Right of Passage to See a Bit of Britain | True | By Ian T. MacAuley | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/sunday-observer-most-wanted-list.html | Sunday Observer | True | By Russell Baker | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/dupes-of-authority-dupes.html | Dupes of Authority | True | By Barbara Probst Solomon | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-at-home-grandma-has-left-the-nest-wheres-grandma.html | At Home: Grandma Has Left the Nest | True | BY Anatole Broyard | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/sports-news-briefs-track-writers-to-hear-buerkle-tomorrow-frostbite.html | Sports News Briefs | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-a-jerseyan-adapts-to-life-in-the-pacific.html | A Jersey an Adapts To Life in the Pacific | True | By Bryan Miller | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/vermont-law-is-upheld-on-refusal-to-take-an-alcohol-breath-test.html | Vermont Law Is Upheld on Refusal To Take an Alcohol Breath Test | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-spring-tips-for-homeowners.html | Spring Tips for Homeowners | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/mailbag-who-made-hamlets-bed-who-cares-film-mailbag-the-coming-home.html | MAILBAG; Who Made Hamlet's Bed? Who Cares!; The â€šÃ„Â'Coming Homeâ€šÃ„Â' Script | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/venezuelan-presidential-campaign-off-to-a-noisy-and-energetic-start.html | Venezuelan Presidential Campaign Off to a Noisy and Energetic Start | True | | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/letelier-suspect-deported-to-us-american-deported-in-letelier.html | Letelier Suspect Deported to U.S. | True | By Juan de Onis Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/the-canadiens-and-soul-hockey-no-politics-on-ice-flyers-a-different.html | The Canadiens | True | By Sean Kelly | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-politics-a-flair-for-lobbying.html | POLITICS | True | By Frank Lynn | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/teal-spencer-david-lindsay-to-wed-aug-12.html | Teal Spencer, David Lindsay To Wed Aug. 12 | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/tokyo-selling-off-land-as-its-latest-expedient-to-prevent.html | Tokyo Selling Off Land As Its Latest Expedient To Prevent Bankruptcy | True | By Hirotaka Yoshizaki Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/whats-a-president-to-do.html | What's a President to Do? | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-legacy-of-a-founding-father-making-a-present-of.html | Legacy of a Founding Father | True | By Irvin Molotsky | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-research-was-half-the-battle.html | Research Was Half The Battle | True | By Larry Robinson | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/us-helps-small-tribe-to-save-its-language.html | U.S. Helps Small Tribe To Save Its Language | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/clever-these-americans.html | Clever, These Americans | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/for-the-first-time-in-a-decade-major-aircraft-purchases.html | For the First Time in a Decade, Major Aircraft Purchases | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/product-safety-unit-may-be-dismantled-officials-debate-fate-of.html | PRODUCT SAFETY UNIT MAY BE DISMANTLED | True | By Jo Thomas Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/in-and-around-nags-head-the-discreet-charm-of-the-outer-banks.html | In and Around Nags Head: The Discreet Charm of the Outer Banks | True | By Walter H. Waggoner | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/canam-series-to-nicholss-liking-canam-winner-in-74-motor-sports.html | Canâ€šÃ„Â¢Am Series to Nichols's Liking | True | By Phil Pash | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Content Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/a-citys-guides-lead-way-to-the-old-south-typical-architecture-acres.html | A City's Guides Lead Way to the Old South | True | By Ira Henry Freeman | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/a-mme-curie-from-the-bronx-yalow.html | A MME. CURIE FROM THE BRONX | True | By Elizabeth Stone | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-at-home-grandma-has-left-the-nest-at-home.html | At Home: Grandma Has Left the Nest | True | By Anatole Broyard | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-spring-tips-for-homeowners.html | Spring Tips for Homeowners | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-mayor-smith-urban-voice-in-jersey-city-mayor.html | Mayor Smith: Urban Voice In Jersey City | True | By Joseph F. Sullivan | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/letters-to-the-editor-high-finance-and-films-the-daley-image.html | Letter | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/correction.html | CORRECTION | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/byrd-warns-against-overreacting-to-panama-move-on-treaty-change.html | Byrd Warns Against Overreacting To Panama Move on Treaty Change | True | By Judith A. Miller Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-spring-tips-for-homeowners.html | Spring Tips for Homeowners | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/poul-hornsleth-former-publisher-of-house-garden-magazine.html | Poul Hornsleth, Former Publisher Of House & | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/court-ruling-dismays-egyptian-christians.html | Court Ruling Dismays Egyptian Christians | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/a-genial-elder-statesman-of-the-podium-eugen-jochum.html | A Genial Elder Statesman of the Podium | True | By Joseph Horowitz | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/marriage-announcement-6-no-title.html | Genevieve Ward Betrothed | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/stamps-more-americana-issues-color-in-stamps.html | STAMPS | True | | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Link | Headline | Is Archive | By Line | Publication Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-handmade-gifts-for-the-playpen-set-shop-talk.html | Handmade Gifts for | True | By Anne Anable | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester/ThisWeek | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/76ers-131-bullets-114.html | 76ers 131, Bullets 114 | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/obituary-3-no-title.html | Deaths | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-theres-trout-in-these-streams-fishing-for-trout.html | There's Trout In These Streams | True | By Dean Havron | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/soviet-scoffs-at-us-decision-on-the-neutron-bomb.html | Soviet Scoffs at U.S. Decision on the Neutron Bomb | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/joan-rivers-rabbit-test-film-depicts-first-pregnant-man.html | Joan Rivers 'Rabbit Test' Film Depicts First Pregnant Man | True | JANET MASLIN | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-atlantic-citys-first-big-gamble.html | Atlantic City's First Big Gamble | True | By Donald Janson | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-food-dinner-for-40-from-a-kitchen-of-1710.html | FOOD | True | By Florence Fabricant | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-fighting-booze-abuse-on-campus.html | Fighting â€šÃ„Â²Booze Abuseâ€šÃ„Â´ on Campus | True | By Roy R. Silver | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/dentists-and-labs-face-medicaid-investigations.html | DENTISTS AND LABS FACE MEDICAID INVESTIGATIONS | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/whats-doing-in-san-francisco.html | What's Doing in SAN FRANCISCO | True | By Paul Showers | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/followup-on-the-news-new-york-noise-protection-for-aged-kellems-tax.html | Followâ€šÃ„Â¹Up on the News | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/that-damn-yankee.html | THAT DAMN YANKEE | True | By Tony Kornheiser | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/infant-formula-a-proxy-issue.html | Infant Formula: A Proxy Issue | True | | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Link | Headline | Is Archival | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/as-college-costs-go-so-goes-parental-anger.html | Affluent Families Believe the Government Isn't Helping Enough | True | By Gene I. Maeroff | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/under-oneal-the-icc-has-started-rolling.html | Under O'Neal, the I.C.C. Has Started Rolling | True | By Ernest Holsendolph | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-workers-meet-to-mourn-the-press.html | Workers Meet to Mourn The Press | True | By Sandra Margolin Portnoy | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/jonathan-richman-and-modern-lovers-at-town-hall.html | Jonathan Richman and Modern Lovers at Town Hall | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/book-ends-prize-problems-bigness-in-publishing-small-publishers.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/brooklyn-pages-college-on-li-uses-soft-sell-to-get-student.html | College on L.I. Uses â€šÃ„Â²Soft Sellâ€šÃ„Â´ to Get Student Alcoholics Into Programs | True | By Roy R. Silver | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/a-challenge-is-provided-by-the-largemouth-bass-a-splendid-trophy.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/picture-credits.html | Picture Credits | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-interview-for-a-composer-a-week-of-special-note.html | INTERVIEW | True | By Lawrence Van Gelder | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/what-makes-nureyev-a-tireless-explorer-of-the-new-what-makes.html | What Makes Nureyev A Tireless Explorer Of the New? | True | By David Stevens | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/the-world-in-summary-philippines-election-only-hints-at-rights-in.html | The World. | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/people.html | PEOPLE | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-a-feast-for-kings-from-soup-to-notys-a-taste-of.html | A Feast for Kings From Soup to Notys | True | By Patricia Brooks | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-letters-to-the-long-island-editor-fine-arts.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-home-clinic-shine-on-aluminum-chairs-summer-storm.html | HOME CLINIC | True | By Bernard Gladstone | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/neutron-warhead-has-political-fallout.html | The Maybe Bomb | True | By Terence Smith | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/private-utility-concerns-plan-partial-power-grab-deregulation.html | Private Utility Concerns Plan Partial Power Grab | True | By Anthony J. Parisi | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/marriage-announcement-2-no-title.html | Judi Kalisher Married | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/brooklyn-pages-state-delays-work-on-shelter-i-road-temporary-halt.html | STATE DELAYS WORK ON SHELTER I. ROAD | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/letters-on-local-law-5.html | Letters | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/ford-foundation-grants-were-172-million-in-77.html | FORD FOUNDATION GRANTS WERE $172 MILLION IN â€šÃ„Â²77 | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/us-farm-population-declined-54-in-77.html | U.S. Farm Population Declined 5.4% in â€šÃ„Â²77 | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/student-shifts-vex-connecticut-schools-increase-in-hispanic.html | STUDENT SHIFTS VEX CONNECTICUT SCHOOLS | True | By Robert E. Tomasson Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/slap-jack-triumphs-in-gotham-may-run-in-derby.html | Slap Jack Triumphs In Gotham | True | By Thomas Rogers | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/obituary-6-no-title.html | Deaths | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/realty-news-park-avenue-store-third-avenue-new-companies-retail.html | Realty News | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/oneills-business-dealings-raise-questions-of-conflict-and-candor.html | O'Neill's Business Dealings Raise Questions of Conflict and Candor | True | By Wendell Rawls Jr. Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/this-week-in-sports-baseball-basketball-boxing-golf-harness-racing.html | This Week in Sports | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/for-irs-offices-tax-queries-by-the-millions.html | For I.R.S. Offices, Tax Queries by the Millions | True | By Edward Cowan | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/israeli-seamen-end-pay-strike-that-lasted-nearly-3-months.html | Israeli Seamen End Pay Strike That Lasted Nearly 3 Months | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/authors-queries.html | Authorsâ€šÃ„Â´ Queries | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-9-artists-exhibit-at-westlake-gallery.html | 9 Artists Exhibit | True | By Vivien Raynor | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/joffrey-does-vivandiere-jazz-calendar.html | JoffreyDoes 'Vivandiere,' 'JazzCalendarâ€šÃ„Â´ | True | By Jack Anderson | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/china-watch-china.html | China Watch | True | By Joseph Lelyveld | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/nancy-kramer-plans-to-be-wed-in-june.html | Nancy Kramer Plans To Be Wed in June | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/bruins-3-maple-leafs-1.html | Bruins 3, Maple Leafs | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/3-killed-by-gunmen-in-belfast.html | 3 Killed by Gunmen in Belfast | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/flyers-1-flames-1.html | Flyers 1, Flames 1 | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/capitals-penguins-4.html | Capitals, Penguins 4 | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/laurie-chadbourne-pile-fiancee-of-david-barrett.html | Laurie Chadbourne Pile Fiancee of David Barrett | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/quite-a-while-how-long-will-south-africa-survive-africa.html | `Quite A Whileâ€šÃ„Â´ | True | By Gary Wasserman | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/anger-and-worry-on-social-security.html | Anger and Worry On Social Security | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/fred-heather-lawyer-to-wed-miss-loughran.html | Fred Heather, Lawyer, to Wed Miss Loughran | True | | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-gardening-what-to-do-with-easter-plants.html | GARDENING | True | By Carltotemeier | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-news-analysis-revisions-proposed-in-naming-a.html | NEWS ANALYSIS | True | By Martin Gansberg | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/april-18-strike-deadline-at-the-news-set-by-guild.html | APRIL 18 STRIKE DEADLINE AT THE NEWS SET BY GUILD. | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/art-view-when-art-imitates-anthropology-art-view-myths.html | ART VIEW | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/canadiens-5-red-wings-1.html | Canadiens 5, Red Wings | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/the-liberal-menace-two-cheers-for-capitalism.html | The Liberal Menace | True | By Leonard Silk | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/sports-editors-mailbox-referees-and-free-speecheliminating-tennis.html | Sports Editor's Mailbox: Referees and Free Speech/Eliminating Tennis Linesmen | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/asian-workers-cite-abuse-in-guam-us-aides-are-termed-indifferent.html | Asian Workers Cite Abuse in Guam; U.S. Aides Are Termed Indifferent | True | By Fox Butterfield Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/spivakov-plays-3-violin-works-at-met-museum.html | Spivakov Plays 3 Violin Works At Met Museum | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/guarantees-for-israel-washington.html | Guarantees For Israel?; WASHINGTON | True | By James Reston | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/beauty-shapeup-time.html | Beauty | True | By Alexandra Penney | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/social-security-tax-giving-lift-to-gop-republicans-pressing-for.html | SOCIAL SECURITY TAX GIVING LIFT TO G.O.P. | True | By Adam Clymer Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/music-debuts-in-review-roger-low-performs-brahms-cello-sonata-bruce.html | Music: Debuts in Review | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/court-in-nassau-weighs-legality-of-schools-using-property-taxes-it.html | Court in Nassau Weighs Legality Of Schoolsâ€šÃ„Â¸ Using Property Taxes | True | By Roy R. Silver Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-a-mother-speaks-for-her-child.html | A Mother Speaks For Her Child | True | By Lola F. Spritzer | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/chinese-ship-catches-fire.html | Chinese Ship Catches Fire | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-the-high-cost-of-gadflies.html | The High Cost of Gadflies | True | By Vance L. Sailor | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-about-new-jersey-gloom-in-sea-bright.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/horse-sale-a-high-note-at-yonkers.html | Horse Sale: A High Note At Yonkers | True | By Deane McGowen Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/when-other-sports-collapse-what-will-remain-cricket-is-that-cricket.html | When Other Sports Collapse, What Will Remain? Cricket; Is That Cricket?; Patience and Tea | True | By Michael R. Carlson | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/fewer-copies-asked-for-grants.html | Fewer Copies Asked for Grants | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-dining-out-satisfying-to-the-eye-and-the-palate.html | DINING OUT | True | By Patricia Brooks | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-heart-disease-still-no-1-cause-of-death-white.html | Heart Disease Still No. 1 Cause of Death | True | By Martin Waldron | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/ko-mizushina-former-chairman-of-japanese-ibm-concern-at-84.html | Ko Mizushina, Former Chairman Of Japanese I.B.M. Concern, at 84 | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/marriage-announcement-4-no-title.html | Geraldine Ortner to Be Wed | True | | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Links | Headline | Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/letters-the-high-price-of-mr-carters-farm-program-on-the-dangers-of.html | Letters; The High Price of Mr. Carter's Farm Program; FRED H. SANDERSON; On the Dangers of Neutron Bomb Deployment; TED WEISS; What a Doctor Earns; NEIL D. RAVIN, M.D.; Brazil's Helper in Nuclear Development; CATHERINE QUIGG; Urban Policy: The Importance of Partnership; (Rev.) PAUL BRANT, 3.1; WILLIAM G. ROSENBERG | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/claudia-blank-is-married.html | Claudia Blank Is Married | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/boys-and-girls-high-wins-three-relays-at-nanuet-denman-comes.html | Boys and Girls High Wins Three Relays at Nanuet | True | By William J. Miller Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/ford-frick-83-commissioner-of-baseball-from-1951-to-1965-cap-anson.html | Ford Frick, 83, Commissioner Of Baseball From 1951 to 1965 | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/rockets-112-pacers-111.html | Rockets 112, Pacers 111 | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/american-in-paris-beenes-private-showing-what-the-group-does-a-warm.html | American in Paris: Beene's Private Showing | True | By Bernadine Morris Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/consuelo-wilson-and-seth-pierrepont-business-student-will-be-wed.html | Consuelo Wilson and Seth Pierrepont, Business Student, Will Be Wed Aug. 26 | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/senators-to-debate-irrigated-land-limit-hearings-to-get-proposals.html | SENATORS TO DEBATE IRRIGATED LAND LIMIT | True | By Seth S. King Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-at-home-au-revoir-au-pair-despair.html | At Home: Au Revoir, Au Pair Despair | True | By Anatole Broyard | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/los-angeles-criticized-over-games-questionnaire-causes-anger-los.html | Los Angeles Criticized Over Games | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/betsy-bourne-is-wed-to-william-d-roche-investment-banker.html | Betsy Bourne Is Wed To William D. Roche, Investment Banker | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/coaching-post-rejected.html | Coaching Post Rejected | True | | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-bloomfields-study-in-black-and-white-state-study.html | Bloomfield's Study In Black and White | True | By Robert E. Tomasson | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/yonkers-teachers-get-half-a-loaf-as-their-twoyear-contract-is-cut.html | Yonkers Teachers Get â€šÃ„Â¶Half a Loafâ€šÃ„Â¶ as Their Twoâ€šÃ„Â¶Year Contract Is Cut Back to One Year | True | By Ronald Smothers Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-politics-yonkers-tackles-fixupagain.html | POLITICS | True | By James Feron | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/tanzania-will-pay-75-million-to-peasants-it-ordered-relocated.html | Tanzania Will Pay $7.5 Million To Peasants It Ordered Relocated | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-gardening-tuberous-begonias-with-a-pedigree.html | GARDENING | True | By Joan Lee Faust | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-driving-for-safety-in-brookhaven.html | Driving For Safety In Brookhaven | True | By Robin Young Roe | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/joan-littles-extradition-stayed-until-april-24-by-appeals-court.html | Joan Little's Extradition Stayed Until April 24 by Appeals Court | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/catalan-move-leads-to-spanish-reds-rift-defection-by-strongest.html | CATALAN MOVE LEADS TO SPANISH REDSâ€šÃ„Â´ RIFT | True | By James M. Markham Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/two-nice-people-another-i-another-you.html | Two Nice People | True | By Richard Freedman | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/amy-magida-becomes-bride.html | Amy Magida Becomes Bride | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/a-historian-looks-at-history-on-tv-history-on-tv.html | A Historian Looks at History On TV | True | By Drew Middleton | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/2-combs-in-spain-cause-damage.html | 2 Bombs in Spain Cause Damage | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/burden-saying-he-came-close-last-time-to-run-again-for-house-seat.html | Burden, Saying He Came Close Last Time, to Run Again for House Seat | True | | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/2-democrats-expected-to-win-state-seats-in-harlem-and-the-bronx.html | 2 Democrats Expected to Win State Seats in Harlem and the Bronx | True | By Frank Lynn | 1978-04-09 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-a-second-start-at-yale-law.html | A Second Start at Yale Law | True | By Gloria Cole | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/intruder-leaves-mementos.html | Intruder Leaves Mementos | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/the-cabinet-is-once-more-a-strong-part-of-government.html | But Not Allâ€šÃ„Âª Powerful | True | By Hedrick Smith | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/crystal-gales-singing-career-is-a-lot-more-than-luck-winner-of.html | Crystal Gale's Singing Career Is a Lot More Than Luck | True | By John Rockwell Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/ioc-los-angeles-to-have-showdown-la-wants-final-word-a-spartan.html | I.O.C., Los Angeles to Have Show own: | True | By Robert Lindsey Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/norman-lear-dreams-up-a-twist-in-the-plot-for-himself-norman-lears.html | Norman Lear Dreams Up A Twist in the Plot For Himself | True | By Les Brown | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/council-committees-schedule-hearings.html | Council Committees Schedule Hearings | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/edgar-m-bick-specialist-in-orthopedic-surgery.html | EDGAR M. BICK, SPECIALIST IN ORTHOPEDIC SURGERY | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/steinbrenners-yanks.html | STEINBRENNERâ€šÃ„Â¹S YANKS | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/leslie-nicoll-sets-wedding-for-june-2.html | Leslie Nicoll Sets Wedding for June 2 | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/brooklyn-pages-unsung-founding-fathers-estate-turned-over-to-us.html | Unsung Founding Father's Estate Turned Over to U.S. | True | By Irvin Molotsky Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-letters-to-the-connecticut-editor-mass.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-hospital-assailed-on-heart-surgery.html | Hospital Assailed On Heart Surgery | True | By Ronald Sullivan | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Link | Headline | Is Article | Byline | Original Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-mail-rules-issued-for-protecting-privacy.html | NEW MAIL RULES ISSUED FOR PROTECTING PRIVACY | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/sj-heinle-fiance-of-nancy-donovan.html | S. J. Heinle Fiance Of Nancy Donovan | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/federal-squad-to-patrol-california-desert-developments-are.html | Federal Squad to Patrol California. Desert | True | By Robert Lindsey Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/explosive-device-is-detonated-at-the-tomb-of-the-unknowns.html | Explosive Device Is Detonated At the Tomb of the Unknowns | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-about-long-island-my-cold-is-fine-thank-you-its.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-dining-out-an-interesting-culinary-excursion.html | DINING OUT | True | By Florence Fabricant | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/domestic-car-sales-dip-imports-climb.html | Domestic Car Sales Dip, Imports Climb | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/six-share-golf-lead.html | Six Share Golf Lead | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/bridge-knockout-punch.html | BRIDGE | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/john-wayne-leaves-intensive-care.html | John Wayne Leaves Intensive Care | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/fall-fashion-preview-american-excitement-fall-fashion-preview-fall.html | Fall Fashion Preview | True | By Carrie Donovan | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/childrens-books-three-buckets-of-daylight-the-frog-band-and.html | CHILDREN'S BOORS | True | By Joyce Milton | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/out-of-broadways-sumptuous-past-out-of-broadways-sumptuous-past.html | Out of Broadway's Sumptuous Past | True | By Charles Lockwood | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-music-chicago-ballet-steps-lively-at-purchase.html | MUSIC | True | By Robert Sherman | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Link | Headline | Pictures | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/jill-a-moroson-fiancee-of-bruce-a-blumenthal.html | Jill A. Moroson Fiancee Of Bruce A. Blumenthal | | True | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/critics-view-critics-view-the-importance-of-new-york.html | CRITIC'S VIEW; `New York's position in the arts is not a position that can be carved up, pork barrelfashion, and parceled out on a per capita (or any other) basis.â€šÃ„´ | | True | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/hancho-kim-is-guilty-in-korean-bribe-plot-businessman-is-also.html | HANN KIM IS GUILTY IN KOREAN BRIBE PLOT | | By Richard Halloran Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-a-fairer-tax-share.html | A Fairer Tax Share | | By Richard D. Pomp | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/against-reducing-americas-naval-strength.html | Against Reducing America's Naval Strength | | By Gary Hart | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-a-state-road-vs-stately-trees.html | A State Road vs. Stately Trees | | By Andrea Aurichio | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/selection-to-you-perhaps-yet-unborn-herringgill-aphrodite-1906.html | SELECTION | | By John Hall Wheelock | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-dining-out-the-milder-dishes-of-india.html | DINING OUT; The Milder Dishes of India; A Correction; *Sitar | | By B. H. Fussell | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-shop-talk-crafts-of-the-aged.html | SHOP TALK | | By Joan Cook | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-bergen-acts-to-ease-life-for-elderly.html | Bergen Acts to Ease Life for Elderly | | True | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/jets-get-an-early-start-at-shea-and-a-tough-schedule-giants-face.html | Jets Get an Early Start at Shea and a Tough Schedule | | By William N. Wallace | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/zisks-wallop-gives-texas-21-victory-guidry-pitches-seven-innings.html | Zisk'sWallop Gives Texas 2â€šÃ„¸Ã‚¹1 Victory | | By Murray Crass Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/boy-3-and-infant-brother-die-in-fire.html | Bay, 3, and Infant Brother Die in Fire | | True | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/notebook-balbuco-first-in-florida-is-no-surprise-horse-show.html | Notebook: Balbuco First In Florida Is No Surprise | | By Ed Corrigan | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Original Registration Effective Date | Original Registration Number | Secondary Registration Numbers | Secondary Registration Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/for-planning-purposes-li-wants-to-be-a-breakaway-province.html | For Planning Purposes, L.I. Wants to Be a Breakaway Province | True | By Michael Sterne | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/the-new-physiocrats.html | The New Physiocrats | True | By Michael Harrington | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/how-private-are-personnel-files-files.html | How Private Are Personnel Files? | True | By Lawrence Stessin | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/army-lacrosse-victor.html | Army Lacrosse Victor | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/notes-chinese-aides-visit-us-as-tourists-expressions-of-friendship.html | Notes: Chinese Aides Visit U.S. as Tourists | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-fishing-the-weather-is-a-red-herring.html | FISHING | True | By Joanne A. Fishman | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/brooklyn-pages-huntington-composer-says-she-hopes-that-exclusively.html | Huntington Composer Says She Hopes That Exclusively Women's Concerts Will Soon Become Passe | True | By Lawrence Van Gelder | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-politics-uncorking-the-bottle-bill.html | POLITICS | True | By Richard L. Madden | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/when-the-grass-turns-green-the-grooming-begins-the-grooming-begins.html | When the Grass Turns Green, The Grooming Begins | True | By Frederick L. Marshall | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-gardening-learning-how-those-vines-climb.html | GARDENING | True | By Molly Price | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/naturalgas-leak-may-have-caused-sewer-explosions-in-south-bronx-gas.html | Naturalâ€šÃ„Â°Gas Leak May Have Caused; Sewer Explosions in South Bronxâ€šÃ„Â´ | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/black-hawks-4-north-stars-2.html | Black Hawks 4, North Stars | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/mark-a-hinsch-to-marry-christine-dwyer-teacher.html | Mark A. Hinsch to Marry Christine Dwyer, Teacher | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/tv-view-abc-is-the-most-active-news-game-in-town-tv-view-the-news.html | TV VIEW | True | | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Publication Effective Date | Registration Number | Secondary Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-the-states-voice-in-washington-connecticuts.html | The State's Voice in Washington | True | By Richard L. Madden | 1978-04-12 0:00 | TX 19425 | | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-art-caught-in-the-act-by-daumiers-wit.html | ART | True | By David L Shirey | 1978-04-12 0:00 | TX 19425 | | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/obituary-5-no-title.html | Deaths | True | | 1978-04-12 0:00 | TX 19425 | | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/despite-positive-signs-schmidt-is-in-real-trouble.html | The Neutron Bomb Issue Is Just the Latest Burden | True | By John Vinocur | 1978-04-12 0:00 | TX 19425 | | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/robert-mitchum-rolls-merrily-on-despite-the-vehicles-mitchum.html | Robert Mitchum Rolls Merrily On Despite the Vehicles | True | By Kirk Honeycutt | 1978-04-12 0:00 | TX 19425 | | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-adjunct-jobs-fulltime-insecurity.html | Adjunct Jobs: Fullâ€šÃ„ẗime Insecurity | True | By Madeleine R. Tierney | 1978-04-12 0:00 | TX 19425 | | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/music-view-cycles-and-revivals-in-music.html | MUSIC VIEW | True | | 1978-04-12 0:00 | TX 19425 | | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/a-market-thirst-never-quenched-coke-investigation-saccharin-ban.html | A Market Thirst, Never Quenched | True | By Michael C. Jensen | 1978-04-12 0:00 | TX 19425 | | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/jane-fellows-teacher-married-to-peter-r-keyes.html | Jane Fellows, Teacher, Married to Peter R. Keyes | True | | 1978-04-12 0:00 | TX 19425 | | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-sound-planning.html | Sound Planning | True | By Thomas C. Jackson | 1978-04-12 0:00 | TX 19425 | | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/obituary-4-no-title.html | Deaths | True | | 1978-04-12 0:00 | TX 19425 | | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/lane-closings-on-fdr-drive.html | Lane Closings on F.D.R. Drive | True | | 1978-04-12 0:00 | TX 19425 | | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/numismatics-202-candles-south-of-the-border.html | NUMISMATICS | True | | 1978-04-12 0:00 | TX 19425 | | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/virginia-riggio-bride-of-christopher-mines.html | Virginia Riggio Bride Of Christopher Mines | True | | 1978-04-12 0:00 | TX 19425 | | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/benefit-to-aid-camp-nyda.html | Benefit to Aid Camp NYDA | True | | 1978-04-12 0:00 | TX 19425 | | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/safe-us-drinking-water-is-no-longer-a-certainty.html | Some Contamination Is Produced by Chlorination Process Itself | True | By Philip Shabecoff | 1978-04-12 0:00 | TX 19425 | | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-new-role-for-womens-task-force.html | New Role for Women's Task Force | True | By Jeanne Clare Feron | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/derelict-mexican-boys-sniff-toxic-chemicals-few-adults-involved.html | Derelict Mexican Boys Sniff Toxic Chemicals | True | By Alan Riding Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/the-transit-money-only-raised-the-ante.html | The Transit Money Only Raised The Ante | True | By Lee Dembart | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/in-brief.html | IN BRIEF | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/baseballs-beauty.html | Baseball's Beauty | True | By Gilbert Sorrentino | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/johns-hopkins-wins-177.html | Johns Hopkins Wins, 17â€šÃ„Â*7 | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/sports-today.html | Sports Today | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/going-home-again-to-a-prairie-farm-first-argument-rushhour-woes-end.html | Going Home Again To a Prairie Farm | True | By Vivian Maxfield Sansom | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-dining-out-traditional-japanesealmost.html | DINING OUT; Traditional Japanese Almost; * Sagano | True | By Guy Henle | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/leading-group-of-social-democrats-in-portugal-resigns-in-party.html | Leading Group of Social Democrats In Portugal Resigns in Party Split | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/the-case-of-joe-campos-torres.html | The Case of Joe Campos Torres | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/investing-the-pitfalls-of-25-preferred-stock.html | The Pitfalls of $25 Preferred Stock | True | By John H. Allan | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-young-at-heart-in-the-dog-world.html | Young at Heart in the Dog World | True | By Pat Gleeson | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/around-the-garden-this-week-on-schedule-joan-lee-faust.html | AROUND THE Garden | True | | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-woodburning-stove-disputed-in-ramsey-woodburning.html | Woodburning Stove Disputed in Ramsey | True | By Jill Smolowe | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-a-correction.html | A CORRECTION | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-bader-field-future-is-uncertain-bader-field.html | Bader Field: Future Is Uncertain | True | By Carlo M. Sardella | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/economic-scene-optimism-in-the-far-west.html | Optimism In the Far West | True | By Thomas E. Mullaney | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-new-measure-on.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/behind-the-best-sellers-richard-adams.html | BEHIND THE BEST SELLERS | True | By Jennifer Dunning | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connors-reaches-final-by-defeating-gerulaitis-vilas-upset-in-s.html | Connors Reaches Final By Defeating Gerulaitis | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/world-news-briefs-bhutto-aide-and-14-held-in-alleged-bombing-plot.html | World News Briefs | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/marriage-announcement-1-no-title.html | Karen Cusack Married | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/chess-some-take-the-risk.html | CHESS | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/andrew-fort-fiance-of-sharon-v-voros.html | Andrew Fort Fiance Of Sharon V. Voros | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/satellite-proposed-to-beam-power.html | Satellite Proposed to Beam Power | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-the-pocket-veto-and-the-people.html | The â€šÃ„Â'Pocket Vetoâ€šÃ„Â´ and the People | True | By Arthur Reinstein | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/a-top-italian-communist-visiting-us-for-16-days.html | A TOP ITALIAN COMMUNIST VISITING U.S. FOR 16 DAYS | True | | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | URL | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/lebanon-demanding-quick-israel-pullout-premier-says-that-plan-for.html | LEBANON DEMANDING QUICK ISRAEL PULLOUT | True | By Marvine Howe Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-south-of-the-masondixon-line.html | South of the Masonâ€šÃ„Ã²Dixon Line | True | By Shayna Panzer | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/the-metamorphosis-of-the-shareholders-meeting-newlook-annual.html | The Metamorphosis of the Shareholdersâ€šÃ„Ã´ Meeting | True | By Youssef M. Ibrahim | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/lutheran-chief-views-future-in-new-mission-energy-crisis-not-just.html | Lutheran Chief Views Future In New Mission | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/ballet-hispanico-of-new-york-offers-varied-works.html | Ballet Hispanico of New York Offers Varied Works | True | By Jennifer Dunning | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/a-determined-lee-trevino-rides-again-sports-of-the-times-the.html | A Determined Lee Trevino Rides Again | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/marriage-announcement-3-no-title.html | Engagements | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/in-oyster-bay-a-builder-often-has-to-spare-those-trees-some.html | In Oyster Bay, a Builder Often Has to Spare Those Trees] | True | By Shawn G. Kennedy Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-newark-educators-challenge-parents.html | Newark Educators Challenge Parents | True | By Alfonso A. Narvaez | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/late-tv-listings.html | Late TV Listings | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/american-suggests-news-pool-to-cover-3d-world.html | American- Suggests News Pool to Cover 3d World | True | By Christopher S. Wren Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-interview-former-maryknoll-priest-evolves-a-new.html | Former Maryknoll Priest Evolves a New â€šÃ„Ã²Ministryâ€šÃ„Ã´ | True | By Ronald Smothers | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/police-in-cyprus-arrest-leader-of-underground-rightist-group.html | Police in Cyprus Arrest Leader Of Underground Rightist Group | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/virus-among-show-dogs-causes-concern-mostly-midwest-and-east-dog.html | Virus Among Show Dogs Causes Concern | True | By Pat Gleeson | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Link | Headline | Archive | ByLine | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/montreal-makes-tentative-bid-for-games.html | Montreal Makes Tentative Bid for Games | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-housing-prices-hit-record-highs.html | Housing Prices Hit Record Highs | True | By Andree Brooks | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/seoul-said-to-agree-to-envoy-testimony-former-ambassador-might-give.html | SEOUL SAID TO AGREE TO ENVOY TESTIMONY | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/youths-march-in-capital-seeking-creation-of-jobs.html | YOUTHS MARCH IN CAPITAL, SEEKING CREATION OF JOBS | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/slowness-of-manila-returns-casts-more-doubt-on-conduct-of-election.html | Slowness of Manila Returns Casts More Doubt on Conduct of Election | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/miss-caulkins-sets-4th-5th-swim-records.html | Miss Caulkins Sets 4th, 5th Swim Records | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/havlicek-wearing-17-last-time-what-might-have-been.html | Havlicek Wearing 17 Last Time | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/tennessee-state-honors-coach-with-a-new-track-wilma-rudolph-at.html | Tennessee State Honors Coach With a New Track | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/military-drill-is-moved-away-from-puerto-rico.html | MILITARY DRILL IS MOVED AWAY FROM PUERTO RICO | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-the-island-i-the-flood-ii-stones.html | The Island | True | By Jonathan Cohen | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/a-vanished-world-image-before-my-eyes-vanished.html | A Vanished World | True | By Lucy S. Dawidowicz | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/a-decrease-in-thefts-of-autos-is-reported-in-massachusetts.html | A Decrease in Thefts of Autos Is Reported in Massachusetts | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/marriage-announcement-7-no-title.html | Susan Boiko Is Affianced | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/episcopal-bishop-for-california-to-return-from-alcoholism-center.html | Episcopal Bishop for California To Return From Alcoholism Center | True | | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-bergen-sheriff-hunts-the-missing.html | Bergen Sheriff Hunts the Missing | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/lloyd-dodwell-to-wed-catherine-o-marcoux.html | Lloyd Dodwell to Wed Catherine a Marcoux | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-gardening-tuberous-begonias-with-a-pedigree.html | GARDENING | True | By Joan Lee Faust | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/letters-a-vast-lobby-but-no-place-to-hide-baths-american-museum.html | Letters: A Vast Lobby But No Place to Hide; LOIS WOODYATT; New York; Bath's American Museum; EVERETT FISHER; Greenwich, Conn.; ROBERT G RAYMAN; Cincinnati; our sleep.; Water, Water; Steam Engine; Keighley, England.; Cody's Cravat; Rollins College; Winter Park, Fla.; Santiago de Compostela; (Santiago).â€šÃ„Â¹; New York | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/productivity-just-wont-measure-up.html | Productivity Just Won't Measure Up | True | By Jerry Flint | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/kranepool-connects-in-pinch-with-two-out-to-sink-expos-65-kranepool.html | Kranepool Connects in Pinch With Two Out to Sink Expos, | True | By Joseph Durso | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/a-poll-urges-civil-service-changes.html | A Poll Urges Civil Service Changes, | True | By E. I. Dionne Jr. Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/report-on-the-dollar-subject-to-variation-but-generally-shrinking.html | Report on the Dollar: Subject to Variation, but Generally Shrinking | True | By Carey Winfrey | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/kathleen-crane-married-to-douglas-coombs.html | Kathleen Crane Married to Douglas Coombs | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/candidates-seek-new-slants-to-get-attention-and-votes-filing.html | Candidates Seek New Slants To Get Attention and Votes | True | By Jon Nordheimer spectai to The New York Tunes | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/food-well-worth-the-truffle-medaillons-de-veau-argenteuil.html | Food; Well Worth the Truffle; Medaillons de veau Argenteuil; (Veal medallions with mushrooms and foie gras) | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/around-the-nation-minnesota-and-n-dakota-fight-flooding-of-farms.html | Around the Nation | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-at-home-au-revoir-au-pair-despair-au-pair-or-a.html | At Home: Au Revoir, Au Pair Despair | True | By Anatole Broyard | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/fires-sweep-dry-forests-in-south.html | Fires Sweep Dry Forests in South | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/unbeaten-italian-14-gains-womens-foil-final.html | Unbeaten Italian,14,Gains Women's Foil Final | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/a-new-skipper-for-seatrain.html | A New Skipper for Seatrain | True | By Winston Williams | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/anne-isabel-auberjonois-wed-to-james-milton-sulkowski.html | Anne Isabel Auberjonois Wed To James Milton Sulkowski | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-array-of-costumes-at-peekskill-auction.html | Array of Costumes At Peekskill Auction | True | By Jill Smolowe | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-us-weighs-transport-aid-for-state-letter-from.html | U.S. Weighs Transport Aid for State | True | By Edward C. Burks | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/nonfiction-in-brief-toward-a-history-of-needs-time-bomb-counsel-for.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/naysayers-are-notably-absent-from-israels-kitchen-cabinet-begins.html | Naysayers Are Notably Absent From Israel's Kitchen Cabinet | True | By William E. Farrell | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/where-home-prices-go-up-forever-is-heaven-and-where-they-dont-is.html | Where Home Prices Go Up Forever Is Heaven... | True | By Michael Goodwin | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/marriage-announcement-5-no-title.html | Debra Owens Is Affianced | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/jailed-south-african-writer-is-barred-from-mothers-funeral.html | Jailed South African Writer Is Barred From Mother's Funeral | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-home-clinic-shine-on-aluminum-chairs-summer.html | HOME CLINIC | True | By Bernard Gladstone | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/stage-view-dancin-needs-more-than-dancing-stage-view-dancin-needs.html | STAGE VIEW | True | | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/carey-urges-rise-in-minimum-pay-in-state-and-upgraded-farm-wage.html | Carey Urges Rise in Minimum Pay In State and Upgraded Farm Wage | True | By Sheila Rule Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/the-region-in-summary-budget-passes-with-something-for-both-sides.html | The Region | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/epa-rule-waived-for-boatmen.html | E.P.A. Rule Waived for Boatmen | True | By Joanne A. Fishman | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/gypsy-parley-seeks-end-to-discrimination.html | Gypsy Parley Seeks End to Discrimination | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/miss-forland-wins.html | Miss Forland Wins | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/the-national-health-in-the-nation.html | The National Health | True | By Tom Wicker | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/energy-conference-is-beginning-to-heat-up.html | The Tax on Domestically Produced Petroleum May Have to Go | True | By Steven Rattner | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/marriage-announcement-8-no-title.html | Sally Homer Is Betrothed | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/egypt-expects-us-move-on-talks.html | Egypt Expects U.S. Move on Talks | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/mrs-humphrey-decides-not-to-seek-election-in-fall-little-support-in.html | Mrs. Humphrey Decides Not to Seek Election in Fall | True | By Douglas Kneeland special lc The New York Moms | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/marie-martin-robert-withers-to-wed-in-may.html | Marie Martin, Robert Withers To Wed in May | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/live-from-hollywood-a-way-of-life-like-any-other.html | Live From Hollywood | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/general-says-the-soviet-air-force-is-outstripping-us-two-reasons.html | General Says the Soviet Air Force Is Outstripping U.S. | True | By Drew Middleton Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-in-newark-the-sound-of-jazz.html | In Newark, the Sound of Jazz | True | By Dan Hulbert | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-home-clinic-shine-on-aluminum-chairs-summer.html | HOME CLINIC | True | By Bernard Gladstone | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/ford-frick-dies-at-83.html | Ford Frick Dies at 83 | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-lirr-riding-rails-toward-labor-peace-pact-on-the.html | L.I.R.R. Riding Rails Toward Labor Peace | True | By John T. Mequiston | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/europeans-to-devise-recovery-program-without-a-us-role-common.html | EUROPEANS TO DEVISE RECOVERY PROGRAM WITHOUT AU.S.ROLE | True | By Paul Lewis Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/camera-halsman-on-portraits-halsman-on-portraits.html | CAMERA | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/police-fire-departments-join-in-new-arson-unit.html | Police, Fire Departments Join in New Arson Unit | True | By Leonard Buder | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/active-leadership-of-jean-mayer-bringing-tufts-university-notice.html | Active Leadership of Jean Mayer BringingTuftsUniversity Notice | True | By Gene I. Maeroff Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/janet-nehms-sets-marriage-in-june.html | Janet Nehms Sets Marriage in June | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/pamela-l-adams-simon-snellgrove-to-be-wed-june-10.html | Pamela L. Adams, Simon Snellgrove To Be Wed June 10 | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/antiques-enchanted-silks-from-the-east.html | ANTIQUES | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/brooklyn-pages-former-staff-marks-li-press-demise-walt-whitman.html | Former Staff Marks L.I. Press Demise | True | By Sandra Margolin Portnoy | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/board-adopts-guidelines-for-nonpolitical-choosing-of-chancellor.html | Board Adopts Guidelines for â€šÃ„Â²Nonpoliticalâ€šÃ„Â´ Choosing of Chancellor | True | BY Marcia Chambers | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/obituary-2-no-title.html | Deaths | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/the-markets-investors-discount-worries.html | THE MARKETS | True | By Vartanig G. Vartan | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/jody-locker-married-to-brian-l-berger.html | Jody Locker Married to Brian L. Berger | True | | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Author Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/neutron-bomb-controversy-strained-alliance-and-caused-splits-in-the.html | Neutron Bomb Controversy Strained Alliance and Caused Splits in the Administration | True | BY Richard Burt Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/television-this-week-of-special-interest-channel-information.html | Article | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-folkjazz.html | New Jersey/ This Week | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/not-quite-dickensian-the-mutual-friend-dickens.html | Not Quite Dickensian | True | By Roger Sale | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/knicks-defeat-braves-still-jockey-for-position-mcadoo-scores-31.html | Knicks Defeat Braves, Still Jockey for Position | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/katherine-brune-is-married.html | Katherine Brune Is Married | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-calling-on-a-neighbor.html | Calling On A Neighbor | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/first-comes-the-client-crisis-at-the-bar.html | First Comes the Client | True | By Philip M. Stern | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-art-light-in-the-middle-of-the-dark-ages.html | ART | True | By David Shirey | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-music-ecumenical-bridges.html | MUSIC | True | By Robert Sherman | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/debra-pedersen-and-john-c-mckenzie-marry.html | Debra Pedersen and John C. McKenzie Marry | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-york-city-failed-to-review-yankee-expenses-goldin-alleges.html | New York City Failed to Review Yankee Expenses, Goldin Alleges | True | By Murray Schumach | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/2-disputed-legs-delay-completion-of-new-york-interstate-system-cost.html | 2 Disputed Legs Delay Completion of New York Interstate System | True | By Harold Faber Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Url | Headline | Is screen | By line | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/levitts-aides-find-pattern-of-loafing-by-park-workers-levitts-aides.html | Levitt's Aides Find Pattern of Loafing By Park Workers | True | By Glenn Fowler | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/watson-moves-into-tie-for-2d-with-funseth-hard-man-to-catch-say.html | Watson Moves Into Tie for 2d With Funseth | True | By John S. Radosta Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-theater-putting-some-life-back-into-the-old-girl.html | THEATER | True | By Haskel Frankel | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-home-clinic-shine-on-aluminum-chairs-summer.html | HOME CLINIC Shine On, | True | By Bernard Gladstone | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/education-unit-proposes-rules-for-student-loans.html | EDUCATION UNIT PROPOSES RULES FOR STUDENT LOANS | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/2-appeal-cyprus-death-sentence.html | 2 Appeal Cyprus Death Sentence | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/gm-case-ended.html | G.M. Case Ended | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/marta-d-pena-is-married-to-jay-harrington.html | Marta D. Pena Is Married to Jay Harrington | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/notes-of-a-nervous-neophyte-playwright-neophyte-on-broadway.html | Notes of a Nervous Neophyte Playwright | True | By Larry L. King | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/beneath-the-streets-old-cities-crumble-and-decay-americas-cities.html | Beneath the Streets, Old Cities Crumble and Decay | True | By John Herbers | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/in-the-rush-for-office-space-small-business-is-losing-out-in-office.html | In the Rush For Office Space, Small Business Is Losing Out | True | By Carter B. Horsley | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/film-view-mailes-pretty-baby-is-perverse-and-poetic-film-view.html | FILM VIEW | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/headliners-the-new-guard-the-old-guard-en-garde-vanguard.html | Headliners | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/5-blacks-are-killed-in-clash-at-chiefs-funeral-in-southwest-africa.html | 5 Blacks Are Killed in Clash at Chief's Funeral in Southâ€šÃ„Ã´West Africa | True | | 1978-04-12 0:00 | TX 19425 | | | |

| Digital Date | Print Date | Links | Headline | Archived | Byline | Archived Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/elizabeth-carpenter-lawyer-is-married-to-page-allinson.html | Elizabeth Carpenter Lawyer, Is Married to Page Allinson | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/radiation-traces-found-in-milk.html | Radiation Traces Found in Milk | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/quebec-issue-splits-english-community-concern-for-future-of-schools.html | QUEBEC ISSUE SPLITS ENGLISH COMMUNITY | True | By Henry Giniger Special to The New York Times | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-black-jews-find-a-haven-in-state.html | Black Jews Find A Haven in State | True | By Emma Mai Ewing | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/dj-yerkes-law-student-fiancee-of-janice-poyner.html | D. J. Yerkes, Law Student, Fiancee of Janice Poyner | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-white-plains-clinic-fights-to-stay-open-white.html | White Plains Clinic Fights to Stay Open | True | By Lena Williams | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island ThisWeek | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/north-sea-oilno-balm-for-britain-foreign-affairs.html | North Sea Oil No Balm for Britain | True | By Edmund Stillman | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/ideas-trends-in-summary-a-computer-has-come-up-with-a-drug-for.html | Ideas &Trends; In Summary A Computer Has Come Up With A Drug for Cancer; Heroin for Pain?; Give the Divided Way; Ideas & Trends; There's a Lesson Here: College Costs Up Again; Listerine Must Now Come Clean; New Ground at The Abbey | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/cosmos-set-for-aztecs-hunt-feels-much-better.html | Cosmos Set for Aztecs; Hunt Feels â€šÃ„Ã²Much Betterâ€šÃ„Ã´ | True | By Alex Yannis | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/richard-powers-3d-weds-colleen-cullen.html | Richard Powers 3d Weds Colleen Cullen | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/summer-job-forms-available-tomorrow.html | Summer Job Forms Available Tomorrow | True | | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-09 | 1978-04-09 | https://www.nytimes.com/1978/04/09/archives/dr-schnitzlers-diagnosis-schnitzler.html | Dr. Schnitzler's Diagnosis | True | By Ernst Pawel | 1978-04-12 0:00 | TX 19425 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/bridge-chandross-team-in-semifinals-of-grand-national-tournament.html | Bridge: | True | By Alan Trliscott | 1978-04-12 0:00 | TX 19413 | | | |

| Digital Date | Print Date | Link | Headline | Active/Public | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/sports-world-specials-billys-cap-on-the-wrong-track-penny-wise-next.html | Sports World Specials; Billy's Cap; On the Wrong Track; Penny Wise; Next; Sock Exchange; Olympian Heights; Success Story; Smitty's Reluctance; Who, Me?; In a Word, Strong; Tennis Town; James Tuite | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/books-of-the-times-everything-in-pairs-not-much-happens.html | Books of The Times | True | By John Leonard | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/rangers-snap-loss-strew-at-5.html | Rangers Snap Loss Streak at | True | By Deane McGowen | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/lon-l-fuller-75-lawyer-and-harvard-professor.html | LON L. FULLER, 75, LAWYER AND HARVARD PROFESSOR | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/us-five-beats-soviet-team-10782.html | U.S. Five Beats Soviet Team, 107â€šÃ„Â²82 | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/rates-expected-to-continue-rise-taxable-taxexempt.html | Rates Expected To Continue Rise | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/yes-we-can-red-sox-say.html | `Yes We Can,â€šÃ„Â´ Red Sox Say | True | By Gerald Eskenazi | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/advertising-freedom-of-the-press-and-the-message-from-washington.html | Advertising,freedom of the press, and the message from Washington.; Advertising and freedom of the press are not mutually exclusive. With that in mind, the following editorial (reprinted from Barron's, April 3, 1978) should be interest to all thoughtful Americans.; EDITORIAL COMMENTARY; Getting the Message:Washington Has Launched a Drive Against Corporate Advertising; Shirley Scheiba; Reprinted from BARRON'S, April 3,1978 | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-dispute-over-caste-system-causes-turmoil-in-india-affirmative.html | New Dispute Over Caste System Causes Turmoil in India | True | By William Borders Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/race-is-clarified-as-mrs-humphrey-declines-to-run-winning.html | Race Is Clarified a Mrs. Humphrey Declines to Run | True | By Douglas E; Kneeland Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/secrecy-surrounds-message-by-moro-hinting-new-moves.html | Secrecy Surrounds Message by Moro, Hinting New Moves | True | By Henry Tanner Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-article-2-no-title.html | Associated Press | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/agency-top-brass-stresses-economics.html | Agency Top Brass Stresses Economics | True | | 1978-04-12 0:00 | TX 19413 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/lafayette-college-announces-appointment-of-new-president.html | Lafayette College Announces Appointment of New President | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/brazils-opposition-expects-little-democratization-a-warning-against.html | Brazil's Opposition Expects Little Democratization | True | By David Vidal special to The New Toes Thew | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/lear-presented-by-acting-company.html | `Lear Presented By Acting Company | True | By Mel Gussow | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/hsieh-is-golf-victor.html | Hsieh Is Golf Victor | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/reds-roll-to-fourth-straight.html | Reds Roll To Fourth Straight | True | By Thomas Rogers | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/market-place-growing-popularity-of-puerto-rican-bonds.html | Market Place | True | By Robert Metz | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-three-fires-two-in-upstate-new-york-take-16-lives.html | Three Fires, Two in Upstate New York, Take 16 Lives | True | By Robert D. McFadden | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/board-helps-settle-disputed-legal-fees-in-massachusetts-denies.html | Board Helps Settle Disputed Legal Fees In Massachusetts | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/guerrilla-scare-in-israel-sets-off-army-alert-but-hoax-is-suspected.html | Guerrilla Scare in Israel Sets Off Army Alert, but Hoax Is Suspected | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/nhl-playoffs-set-to-go-nhl-playoffs-alignment-by-points-wings-big.html | N.H.L. Playoffs Set to Go | True | By Robin Herman | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/thompson-gets-73-gervin-gets-title.html | ThompsonGets73, Gervin Gets Title | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/600-filipinos-seized-in-a-manila-protest-over-vote-counting-6.html | 600 FILIPINOS SEIZED IN A MANILA PROTEST OVER VOTE COUNTING | True | By Fox Butterfield Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/tv-to-kill-a-cop-with-louis-gossett.html | IV â€šÃ„Ã´To Kill a Copâ€šÃ„¸Ã„´ With Louis Gossett | True | By John J. O'Connor | 1978-04-12 0:00 | TX 19413 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/rural-health-care-is-focus-of-parley-work-by-physician-extenders-is.html | RURAL HEALTH CARE IS FOCUS OF PARLEY | True | By Molly Ivins Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-with-hard-facts-in-short-supply-russians-make-the.html | With Hard Facts in Short Supply, Russians Make the Rumor an Art | True | By David K. Shipler Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/stuart-vaughan-to-direct-own-play-on-broadway.html | Stuart Vaughan to Direct Own Play on Broadway | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/obtaining-a-list-of-clubs.html | Obtaining a List of Clubs | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/teaching-is-no-game-of-chance.html | Teaching Is No Game of Chance | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/obituary-6-no-title.html | Brat | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/where-to-find-them-baseball-basketball-football-gymnastics-hockey.html | Where to Find Them | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-somali-regime-says-it-crushed-a-revolt-by-military.html | SOMALI REGIME SAYS IT CRUSHED A REVOLT BY MILITARY OFFICERS | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/supplementary-overthecounter-listings.html | Supplementary Over-the-Counter Listings | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/female-workers-are-hardest-hit-as-unemployment-gains-in-europe.html | Female Workers Are Hardest Hit As Unemployment Gains in Europe | True | By Jonathan Kandell Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/the-farm-aid-that-hurts.html | The Farm Aid That Hurts | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/argentina-names-158-prisoners.html | Argentina Names 158 Prisoners | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-a-festive-evening-for-the-state-symphony.html | A Festive Evening for the State Symphony | True | By James F. Lynch Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/with-hard-facts-in-short-supply-russians-make-the-rumor-an-art.html | With Hard Facts in Short Supply, Russians Make the Rumor an Art | True | By David K. Shipler;Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/19-killed-in-thailand-in-fighting-with-cambodians-and-local-reds.html | 19 Killed in Thailand in Fighting With Cambodians and Local Reds | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/a-rabs-step-up-aid-to-developing-area-to-5-billion-a-year-arab-aid.html | Arabs Step Up Aid To Developing Area To $5 Billion aY ear | True | By Youssef M. Ibrahim | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/rochelle-l-chaiken-bride-of-edward-l-scharfman.html | Rochelle L. Chaiken Bride of Edward L. Scharfman | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/chess-poisoned-pawn-seems-to-lack-old-black-magic-of-yesteryear-a.html | Chess: | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/cetatrained-agents-smoke-out-20000-cartons-of-illicit-cigarettes.html | CET Aâ£šÃ„Â°Trained Agents Smoke Out 20,000 Cartons of Illicit Cigarettes | True | By Glenn Fowler | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/world-news-briefs-townley-is-arraigned-in-assassination-case-soviet.html | World News Briefs | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/business-strengthened-at-end-of-first-quarter-purchasing-agents-say.html | Business Strengthened At End of First Quarter, Purchasing Agents Say | True | By James J. Nagle | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/obituary-2-no-title.html | FRANCIS J. GERHAM | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/how-your-child-can-learn-to-sail.html | How Your Child Can Learn to Sail | True | By Joanne A. Fishman | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/politically-sensitive-issues-face-legislature-in-upcoming-sessions.html | Politically Sensitive Issues Face Legislature in Upcoming Sessions | True | By Sheila Rule Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/chicago-job-training-partnership-presents-a-model-for-us-proposal.html | Chicago Job Training Partnership Presents a Model for U.S. Proposal | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/obituary-1-no-title.html | GEORGE LEVIN | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/a-boys-report-to-a-7thgrade-health-class-on-his-brother-and-what.html | A Boy's Report to a 7thâ£šÃ„Â°Grade Health Class On His Brother and What It's Like at Home | True | By Karl Greenfeld | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/question-box.html | Leonard Koppett | True | | 1978-04-12 0:00 | TX 19413 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-koch-in-reversal-plans-to-shift-power-from.html | Koch, in Reversal, Plans to Shift Power From Development Agency | True | By James P. Sterba | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/michael-wilson-screenwriter-63-shared-a-writing-oscar.html | Michael Wilson, Screenwriter, 63 | True | By Robert Mcg. Thomas Jr. | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/creative-women-of-the-20s-who-helped-to-pave-the-way-who-are-our.html | Creative Womá€šÃ„¢en. of the 20's Who Helped to Pave the Way; á€šÃ„¢Who Are Our Mothers?á€šÃ„¢; 'The Best Are Mená€šÃ„¢ | True | By Leslie Bennetts Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/old-atoms-in-new-missiles-are-enough.html | Old Atoms in New Missiles Are Enough | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/tennis-connors-halts-late-effort-by-ramirez.html | Tennis: Connors Halts Late Effort by Ramirez | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/1-dead-many-flee-a-crash-in-florida-of-ammonia-truck-emergency.html | 1 Dead, Many Flee A Crash in Florida Of Ammonia Truck | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/hamar-case-did-bank-regulators-fail-in-their-duties-operate-in.html | Hamar Case: Did Bank Regulators Fail in Their Duties?; Operate in Secrecy; Transaction Is Disguised; Identity Confidential; á€šÃ„¢Audit Deficienciesá€šÃ„¢ | True | By Judith Miller | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/ford-frick-former-head-of-baseball-is-dead-at-83-product-of-his.html | Ford Frick, Former Head of baseball, Is Dead at 83 | True | By Gerald Eskenazi | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/giant-norwegian-oil-rig-testifies-to-offshore-hopes-quantity-of-oil.html | Giant Nori4Wian Oil Rig Testifies to Offshore Hopes | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/korean-denies-an-accord-on-exenvoys-testimony.html | KOREAN DENIES AN ACCORD ON EXá€šÃ„¢ENVOY'S TESTIMONY | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/sports-news-briefs-gubbins-takes-li-marathon-parsons-prevails-in.html | Sports News Briefs | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/kennecott-renews-attack-on-proposal-by-curtisswright-promise-on.html | KENNECOTT RENEWS ATTACK ON PROPOSAL BY CURT1SSá€šÃ„¢WRIGHT | True | By Robert J. Cole | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/dance-royal-ballet-of-flanders-in-debut.html | Dance: Royal Ballet Of Flanders In Debut | True | By Anna Kisselgoff | 1978-04-12 0:00 | TX 19413 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-600-filipinos-seized-in-a-manila-protest-over-vote.html | 600 FILIPINOS SEIZED IN A MANILA PROTEST OVER VOTE COUNTING | True | By Fox Butterfield Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-residents-of-harlem-suffer-worst-health-in-new.html | Residents of Harlem Suffer Worst Health in New York | True | By Michael Sterne | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-the-verdict-on-women-as-jurors-numerous-and.html | The Verdict on Women as Jurors: Numerous and Influential | True | By Leslie Maitland | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/three-fires-two-in-upstate-new-york-take-16-lives-aware-of-the.html | Three Fires, Two in Upstate New York, Take 16 Lives | True | By Robert D. McFadden | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/book-prize-for-perelman-because-but-he-went-on-students-speculate.html | Book prize for Perelman, Because .. | True | By Herbert Mitgang | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/commodities-the-options-ban-some-are-angered.html | Commodities | True | By Elizabeth M. Fowler | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/recital-cherkassky.html | Retitat.CheiaÂ¬ÃŸsky | True | By John Rockwell | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/going-tough-for-pilgrims-progress-even-in-hometown-neglected-in.html | Going Tough for Tilgrim's Progressâ€šÃ„Â´ Even in Hometown | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/the-world-golfer.html | The â€šÃ„Â²Worldâ€šÃ„Â´ Golfer | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/studies-show-that-poor-health-correlates-with-acute-poverty.html | Studies Show That Poor Health Correlates With Acute Poverty | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/berkeleys-mood-on-100th-anniversary-is-one-of-quiet-togetherness-an.html | Berkeley's Mood, on 100th Anniversary, Is One of Quiet Togetherness | True | By Les Ledbetter Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/city-teacher-benefits-questioned.html | City Teacher Benefits Questioned | True | By Eleanor Blau | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/music-songs-by-miss-bruce.html | Music: Songs By MissBruce | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/havlicek-in-last-farewell-a-resounding-farewell-people-and-flags.html | Havlicek in Last Farewell | True | By James Tuite Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |

| Digital Date | Print Date | Url | Headline | License | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/panamas-leader-assails-treaty-change-as-unfair-changes-called-an.html | Panama's Leader Assails Treaty Change as â€šÃ„Ã²Unfairâ€šÃ„Ã´ | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/susan-logan-bride-of-kenneth-gersten.html | Susan Logan Bride Of Kenneth Gersten | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/shoemaker-wins-aboard-exceller.html | Shoemaker Wins Aboard Exceller | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/obituary-5-no-title.html | Deaths | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/obituary-7-no-title.html | Deaths | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/albert-lewis-at-93-broadway-producer-presented-cabin-in-the-sky.html | ALBERT LEWIS AT 93; BROADWAY PRODUCER | True | By Alfred E. Clark | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/newcomers-go-coq-d-or.html | Newcomers to â€šÃ„Ã²Coq dâ€šÃ„Ã´ Orâ€šÃ„Ã´ | True | By Peter G. Davis | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/american-league-tigers-8-blue-jays-4-royals-5-indians-4-red-sox-5.html | American League | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/stage-julius-caesar-in-brooklyn-with-dreyfuss.html | Stage: â€šÃ„Ã²Julius Caesarâ€šÃ„Ã´ in Brooklyn | True | By Richard Eder | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/around-the-nation-judge-and-ohio-officials-meet-on-school-financing.html | Around the Nation | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/tv-america-2night-from-lear.html | TV: â€šÃ„Ã²America 2Night,â€šÃ„Ã´ From Lear | True | By Tom Buckley | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/labor-agency-in-shift-may-widen-crime-inquiries-we-gave-people-away.html | Labor Agency, in Shift, May Widen Crime Inquiries | True | By Jo Thomas Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/stock-trader-convicted-of-manipulating-the-price-of-magic-marker.html | Stock Trader Convicted Of Manipulating the Price Of Magic Marker Shares | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/player-captures-masters-by-shot-on-final-64277-gary-player-takes.html | Player Captures Masters by Shot On Final 64â€šÃ„Ã²277 | True | By John S. Radosta Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/tv-sports.html | TV SPORTS | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/john-havlicek-marathon-man.html | John Ha.vlicek, Marathon Man | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-europeans-recovery-effort-common-market-leaders.html | European Recovery Effort | True | By Flora Lewis Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/1000-reported-killed-in-bangladesh-storm.html | 1,000 Reported Killed In Bangladesh Storm | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/music-sine-wave-tone.html | Music: Sine Wave Tone | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/lebanese-and-palestinians-decide-to-start-sending-refugees-south.html | Lebanese and Palestinians Decide To Start Sending Refugees South | True | By Marvine Bowe Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/topics-fighting-words-enemies-list-impact-impact.html | Topics | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/ford-motor-credit-plans-issue.html | Ford Motor Credit Plans Issue | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/policeman-dismissed-for-overtime-fraud-head-of-brooklyn-detective.html | POLICEMAN DISMISSED FOR OVERTIME FRAUD | True | By Edward F. Ringer | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/xenia-ohio-rebuilt-after-tornado-still-faces-problems-focus-of.html | Xenia, Ohio, Rebuilt After Tornado, Still Faces Problems | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/obituary-3-no-title.html | Deaths | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/proven-reserves-of-oil-in-us-declined-15-million-barrels-in-77.html | Proven Reserves of Oil in U.S. Declined 1.5 Million Barrels in â€šÃ‚Â'77 | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/jersey-forum-hears-diplomats-of-egypt-israel-and-the-us.html | Jersey Forum Hears Diplomats of Egypt, Israel and the U.S. | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/knicks-at-cleveland-in-playoff-opener-nba-playoffs.html | Knicks at Cleveland In Playoff Opener | True | | 1978-04-12 0:00 | TX 19413 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/brezhnev-returns-from-trip-to-area-along-china-border.html | Brezhnev Returns From Trip to Area Along China Border | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-state-woman-wins-a-top-vegas-payoff.html | State Woman Wins A Top Vegas Payoff | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/letters-us-blacks-the-widening-class-schism-architecture-the.html | Letters | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/sharon-rytman-is-married-to-robert-alan-borenstein.html | Sharon Rytman Is Married to Robert Alan Borenstein | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/soccer-cosmos-down-aztecs-10-rains-hurt-field-cosmos-control-pace.html | Soccer: Cosmos Down Aztecs, 1â€šÃ„Â°0 | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/aides-case-troubles-dc-mayor.html | Aide's Case Troubles D.C. Mayor | True | By Steven Rattner Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/counselors-real-in-rapecase-roleplaying-based-on-case-histories.html | Counselors Real inRapeâ€šÃ„Â°Case Roleâ€šÃ„Â°Playing | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/wall-street-fears-over-money-supply-are-said-to-worsen-sharp-rise.html | WALL STREET FEARS OVER MONEY SUPPLY ARE SAID TO WORSEN | True | By John H. Allan | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/top-expos-65-then-fall-50-mets-top-expos-65-then-fall-50-not-like.html | Top Expos, 6â€šÃ„Â°5, Then Fall, 5â€šÃ„Â°0 | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/sadat-seeks-us-help-on-deadlock-role-on-lebanon-noted.html | Sadat Seeks U.S. Help on Deadlock | True | By Christopher S. Wren Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/jackpot-of-165000-hit-by-jersey-woman.html | â€šÃ„Â² Jackpot of $165,000 Hit by Jersey Woman | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/national-league-dodgers-7-braves-4-phillies-12-cardinals-3-cubs-4.html | National League | True | | 1978-04-12 0:00 | TX 19413 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/43-brooklyn-residents-get-a-chance-to-tell-their-troubles-to-koch.html | 43 Brooklyn Residents Get a Chance to Tell Their Troubles to Koch | True | By Maurice Carroll | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/keeping-ginger-fresh.html | DE GUSTIBUS | True | By Craig Claiborne | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/european-recovery-effort-common-market-leaders-are-losing-patience.html | European Recovery Effort | True | By Flora Lewis Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-jersey-city-opens-a-drive-to-get-uss-new-jersey.html | Jersey City Opens a Drive to Get U.S.S. New Jersey | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/early-music-brueggen-and-curtis.html | Early Music: Brueggen and Curtis | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/sports-guide-monday-kingman-returns-tuesday-extra-baseball.html | Sports Guide | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/residents-of-harlem-suffer-worst-health-in-new-york-rate-of-illness.html | Residents of Harlem Suffer Worst Health in New York | True | By Michael Sterne | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/frances-a-rosenzweig-wed-to-dr-mw-kaufman.html | Frances A. Rosenzweig Wed to Dr. M. W. Kaufman | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/moscows-relations-with-tokyo-cooling-soviet-heightens-its.html | MOSCOW'S RELATIONS WITH TOKYO COOLING | True | By Craig R. Whitney Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/the-lone-ranger.html | The Lone Ranger | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/television.html | Television | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-women-hardest-hit-as-europe-grapples-with.html | Women Hardest Hit As Europe Grapples With Unemployment | True | By Jonathan Kandell Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/sports-today.html | Sports Today | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/racing-half-high-rallies-to-win.html | Racing: Half High Rallies to Win | True | | 1978-04-12 0:00 | TX 19413 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-swimmers-seek-olympic-gold-new-american-swim-stars-seeking.html | New Swimmers Seek Olympic Gold | True | By Neil Amdur | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-a-night-with-the-dudes-at-a-motorcycle-club-a.html | A Night With the Dudes at a Motorcycle Club | True | By Gregory Jaynes | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/sporting-gear-video-baseball-racquet-practice-dry-hands-backpack.html | Sporting Gear | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/the-war-of-the-bureaucrats-abroad-at-home.html | The War of the Bureaucrats | True | By Anthony Lewis | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/in-paris-adventurous-accessories.html | in Paris, Adventurous Accessories: | True | By Marian McEvoy. Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/the-verdict-on-women-as-jurors-numerous-and-influential-more.html | The Verdict on Women as Jurors: Numerous and Influential | True | By Leslie Maitland | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/boy-is-killed-7-injured-in-a-dispute-in-brooklyn.html | BOY IS KILLED, 7 INJURED IN A DISPUTE IN BROOKLYN | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/penn-central-trading-to-start.html | Penn Central Trading to Start | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/a-night-with-the-dudes-at-a-motorcycle-club-a-night-with-a.html | A Night With the Dudes at a Motorcycle Club | True | By Gregory Jaynes | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/figueroa-pitches-a-3hitter-yankees-win-first-game-71-four-hits-and.html | Figueroa Pitches A 3â€šÃ„¿Ã³Hitter | True | By Murray Crass Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/5-men-arrested-in-marijuana-case.html | 5 Men Arrested in Marijuana Case | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/european-leaders-say-israel-must-withdraw-on-all-fronts.html | European Leaders Say Israel Must Withdrawâ€šÃ„¿Ã³On All Frontsâ€šÃ„¿Ã³ | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/coast-doctors-murder-trial-draws-abortion-foes-notice-saline.html | Coast Doctor's Murder Trial Draws Abortion Foesâ€šÃ„¿Ã³ Notice | True | By Robert Lindsey Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |

| Digital Date | Print Date | Links | Headline | Cleared | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-adding-400-police-in-south-bronx-proposed-to-aid.html | Adding 400 Police in South Bronx Proposed to Aid Redevelopment | True | By Leonard Ruder | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/steel-merger-debate-grows-in-youngstown-political-considerations.html | Steel Merger? Debate Grows In Youngstown; Political Considerations; Steel Merger? Debate Grows In Youngstown on Saving Mills; Grassâ€šÃ„Ã²Roots Project; Vast Sums Required | True | By Edward Cowan Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/nixon-in-new-york-praises-city.html | Nixon, in New York, Praises City | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-4-groups-rate-williams-and-case-senates-most.html | 4 Groups Rate Williams and Case Senate's Most Liberalâ€šÃ„Ã²Voting Pair | True | By Edward C. Burks Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/summer-camps-for-young-athletes.html | Summer Camps for Young Athletes | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/anticrime-proposal-out-for-south-bronx-plans-to-add-400-police.html | ANTICRIE PROPOSAL OUT FOR SOUTH BRONX | True | By Leonard Buder | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/commodities.html | Commodities | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/us-says-saudis-would-not-base-their-f15s-near-israeli-border.html | U.S. Says Saudis Would Not Base Their Fâ€šÃ„Ã²15's Near Israeli Border | True | By Drew Middleton | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/koch-in-reversal-plans-to-shift-power-from-development-agency-daily.html | Koch, in Reversal, Plans to Shift Power From Development Agency | True | By James P. Sterba | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/obituary-8-no-title.html | Deaths | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/upturn-in-industrial-construction-spurs-recovery-of-steel-industry.html | Upturn in Industrial Construction Spurs Recovery of Steel Industry | True | By Agıs Salpukas | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/2-appeal-cyprus-death-sentence.html | 2 Appeal Cyprus Death Sentence | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-byrnes-appointive-policies-observers-contend.html | Byrne's Appointive Policies | True | By Martin Waldron Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/stage-elts-shrew.html | Stage: E.L.T.'s â€šÃ„Ã²Shrewâ€šÃ„Ã´ | True | By Thomas Lash | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/miss-quinlan-entering-3d-year-in-coma-unaffected-by-court-ruling-on.html | Miss Quinlan Entering 3d Year in Coma, Unaffected by Court Ruling on Her Case | True | By Joseph F. Sullivan | 1978-04-12 0:00 | TX 19413 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registered Approved Effective Date | Registration Number | Approved Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/republican-proxy-war-essay.html | Republican Proxy War | True | By William Safire | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/council-on-arts-is-discovering-it-needs-to-learn-political-game-new.html | Council on Arts Is Discovering It Needs to Learn Political Game | True | By Steven R. Weisman Special to The New York Times | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/robyn-pocker-is-bride-of-alan-h-rice-analyst.html | Robyn Pocker Is Bride Of Alan H. Rice, Analyst | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/eritrean-leader-makes-an-offer-of-peace-talks.html | ERITREAN LEADER MAKES AN OFFER OF PEACE TALKS | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/piano-stephen-mayer-plays-own-work.html | Piano: Stephen Mayer Plays Own Work | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/amy-carter-i-like-new-york-at-music-hall-with-200-friends.html | Amy Carter (â€šÃ„Ã¹I Like New York') At Music Hall With 200 Friends | True | By Pranay Gupte | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/12-billion-land-banks-offer-set.html | $1.2 Billion Land Banks Offer Set | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/dwight-martin-editor-of-newsweek-magazine-and-excorrespondent.html | Dwight Martin, Editor Of Newsweek Magazine And Exâ€šÃ„Ã¹Correspondent | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/somali-regime-says-it-crushed-a-revolt-by-military-officers.html | SOMALI REGIME SAYS IT CRUSHED A REVOLT BY MILITARY OFFICERS | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/fencing-pesthy-and-miss-vaccaroni-capture-titles-part-of-his-life.html | Fencing: Pesthy and Miss Vaccaroni Capture Titles | True | By William N. Wallace | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/gypsies-from-20-countries-pay-tribute-to-those-slain-by-nazis.html | Gypsies From 20 Countries Pay Tribute to Those Slain by Nazis | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/vrabel-is-victor.html | Vrabel Is Victor | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/obituary-4-no-title.html | Deaths | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/decline-of-the-irishamerican-in-new-york-politics-news-analysis.html | Decline of the Irishâ€šÃ„Ã¹American in New York .Politics | True | By Frank Lynn | 1978-04-12 0:00 | TX 19413 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/advertising-from-xerox-a-new-image-thanks-to-checking-system.html | Advertising | True | By Philip H. Dougherty | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-miss-quinlan-entering-3d-year-in-coma-unaffected.html | Miss Quinlan Entering 3d Year in Coma, Unaffected by Court Ruling on Her Case | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-10 | 1978-04-10 | https://www.nytimes.com/1978/04/10/archives/cbs-admits-deception-on-tennis.html | CBS Admits Deception On Tennis | True | | 1978-04-12 0:00 | TX 19413 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/transkei-breaks-diplomatic-tie-its-only-one-with-south-africans.html | Transkei Breaks Diplomatic Tie, Its Only One, With South Africans | True | By John F. Burns Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/harold-johnson-60-played-trumpet-with-duke-ellington.html | Harold Johnson, 60 | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/limons-the-moors-pavane-is-offered-by-joffrey-troupe.html | Limon's The Moor's Pavaneâ€šÃ„Ã´ Is Off eredby Joffrey Troupe | True | By Jack Anderson | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/old-woe-haunts-rangers-in-playoffs-whos-goalie-feelings-were-hurt.html | Old Woe Haunts Rangers In Playoffs: Who's Goalie?; Flyers vs. Rockies Tonight; Rewards for Canadiens | True | By Robin Herman | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/agreement-on-the-status-of-micronesia-reported.html | Agreement on the Status Of Micronesia Reported | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-government-witness-denies-us-forced-him-to-lie.html | Government Witness Denies U.S. Forced Him to Lie About Musto | True | By Joseph F. Sullivan Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/leaders-of-foiled-coup-arrested-somalis-say.html | Leaders of Foiled Coup Arrested, Somalis Say | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/marietta-set-in-2week-run-by-city-opera.html | `Mariettaâ€šÃ„Ã´ Set In 2â€šÃ„Ã´Week Run By City Opera | True | By Raymond Ericson | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/17283-fans-at-discount-see-as-win-home-opener-10.html | 17,283 Fans (at Discount) See A's Win Home Opener, 1â€šÃ„Ã´0 | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/isbrandtsen-is-indicted-in-stolensecurities-case.html | Isbrandtsen Is Indicted in Stolen - Securities Case | True | By Max H. Seigel | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/carey-and-the-shootout-in-the-nation.html | Carey and the Shootout | True | | 1978-04-13 0:00 | TX 31318 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/maryland-runs-wild-with-20goal-lacrosse-average-coaches-poll.html | Maryland Runs Wild With 20â€šÃ„Â²Goal Lacrosse Average | True | By John B. Forbes | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/contraceptive-maker-to-do-ads-in-house.html | Contraceptive Maker To Do Ads in House | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/frazier-vs-knicks-in-playoffs-daytoday-proposition-trying-new.html | Frazier vs. Knicks in Playoffs: Day-to-Day Proposition | True | By Sam Goldaper | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/soviet-trade-deficit-with-west-shows-sharp-drop-for-77-imports-cut.html | SOVIET TRADE DEFICIT WITH WEST SHOWS SHARP DROP FOR â€šÃ„Â²77 | True | By Craig R. Whitney Special to Ths New York ants | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/irma-lindheim-head-of-hadassah.html | Irma Lindheim, Head of Hadassah | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/rangers-triumph-5-to-2munson-back-as-catcher-i-can-catch-rangers-to.html | Rangers Triumph, 5 to 2â€šÃ„Â²Munson Back as Catcher | True | By Murray Crass Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/us-and-japan-pressed-on-tariffs.html | U.S. and Japan Pressed on Tariffs | True | By Paul Lewis;special to The New York Tines | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/ballet-eliot-feld-is-on-broadway.html | Ballet: Eliot Feld Is on Broadway | True | By Anna Kisselgoff | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/advertising-by-cpas-is-allowed-executives-viewpoint.html | Advertising by C.P.A.'s Is Allowed | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/lawyer-competency-supported-by-judges-study-in-federal-courts.html | LAWER COMPETENCY SUPPORTED BY JUDGES | True | By Warren Weaver Jr. Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/smokers-face-curbs-in-jersey-buildings-regulations-on-indoor-public.html | SMOKERS FACE CURBS IN JERSEY BUILDINGS | True | By Martin Waldron Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/badillo-threatens-to-quit-but-yields-relents-after-talking-with.html | BADILLO THREATENS TO QUIT, BUT YIELDS | True | By Lee Dembart | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/carmen-hernandez-sings-2-roles.html | Carmen Hernandez Sings 2 Roles | True | By John Rockwell | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/orsini-french-connection-figure-is-found-slain-at-atlanta-prison.html | Orsini,'FrenchConnectionâ€šÃ„Â Figure, Is Found Slain at Atlanta Prison | True | By Robert D. McFadden | 1978-04-13 0:00 | TX 31318 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/steel-production-increased-04-in-the-week-to-256-million-tons.html | Steel Production Increased 0.4% In the Week to 2.56 Million Tons | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/courtney-crawford-50-officer-of-ithaca-bank.html | COURTNEY CRAWFORD, 50, OFFICER OF ITHACA BANK | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/notes-on-people.html | Notes on People | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/obituary-2-no-title.html | MSGR. JOSEPH G. McINTYRE | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/connecticut-asks-how-to-spend-unexpected-surplus-main-issue-is.html | Connecticut Asks How to Spend Unexpected Surplus | True | By Diane Henry Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/leader-of-principals-group-terms-new-york-reading-test-travesty-a.html | Leader of Principals€šÃ„Â´ Group Terms New York Reading Test â€šÃ„ÂªTravestyâ€šÃ„Â´ | True | By Marcia Chambers | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/communities-role-on-youth-jobs-is-cut-new-york-city-now-will-select.html | COMMUNITIES€šÃ„Â´ ROLE ON YOUTH JOBS IS CUT | True | By Pranay Gupte | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/braves-8-padres-7.html | Braves 8, Padres 7 | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/ge-earnings-rise-by-15-in-quarter-on-9-sales-gain-ge-earnings-up-15.html | G.E. Earnings Rise By 15% in Quarter On 9% Sales Gain | True | By Clare M. Reckert | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/toledo-teachers-strike-adds-to-ohios-school-woes-concern-for-state.html | Toledo Teachersâ€šÃ„Â´ Strike Adds to Ohio's School Woes | True | By Iver Peterson Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/buerkle-straining-at-bit-with-cast-off-left-leg-versatility-a.html | Buerkle Straining at Bit With Cast Off Left Leg | True | By Thomas Rogers | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/overhaul-of-military-pension-plan-urged-in-panels-report-to-carter.html | Overhaul of Military Pension Plan Urged in Panel's Report to Carter; ??? Service Plan C???; Doubleâ€šÃ„ÂªDipping Opposed; System Called Unfair | True | By Bernard Weinraub Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/china-purchases-first-us-wheat-since-74.html | China Purchases First U.S. Wheat Since'74 | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-can-a-soap-opera-find-happiness-in-brooklyn.html | Can a Soar Opera Find Happiness in Brooklyn? | True | By Judy Klemesrud | 1978-04-13 0:00 | TX 31318 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | 4-00/ull Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/fire-that-killed-7-is-called-arsen.html | Fire That Killed 7 Is Called Arsen | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/the-perils-of-era.html | The Perils of E.R.A. | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/transamerica-to-sell-record-unit.html | Transamerica to Sell Record Unit | True | By Edwin McDowell | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/senate-approves-farm-aid-4941-rejecting-warnings-of-high-costs-bill.html | Senate Approves Farm Aid, 49â€šÃ„Â²41, Rejecting Warnings of High Costs | True | By Seth S. King Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/city-aide-at-center-of-controversy-after-a-threat-to-subpoena-koch.html | City Aide at Center of Controversy After a Threat to Subpoena Koch | True | By Maurice Carroll | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/abducted-belgian-industrialist-is-found-dead-appeared-to-be.html | Abducted Belgian Industrialist Is Found Dead | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/events-today-film-music-dance.html | Events Today | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-york-state-senate-embarks-on-debate-over-controversial-issue-of.html | New York State Senate Embarks on Debate Over Controversial Issue of Dog Licensing | True | By Sheila Rule Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/60-migrant-laborers-arrested.html | 60 Migrant Laborers Arrested | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-fairleigh-student-sues-in-us-court-for-cia-records.html | Fairleigh Student Sues in U.S. Court For C.I.A. Records | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/more-time-is-asked-for-the-fbi-for-answering-requests-for-data.html | More Time Is Asked for the F.B.I. For Answering Requests for Data | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/books-of-the-times-an-unusual-immigrant-remembers-washington-fun-an.html | Books of The Times | True | | 1978-04-13 0:00 | TX 31318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | By-line | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/swan-wins-as-hendersons-hit-homers-shutout-streak-continued.html | Swan Wins as Hendersons Hit Homers | True | By Joseph Durso | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/dividends.html | Dividends | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/indiana-parents-ask-court-to-declare-daughter-dead.html | Indiana Parents Ask Court To Declare Daughter Dead | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/market-place-from-the-wreckage-of-interstate-stores.html | Market Place | True | By Robert Metz | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/corporation-affairs-british-airways-is-seeking-permission-to.html | Corporation Affairs | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/about-new-york-touring-the-tombstones.html | About NewYork | True | By Francis X. Clines | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/panama-said-to-tell-us-it-wont-accept-treaty-reservation-ambassador.html | PANAMA SAID TO TELL U.S. IT WON'T ACCEPT TREATY RESERVATION | True | By Graham Hovey Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-city-aide-at-center-of-controversy-after-a-threat.html | City Aide at Center of Controversy After a Threat to Subpoena Koch | True | By Maurice Carroll | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/gray-and-2-exfbi-aides-indicted-on-conspiracy-in-search-for.html | GRAY AND 2 EXâ€šÃ„Â·F.B.I. AIDES INDICTED ON CONSPIRACY IN SEARCH FOR RADICALS | True | By Nicholas M. Horrock Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/2-dead-in-newark-fire.html | 2 Dead in Newark Fire | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/north-korea-said-to-make-new-overtures-to-us.html | North Korea Said to Make New Overtures to U.S. | True | By Andrew H. Malcolm Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/detective-tells-jascalevich-trial-he-found-only-4-vials-of-curare.html | Detective Tells Jascalevich Trial He Found Only 4 Vials of Curare | True | By David Bird Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/a-house-panel-broadens-tuition-tax-credit-plan.html | A HOUSE PANEL BROADENS TUITION TAX CREDIT PLAN | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/peter-gordon-bakos-weds-tania-carlton.html | Peter Gordon Bakos Weds Tania Carlton | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/17-foodhandling-concerns-cited-for-health-violations.html | 17 Foodâ€šÃ„Â°Handling Concerns Cited for Health Violations | True | | 1978-04-13 0:00 | TX 31318 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Original Registration | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/payson-re-whose-band-played-at-the-stork-club-for-12-years.html | Payson, Re, Whose Band Played At the Stork Club for 12 Years | True | | 1978-04-13 0:00 | TX 31318 | | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/panama-pacts-a-new-hazard-senate-change-is-seen-as-threat-to.html | Panama Pacts: A New Hazard | True | By Alan Riding | 1978-04-13 0:00 | TX 31318 | | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/governor-postpones-veto-for-restoration-of-death-penalty.html | Governor Postpones Veto for Restoration Of Death Penalty | True | | 1978-04-13 0:00 | TX 31318 | | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/soviet-citizen-waldheim-aide-defects-at-un-official-is-on-leave-he.html | SOVIET CITIZEN, WALDHEIM AIDE, DEFECTS AT U.N. | True | By David Binder Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/taxes-accounting-if-a-taxpayer-cant-file-by-april-17-taxes.html | Taxes & | True | By Deborah Rankin | 1978-04-13 0:00 | TX 31318 | | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/television.html | Television | True | | 1978-04-13 0:00 | TX 31318 | | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/harlems-middle-class.html | Harlem's Middle Class | True | By Bruce A. Hubbard | 1978-04-13 0:00 | TX 31318 | | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/the-senate-roll-call.html | The Senate Roll Call | True | | 1978-04-13 0:00 | TX 31318 | | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/how-to-court-business-again.html | How to Court Business, Again | True | | 1978-04-13 0:00 | TX 31318 | | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/panel-hints-nuclear-electricity-may-be-too-costly.html | Panel Hints Nuclear. Electricity May Be Too Costly | True | By David Burnham Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/letter-on-oil-tanker-spillage-gambling-marine-resources-for-oil.html | Letter: On Oil Tanker Spillage | True | | 1978-04-13 0:00 | TX 31318 | | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/music-glagolithic-mass-ariel-christopher-keene-conducts-syracuse.html | Music: `Glagolithic Mass,â€šÃ„‚Ã´ Arief | True | By Harold C. Schonberg | 1978-04-13 0:00 | TX 31318 | | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/bridge-onesided-matches-decide-grand-nationals-semifinal-zonal.html | Bridge: | True | By Alan Truscott | 1978-04-13 0:00 | TX 31318 | | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/banks-list-earnings-for-quarter.html | Banks List Earnings for Quarter | True | | 1978-04-13 0:00 | TX 31318 | | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/government-and-corporate-bonds-decline-with-sale-of-150-million-of.html | Government and Corporate Bonds Decline With Sale of $150 Million of Securities, | True | By John H. Allan | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-jersey-orders-curb-on-tobacco-smoking-in-public.html | JERSEY ORDERS CURB ON TOBACCO SMOKING IN PUBLIC BUILDINGS | True | By Martin.waldron Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/airport-insurance-cost-is-called-excessively-high.html | Airport Insurance Cost Is Called Excessively High | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/broadcast-leader-scores-ftc-on-childrens-ads.html | BROADCAST LEADER SCORES F.T.C. ON CHILDREN'S ADS | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/richey-defeats-dowdeswell-in-2set-final-stockton-loses-to-warwick.html | Richey Defeats Dowdeswell In 2-Set Final | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/shaking-fashion-by-the-shoulders-lonely-hearts-club-band-bohan.html | Shaking Fashion | True | By Bernadinemorris Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/searching-for-insulins-matching-lock-in-diabetes-several-other.html | Searching for Insulin's Matching Lock in Diabetes | True | By Harold M. Schmeck Jr. Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/letters-cyprus-issue-the-arms-embargo-complication-washingtons.html | Letters; Cyprus Issue: The Arms Embargo Complication; ALTEMUR KILIC; Washington's Gamble; Urgent Contracts; Of Israel, the P.L.O. and Begin's Policies; MATTI?YAHU PELED; Bribe American!; Somoza's Nicaragua: â€šÃ„Â²Repression Has Not Diminishedâ€šÃ„Â' | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/steel-union-offers-a-lykesltv-merger-conditional-support-antitrust.html | STEEL UNION OFFERS A LYKESâ€šÃ„Â¹LTV MERGER CONDITIONAL SUPPORT | True | By Agis Salpukas | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/tuna-boats-eye-the-blues-quotas-may-be-set-foreign-markets.html | Tuna Boats Eye the Blues | True | By Joanne A. Fishman | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-transkei-breaks-diplomatic-tie-its-only-one-with.html | Transkei Breaks Diplomatic Tie, Its Only One, With South Africans | True | By John F. Burns Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Archive Version Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/japans-bankruptcies-reach-a-record-high.html | Japan'.s Bankruptcies Reach a Record High | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-gray-and-2-exfbi-aides-indicted-on-conspiracy-in.html | GRAY AND 2 EXâ€šÃ„‚Â²F. B. I. AIDES INDICTED ON CONSPIRACY IN SEARCH FOR RADICALS | True | By Nicholas M. Horrock Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/adding-it-all-up-observer.html | Adding It All Up | True | By Russell Baker | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/long-john-nebel-66-was-host-for-allnight-talk-show-on-radio-almost.html | Long John Nebel, 66 | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/lobbyist-s-find-directness-can-be-awful-mistake.html | Lobbyists Find Directness Can Be â€šÃ„‚Â²Awful Mistakeâ€šÃ„‚Â´ | True | By Linda Chalton Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/indians-run-in-9th-defeats-red-sox-54.html | Indiansâ€šÃ„‚Â´ Run in 9th Defeats Red Sox ,5â€šÃ„‚Â²4 | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/taxes-when-women-file-medical-expenses-museum-visits-too.html | Taxes: When Women File | True | By Deborah Rankin | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/du-pont-accused-of-seeking-to-monopolize-pigments.html | Du Pont Accused of Seeking to Monopolize Pigmentsâ€šÃ„‚Â´ | True | By Edward Cowan Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/exxon-nuclear-in-plan-to-sue-gulf-on-fraud-and-antitrust-charges.html | Exxon Nuclear in Plan to Sue Gulf On Fraud and Antitrust Charges | True | By Anthony J. Parisi | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/speedskate-mark-set.html | Speedâ€šÃ„‚Â²Skate Mark Set | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/first-vw-rolls-off-assembly-line-in-us-paraphrasing-neil-armstrong.html | First VW Rolls Off Assembly Line in U.S. | True | By Reginald Stuart Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/carter-to-address-editors.html | Carter to Address Editors | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/a-dollar-in-every-pot.html | A Dollar in Every Pot | True | By Lance Liebman | 1978-04-13 0:00 | TX 31318 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/running-fence-films-story-of-an-art-eventthe-program.html | 'Running Fence' Films Story of an Art Event:The Program | True | By Janet Maslin | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/beverly-brown-dancensemble-presents-5-for-mixed-media.html | BeverlyBrownDancensemble Presents 5 for Mixed Media | True | By Jennifer Dunning | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/moyers-returning-to-public-tv-fears-slighting-of-documentaries.html | Moyers, Returning to Public TV, Fears Slighting of Documentaries | True | By Richard F. Shepard | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/kitchen-staff-strikes-at-claridges-hotel.html | Kitchen Staff Strikes At Claridge's Hotel | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/results-due-today-in-amex-board-vote.html | Results Due Today In Amex Board Vote | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-york-post-offers-severance-for-resignations-report-cites-losses.html | New York Post Offers Severance for Resignations | True | By Peter Kihss | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/irans-march-oil-exports-off-5.html | Iran's March Oil Exports Off 5% | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/roy-harrod-one-of-the-20th-centurys-seminal-economic-minds-the.html | Roy Harrod, One of the 20th Century's Seminal Economic Minds | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/newspaper-editors-join-effort-to-regain-readers-time-for-a-decision.html | Newspaper Editors Join Effort to Regain Readers | True | By Deirdre Carmody Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/royals-4-orioles-2.html | Royals 4, Orioles 2 | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/canada-designs-budget-to-spur-ailing-economy-proposals-include-wide.html | Canada Designs Budget to Spur Ailing Economy | True | By Robert Trumbull Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/3-who-are-charged-in-conspiracy-l-patrick-gray-3d-w-mark-felt.html | 3 Who Are Charged in Conspiracy | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/suspect-in-2-killings-called-police-victim-lawyers-say-davis-held.html | SUSPECT IN 2 KILLINGS CALLED POLICE VICTIM | True | By John Kifner | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-new-president-is-installed-at-seton-hall.html | New President Is Installed At Seton Hall | True | By Walter H. Waggoner;Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |

| Digital Date | Print Date | Url | Headline | In-text? | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/denise-raab-is-married-to-alan-jacobs-lawyer.html | Denise Raab Is Married To Alan Jacobs, Lawyer | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/premier-theater-is-ruled-bankrupt-reopening-unsure.html | Premier Theater Is Ruled Bankrupt; Reopening Unsure | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/american-film-ends-sunday.html | American Film Ends Sunday | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/obituary-1-no-title.html | SALLIE E. JONES | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/li-school-aide-accused-of-sex-abuse-of-girls.html | L.I. SCHOOL AIDE ACCUSED OF SEX ABUSE OF GIRLS | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/meat-concern-in-queens-indicted-in-case-involving-stolen-us-food.html | Meat Concern in Queens Indicted in Case Involving Stolen U.S. Food Stamps | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-apartheid-divides-south-africans-in-exile-freedom.html | `Apartheidâ€šÃ„‚Ã´ Divides South Africans in Exile | True | By Lesley Oelsner | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/many-in-india-born-into-debt-to-landlords-will-die-in-debt-minimum.html | Many in India, Born Into Debt To Landlords, Will Die in Debt | True | By William Borders Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/grand-street-will-close-in-boston-revised-version-possible.html | `Grand Streetâ€šÃ„‚Ã´ Will Close in Boston | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/advertising-sherry-rivalries-and-tippling-changes-2-promoted-at.html | Advertising | True | By Philip H. Dougherty | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/can-a-soap-opera-find-happiness-in-brooklyn-diabolical-imaginations.html | Can a Soap Opera Find Happiness in Brooklyn?; â€šÃ„‚Â²Diabotical Imagination' | True | By Judy Klemesrud | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-badillo-threatens-to-quit-as-koch-trims-his-power.html | Badillo Threatens to Quit as Koch Trims His Power Over Operations | True | By Lee Dembart | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/foreign-reporters-accused-by-manila-marcos-government-says-it-will.html | FOREIGN REPORTERS ACCUSED BY MANILA | True | By Fox Butterfield Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-jury-is-sworn-in-for-reldan-trial-on-charges-on.html | Jury Is Sworn In for Reldan Trial On Charges on Murder Conspiracy | True | By Robert Hanley Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/us-convicts-printer-for-securities-fraud.html | U.S. Convicts Printer For Securities Fraud | True | | 1978-04-13 0:00 | TX 31318 | | | |

| Digital Date | Print Date | Url | Headline | Jcheme | Byline | First/Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/531-rehired-policemen-to-augment-precinct-officers-fighting-crime.html | 531 Rehired Policemen to Augment Precinct Officers Fighting Crime | True | By Leonard Buder | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/met-audition-won-jointly-by-2-women.html | Met Audition Won Jointly By 2 Women | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/allan-sproul-retired-president-of-new-york-fed-is-dead-at-82-was.html | Allan Sproul, Retired President Of New York Fed, Is Dead at 82 | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-arms-pact-will-bolster-security-or-us-wont-sign.html | Arms Pact Will Bolster Security Or U.S. Won't Sign, Vance Says | True | By Bernard Gwertzman Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/arms-pact-will-bolster-security-or-us-wont-sign-vance-says-vance.html | Arms Pact Will Bolster Security Or US. Won't Sign, Vance Says | True | By Bernard Gwertzman Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/threats-to-carter-lead-to-hijacking-suspect-arrested.html | Threats to Carter Lead to Hijacking; Suspect Arrested | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/oral-doses-of-laetrile-may-cause-cyanide-poisoning-report-says.html | Oral Doses of Laetrile May Cause Cyanide Poisoning, Report Says | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/ford-frick-he-wasnt-a-house-dick-sports-of-the-times-three.html | Ford Frick: He Wasn't a House Dick | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/woman-with-twins-had-abortion-removing-one-and-sparing-other.html | Woman With Twins Had Abortion. Removing One and Sparing Other | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-york-city-ruled-a-trespasser-in-river-suit-by-5-pennsylvanians.html | New York City Ruled a â€šÃ„Ã"Trespasserâ€šÃ„Ã' in River Suit by 5 Pennsylvanians | True | By Edith Evans Asbury | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/party-seeks-to-end-swiss-bank-secrecy-social-democratic-leaders.html | PARTY SEEKS TO END SWISS BANK SECRECY | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/dow-up-407-for-5th-gain-in-row-amex-value-index-at-a-high-again.html | Dow Up 4.07 for 5th Gain in Row, Amex Value Index at a High Again | True | By Vartanig G. Vartan | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-only-4-curare-vials-found-by-detective-testifying.html | ONLY 4 CURARE VIALS FOUND BY DETECTIVE | True | By David Bird;Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-new-jersey-briefs-open-fires-banned-in-or-near.html | New Jersey Briefs | True | | 1978-04-13 0:00 | TX 31318 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/defection-startles-officials-at-the-un-diplomats-speculate-that.html | DEFECTION STARTLES OFFICIALS AT THE U.N. | True | By Eric Pace Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/sports-today-baseball-harness-racing-hockey-jaialai.html | Sports Today | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/obituary-3-no-title.html | Deaths | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/consumer-spending-rose-19-in-march.html | Consumer Spending Rose 1.9% in March | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/wheat-futures-gain-on-prospect-of-major-grain-sales-to-chinese.html | Wheat Futures Gain on Prospect Of Major Grain Sales to Chinese | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/tv-vietnam-and-its-life-after-the-war.html | TV: Vietnam And Its Life After the War | True | By John J. O'Connor | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/rumanian-to-visit-carter.html | Rumanian to Visit Carter | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/counting-the-losses-in-manila.html | Counting the Losses in Manila | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/ambitious-diplomat-a-protege-of-gromyko-arkady-nikolayevich.html | Ambitious Diplomat a Protege of Gromyko | True | By Kathleen Teltsch Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/alfred-c-middlebrook-77-served-as-trustee-of-east-river-bank.html | Alfred C. Middlebrook, 77 | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/apartheid-divides-south-africans-in-exile-freedom-without-happiness.html | ´Apartheidâ€šÃ„،Ã´ Divides South Africans in Exile | True | By Lesley Oelsner | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/hillside-strangler-suspect-fails-to-get-police-tapes.html | â€šÃ„،Ã´Hillside Strangler Suspect Fails to Get Police Tapes | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/ethnic-friction-disturbs-tranquility-of-indonesian-city-the-talk-of.html | Ethnic Friction Disturbs Tranquility of Indonesian City | True | By Henry Kamm Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/all-in-new-orleans-to-sign-rematch.html | All in New Orleans to Sign Rematch | True | | 1978-04-13 0:00 | TX 31318 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Copyright Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-warning-by-panama-to-carter-reported-envoy-at-a.html | WARNING BY PANAMA TO CARTER REPORTED | True | By Graham Hovey;Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-article-3-no-title.html | Article 3 -- No Title | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/when-it-rains-it-pours-another-soccer-league-juneseptember-season.html | When It Rains It Pours: Another Soccer League | True | By Alex Yanns | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/rhodesia-rejects-plan-for-meeting.html | Rhodesia Rejects Plan for Meeting | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/twu-warns-strike-would-be-disastrous.html | T.W.U. Warns: â€šÃ„Â²Strike Would Be Disastrousâ€šÃ„Â´ | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/swedish-industrialist-hopeful-on-economy.html | Swedish Industrialist Hopeful on Economy | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/hanna-tells-panel-he-gave-koreans-advice-on-lobbying-rationalized.html | Hanna Tells Panel He Gave Koreans Advice on Lobbying | True | By Richard Halloran Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/jersey-trainer-suspended-in-medication-case.html | jersey Trainer Suspended In Medication Case | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/washingtons-gift-to-a-tribes-heritage-makings-of-a-museum-language.html | Washington'sGifttoaTribe'sHeritage | True | By Wallace Turner Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/moros-kidnappers-reject-any-secret-negotiations-for-his-release-the.html | Moro's Kidnappers Reject Any â€šÃ„Â²Secret Negotiationsâ€šÃ„Â´ for His Release | True | By Henry Tanner Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-overhaul-of-military-pension-plan-urged-in-panels.html | Overhaul of Military Pension Plan Urged in Panel's Report to Carter | True | By Bernard Weinraub Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/israeli-alert-called-off-report-of-raid-is-hoax.html | Israeli Alert Called Off Report of Raid Is Hoax | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/book-awards-to-mary-lee-settle-gloria-emerson-w-jackson-bate-other.html | Book Awards to Mary Lee Settle, Gloria Emerson, W. Jackson Bate | True | By Herbert Mitgang | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/endre-sik-hungarian-diplomat-served-as-ambassador-to-us.html | Endre Sik, Hungarian Diplomat, Served as Ambassador to U.S. | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-soviet-citizen-waldheim-aide-defects-at-un.html | SOVIET CITIZEN, WALDHEIM AIDE, DEFECTS AT U.N. | True | By David Binder;Special to The New York Times | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/grandmother-who-feared-city-was-a-jungle-greeted-by-koch-in-city.html | Grandmother Who Feared City Was a Jungle Greeted By Koch In City Hall Visit | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/actress-is-slain-at-michigan-audition.html | Actress is Slain at Michigan Audition | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/agreement-on-radio-city-is-denied.html | Agreement on Radio City Is Denied | True | By Robert Mcg. Thomas Jr. | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/russian-gets-15-years-on-treason-charge.html | Russian Gets 15 Years On Treason Charge | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/leo-michelson-painter-with-a-lyrical-style.html | LEO MICHELSON, PAINTER WITH A â€šÃ„Â²LYRICALâ€šÃ„Â² STYLE | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/oneill-disclaims-any-improprieties-in-outside-dealings.html | O'Neill Disclaims Any Improprieties In Outside Dealings | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/metropolitan-briefs-flagman-killed-by-train-westway-job-advisers.html | Metropolitan Briefs | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/exhouston-police-chief-accused-in-felony-case.html | Exâ€šÃ„Â¹Houston Police Chief Accused in Felony Case | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/dollar-is-mainly-a-loser-in-trading-abroad.html | Dollar Is Mainly a Loser in Trading Abroad | True | | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/2-concerns-obtain-interest-in-cutler-koppers-and-tyco-buy-shares-in.html | 2 CONCERNS OBTAIN INTEREST IN CUTLER | True | By Robert J. Cole | 1978-04-13 0:00 | TX 31318 | | | |

| Digital Date | Print Date | Link | Headline | Active? | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-11 | 1978-04-11 | https://www.nytimes.com/1978/04/11/archives/music-guitarist.html | Music: Guitarist | True | By Donal Henahan | 1978-04-13 0:00 | TX 31318 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/jets-keep-free-agents-barkum-and-owens-sign.html | Jets Keep Free Agents: Barkum and Owens Sign | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-carter-asks-sacrifice-by-industry-and-labor-to.html | CARTER ASKS SACRIFICE BY INDUSTRY AND LABOR TO HELP CURB INFLATION | True | By Terence Smith Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/a-2000yearold-cupid-stolen-from-turks-is-returned-by-us-all-sorts.html | A 2,000-Year-Old Cupid Stolen FromTurksIsReturnedbyU.S. | True | By Eric Pace | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/as-halfprice-ticket-policy-clicks.html | A's Halfâ€šÃ„Â°Price Ticket Policy Clicks | True | By Leonard Koppett Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-text-of-carey-veto-on-death-penalty-arguments-are.html | Text of Carey Veto on Death Penalty | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/1100-workers-in-wildcat-strike-against-coal-company-in-virginia.html | 1,100 Workers in Wildcat Strike Against Coal Company in Virginia | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/alleged-swindler-gets-a-10year-term-in-prison.html | ALLEGED SWINDLER GETS A 10â€šÃ„Â°YEAR TERM IN PRISON | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/knicks-stressing-defense-for-playoffs-not-a-good-matchup.html | Knicks Stressing Defense for Playoffs | True | By Sam Goldaper Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/opposition-to-carter-on-economic-affairs-reaches-54-in-poll.html | Opposition to Carter On Economic Affairs Reaches 54% in Poll | True | By Steven V. Roberts | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/sports-today-baseball-basketball-harness-racing-jaialai.html | Sports Today; BASEBALL; BASKETBALL; HARNESS RACING; JAIâ€šÃ„Â°ALAI; THOROUGHBRED RACING; Aqueduct (Queens) Race Track, 1:30 P.M. | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/us-reported-stepping-up-inquiry-on-jobtraining-scandal-in-texas.html | U.S. Reported Stepping Up Inquiry On Jobâ€šÃ„Â°Training Scandal in Texas | True | By John M. Crewdson Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-columbia-is-left-12-million-gift-columbia-gets-12.html | Columbia is Left $12 Million Gift | True | By Edith Evans Asbury | 1978-04-14 0:00 | TX 19401 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/passover-special-food-of-the-sephardim-passover-special-food-of-the.html | Passover: Special Food Of the Sephardim; Passover: Special Food of the Sephardim; Recipes for Passover; Turkish Charoset; Salmon in Rhubarb And Tomato Sauce; Spinach Pudding (Fritada de espinaca); 2 pounds fresh spinach; Matzoh Meat Pie (Megina); Leek Croquettes (Keftes de Prasa); Passover Nut Brittle (Ahashoo); Mark Podwal | True | By Mimi Sheraton | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/better-business-unit-drops-15-companies-ousters-for-alleged.html | BETTER BUSINESS UNIT DROPS 15 COMPANIES | True | By Ralph Blumenthal | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/in-buses-taxis-and-cars-lebanese-refugees-begin-returning-to.html | In Buses, Taxis and Cars, Lebanese Refugees Begin Returning to Villages in the South | True | By Marvine Howe Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/careers-a-growing-field-for-internal-auditors-government-handbook-a.html | Careers | True | By Elizabeth M. Fowler | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-fbi-reported-upset-by-plan-to-discipline-agents.html | F.B.I. Reported Upset by Plan to Discipline Agents | True | By Nicholas M. Horrock Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/unanimity-in-far-west-cut-us-spendingnow-the-economic-scene.html | Unanimity in Far West: Cut U.S. Spending Now | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/fbi-reported-upset-by-plan-to-discipline-agents-fbi-reported-upset.html | F.B.I. Reported Upset by Plan to Discipline Agents | True | By Nicholas M. Horrock Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/early-photo-show-at-adelphi.html | Early Photo Show at Adelphi | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/obituary-8-no-title.html | Deaths | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/gershon-a-churgin-a-professor-of-hebrew-literature-at-yeshiva.html | Gershon A. Churgin, a Professor Of Hebrew Literature at Yeshiva | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/obituary-1-no-title.html | FRANK LESLIE FAIRCHILD | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/delinquents-in-loans-found-in-state-jobs-822-got-new-york-student.html | DELINQUENTS IN LOANS FOUND IN STATE JOBS | True | By Morris Kaplan | 1978-04-14 0:00 | TX 19401 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/music-tribute-to-nevin.html | Music: Tribute to Nevin | True | By Raymond Ericson | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/market-place-a-proposal-for-reduced-bank-disclosure.html | Market Place | True | By Robert Metz | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/connecticut-town-sympathetic-to-gray-in-fbi-burglary-case-its-a.html | Connecticut Town Sympathetic To Gray in F.B.I. Burglary Case | True | By Diane Henry Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-the-poetry-of-politics-and-other-ironies-political.html | The Poetry of Politics | True | By Barbara Gamarekian Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/dividends.html | Dividends | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/israeli-troops-start-first-phase-of-withdrawal-in-south-lebanon.html | Israeli Troops Start First Phase Of Withdrawal in South Lebanon | True | By William E. Farrell Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/film-turks-in-swedenstockholm-saga.html | Film: Turks in Sweden:Stockholm Saga | True | By Vincent Canby | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-use-of-obscenities-in-high-school-play-is-barred.html | Use of Obscenities In High School Play Is Barred by Judge | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-miss-burstein-confirmed-for-psc-approval-delayed.html | Miss Burstein Confirmed for P.S.C. | True | By Sheila Rule Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/music-juilliard-quartet.html | Music: juilliard Quartet | True | By Donal Henahan | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/cosponsor-opposes-resolution-in-house.html | Coâ€šÃ„Âªsponsor Opposes Resolution in House | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/ebullient-political-manipulator-robert-schwarz-strauss-man-in-the.html | Ebullient Political Manipulator | True | By Warren Weaver Jr. Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/hot-line-in-europe-to-fight-terrorists-4-nations-coordinate-their.html | HOT LINE IN EUROPE TO FIGHT TERRORISTS | True | By Paul Rofmann Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/koosman-and-torre-ejected-one-tempestuous-inning-mets-lose-game-42.html | Koosman and Torre Ejected | True | By Joseph Durso | 1978-04-14 0:00 | TX 19401 | | | |

| Digital Date | Print Date | Link | Headline | Is Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/transcript-of-the-presidents-address-on-inflation-and-question.html | Transcript of the President's Address on Inflation and Question Period With Editors | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/obituary-4-no-title.html | Deaths | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/dobrynin-sees-vance.html | Dobrynin Sees Vance | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/obituary-9-no-title.html | Details | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/rewards-and-risks-of-back-to-basics.html | Rewards and Risks of â€šÃ„Â²Back to Basicsâ€šÃ„Â´ | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-senator-to-propose-stronger-us-right-to-enter.html | SENATOR TO PROPOSE STRONGER U.S. RIGHT TO ENTER PANAMA | True | By Adam Clymer Special to The New York Thou | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/british-budget-asks-large-cut-in-taxes-small-spending-rise-seeks-to.html | BRITISH BUDGET ASKS LARGE CUT IN TAXES; SMALL SPENDING RISE | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/columbia-is-left-12-million-gift-columbia-gets-12-million-in.html | Columbials Left $12 Million Gift | True | By Edith Evans Asbury | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/dining-out-by-the-books-in-england.html | Dining Out by the Book(s) in England | True | By Fred Ferretti | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/yonkers-40-schools-are-struck.html | Yonkersâ€šÃ„Â´ 40 Schools Are Struck | True | By Lena Williams Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/late-metals-rally-sparks-turnaround-in-futures-trading.html | Late Metals Rally Sparks Turnaround In Futures Trading | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/metropolitan-diary.html | Metropolitan Diary | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/60minute-gourmet-chicken-breasts-florentine-epinards-en-branche.html | 60â€šÃ„Â²Minute Gourmet | True | By Pierre Franey | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/technology-change-of-goals-in-exxon-research-technology-shift-in.html | Technology | True | By Victor K. McElheny | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/carey-vetoes-deathpenalty-bill-vote-to-override-is-still-uncertain.html | Carey Vetoes Deathâ€šÃ„Â²Penalty Bill; Vote to Override Is Still Uncertain | True | By Steven R. Vveisman Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/best-buys.html | Best Buys | True | | 1978-04-14 0:00 | TX 19401 | | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Original Copyright Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Original Copyright Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-albany-seeking-help-on-salestax-dodging-jersey.html | ALBANY SEEKING HELP ON SALESâ€šÃ„Â°TAX DODGING | True | By E. J. Dionne Jr. Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/survey-based-on-1417-interviews.html | Survey Based on 1,417 Interviews | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/3-killed-in-georgia-bus-crash-45-hurt-in-los-angeles.html | 3 Killed in Georgia Bus Crash | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-soviet-accuses-us-of-coercing-un-aide-says.html | SOVIET ACCUSES U.S. OF COERCING U.N. AIDE | True | By Kathleen Teltsch Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/panama-tones-down-its-public-protest-suspends-planned-visit-to-us.html | PANAMA TONES DOWts1 ITS PUBLIC PROTEST | True | By Alan Riding Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/text-of-carey-veto-on-death-penalty-arguments-are-cited-penalty.html | Text of Carey Veto on Death Penalty | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/bridge-top-team-almost-a-loser-in-semifinal-at-newburgh.html | Bridge: | True | By Alan Truscott | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/discoveries-stuffed-portrait-human-plant-stand-kite-planes-wooden.html | DISCOVERIES! | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/corporation-affairs-sealand-service-is-fined-5000-on-charge-of.html | Corporation Affairs | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/panel-ready-to-vote-on-civiletti-after-bell-testifies-for-3-hours-a.html | Panel Ready to Vote on Civiletti After Bell Testifies for 3 Hours | True | By Jo Thomas Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/mrs-fords-hospital-stay-linked-to-medications.html | MRS. FORD'S HOSPITAL STAY LINKED TO MEDICATIONS | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/filipinos-planning-noisy-protest-over-election-despite-a-warning.html | Filipinos Planning Noisy Protest Over Election Despite a Warning | True | By Fox Butterfield Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/massachusetts-sets-inquiry-on-contracts-legislature-creates-panel.html | MASSACHUSETTS SETS INQUIRY ON CONTRACTS | True | By Michael Knight Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |

| Digital Date | Print Date | Link | Headline | Is Article | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/zurich-money-haven-fears-too-much-of-a-good-thing-costlier-watches.html | Zurich, Money Haven, Fears Too Much of a Good Thing | True | By Paul Hofmann;Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/speech-by-carter-cuts-dollar-gains-in-europe-gold-advances.html | Speech by Carter Cuts Dollar Gains in Europe | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/vendor-unperturbed-by-sparse-crowd-mets-vendor-is-unperturbed.html | Vendor Unperturbed by Sparse Crowd | True | By James Tuite | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-york-asks-jerseys-help-on-salestax-dodging-unstoppable-tax.html | New York Asks Jersey's Help on Salesâ€šÃ„Â"Tax Dodging | True | By E. J. Dionne Jr. Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/dodgers-drop-first-of-season-to-astros-padres-3-braves-2-american.html | Dodgers Drop First of Season to Astros | True | By Al Harvin | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/jim-walter-will-pay-cost-of-fixing-homes.html | Jim Walter Will Pay Cost of Fixing Homes | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-bluelaw-sales-ban-is-argued-at-hearing-merits-of.html | BLUEâ€šÃ„Â"LAW SALES BAN IS ARGUED AT HEARING | True | By Joseph F. Sullivan Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/saint-laurent-the-clothes-are-the-message.html | Saint Laurent: The Clothes Are the Message | True | By Bernadine Morris;Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/greeks-protest-terror-bill.html | Greeks Protest Terror Bill | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/music-philadelphians.html | Music: Philadelphians | True | By Raymond Ericson | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/shippingmails.html | Shipping/Mails | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/chess-snatching-victory-from-jaws-of-victory-is-sweet-revenge.html | Chess: | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/rough-justice-for-the-fbi.html | Rough Justice for the F.B.I. | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/guerrilla-wounded-and-captured-during-killing-of-italian-policeman.html | Guerrilla Wounded and Captured During Killing of Italian Policeman | True | By Henry Tanner Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-homosexual-rights-again-council-issue-bill-to-be.html | HOMOSEXUAL RIGHTS AGAIN COUNCIL ISSUE | True | By Maurice Carroll | 1978-04-14 0:00 | TX 19401 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/olympics-group-reaches-accord-with-los-angeles.html | Olympics Group Reaches Accord With Los Angeles | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-pathologist-rebuts-curare-case-findings-declares.html | PATHOLOGIST REBUTS CURARE CASE FINDINGS | True | By David Bird Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/staff-in-white-house-facing-major-shifts-influx-of-assistants-with.html | STAFF IN WHITE HOUSE FACING MAJOR SHIFTS | True | By Martin Tolchin Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/obituary-7-no-title.html | EVA VOM BAUR HANSL | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/notes-on-people.html | Notes on People | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/priest-assaulted-and-robbed.html | Priest Assaulted and Robbed | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/an-americans-14-years-in-cuban-prisons.html | An American's 14 Years in Cuban Prisons | True | By Frank Emmick | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/upset-is-scored-in-special-election.html | Upset Is Scored in Special Election | True | By Eleanor Blau | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/television.html | Television | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/closely-watched-matzohs.html | Closely Watched Matzohs | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/senator-to-propose-stronger-us-right-to-enter-panama-deconcini-says.html | SENATOR TOPROPOSE STRONGER U.S. RIGHT TO ENTER PANAMA | True | By Adam Clymer Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/miss-kemp-wins-2-events.html | Miss Kemp Wins 2 Events | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/bucks-subdue-suns-111103.html | Bucks Subdue Suns, 111â€šÃ‚Â°103 | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/spying-suspect-asks-for-polygraph-test-usia-aide-denies-giving.html | SPYING SUSPECT ASKS FOR POLYGRAPH TEST | True | | 1978-04-14 0:00 | TX 19401 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-israeli-troops-start-first-phase-of-withdrawal-in.html | Israeli Troops Start First Phase Of Withdrawal in South Lebanon | True | By William E. Farrell Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/increasing-problems-in-buying-illegal-lofts.html | About Real Estate | True | By Alan S. Oser | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-about-new-york-for-atlantic-city-the-biggest-and.html | About Newyork | True | By Francis X. Clines | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/badillo-says-he-won-koch-dispute-future-conflicts-possible-strain.html | Badillo Says He Won Koch Dispute | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/illinois-to-mark-holocaust.html | Illinois to Mark Holocaust | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/house-panel-backs-tuition-credit-on-taxes-but-only-for-colleges.html | House Panel Backs Tuition Credit On Taxes but Only for Colleges | True | By Marjorie Hunter Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-food-danish-cress-and-enok.html | New Food: Danish Cress | True | By Patricia Wells | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/stars-join-tv-galaxy.html | Stars Join TV Galaxy | True | By Richard F. Shepard | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/hope-glimmers-for-reopening-campbell-steel-works-guarantee-for.html | Hope Glimmers for Reopening Campbell Steel Works | True | By Agis Saitukas | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/world-news-briefs-slain-belgian-baron-died-from-a-single-shot-6-go.html | World News Briefs | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/homosexual-rights-again-council-issue-bill-to-be-formally.html | HOMOSEXUAL RIGHTS AGAIN COUNCIL ISSUE | True | By Maurice Carroll | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/corporation-earnings-reported-for-the-latest-quarter.html | Corporation Earnings Reported for the Latest Quarter | True | | 1978-04-14 0:00 | TX 19401 | | | |

| Digital Date | Print Date | URL | Headline | Achieve | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/wine-talk-the-1975-mouton-rothschild-label-is-by-andy-warhol.html | Wine Talk | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/prices-drop-again-in-credit-markets-britain-plans-350-million-bond.html | PRICES DROP AGAIN IN CREDIT MARKETS | True | By John H. Allan | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/theater-wild-duck-at-yale-through-brusteins-lens.html | Theater: â€šÃ„Â²Wild Duckâ€šÃ„Â´ at Yale | True | By Richard Eder Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/soviet-accuses-us-of-coercing-un-aide-says-shevchenko-is-held-under.html | SOVIET ACCUSES U.S. OF COERCING U.N. AIDE | True | By Kathleen Teltsch Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/business-acquisitions-up-4-in-first-quarter.html | Business Acquisitions Up 4% in First Quarter | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/qa.html | Q & A | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/excerpts-from-the-guides.html | Excerpts From the Guides | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/oldage-trends-cited.html | Oldâ€šÃ„Â°Age Trends Cited | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/screen-torre-bela-fading-fiefdom.html | Screen: â€šÃ„Â²Torre Belaâ€šÃ„Â´ | True | By Janet Maslin | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/ethiopians-suicide-reported.html | Ethiopian's Suicide Reported | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/canadian-budget-meets-criticism-despite-tax-cuts-unemployment-shows.html | Canadian Budget Meets Criticism Despite Tax Cuts | True | By Robert Trumbull Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-inflation-fight-given-priority-talk-elevates.html | Inflation Fight Given Priority | True | By Edward Cowan Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/right-to-privacy-vs-right-to-know-will-result-in-clash-editors-told.html | Right to Privacy vs. Right to Know Will Result in Clash, Editors Told | True | By Deirdre Carmody Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/rangers-lose-41-to-sabres-standingroom-crowd-sabres-beat-rangers-41.html | Rangers Lose, 4â€šÃ„Â¹1, To Sabres | True | By Robin Herman Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Textual Version Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/major-moves-in-berkey-suits.html | Major Moves in Berkey Suits | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/business-welcomes-wider-strauss-role-but-most-leaders-maintain.html | BUSINESS WELCOMES WIDER STRAUSS ROLE | | By Youssef M. Ibrahim | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/vorster-deplores-transkei-break-vorster-rejects-charge.html | Vorster Deplores Transkei Break | True | By John F. Burns Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/around-the-nation-ohio-court-defers-action-on-cleveland-teachers.html | Around the Nation | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/key-argentine-aide-is-slain-and-leftists-claim-responsibility.html | Key Argentine Aide Is Slain, and Leftists Claim Responsibility | | By Juan de Onis Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/pickets-at-two-offices-urge-rejection-of-pact-calling-raise.html | Pickets at T.W .0 Offices Urge Rejection of Pact, Calling Raise Insufficient | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/metropolitan-briefs-mayor-to-decide-today-on-humanrights-aide-new.html | Metropolitan Briefs | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/baron-leaves-as-head-of-belgian-steel-empire.html | Baron. Leaves as Head OfBelgianSteelEmpire | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/miss-evert-extends-clay-streak-to-114-a-60-63-triumph-miss-shriver.html | Miss Evert Extends Clay Streak to 114 | | By Neil Amdur Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/miss-burstein-confirmed-for-psc-approval-delayed-by-gop.html | Miss Burstein Confirmed for P.S.C. | True | By Sheila Rule Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/ballet-nureyev-dances-two-world-premieres-the-program.html | Ballet: Nureyev Dances Two World Premieres | | By Anna Kisselgoff | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-train-fare-highspeed-food-speeding-up-train-fare.html | New Train Fare: Highâ€šÃ„Ã"Speed Food | True | By Barbara Crossette | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-carey-vetoes-deathpenalty-bill-vote-to-override-is.html | Carey Vetoes Deathâ€šÃ„Ã"Penalty Bill; VotetoOverride Is Still Uncertain | True | By Steven R. Weisman Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/books-of-the-times-a-hungry-eye-disinterest-and-retreat.html | Books of The Times | True | By Anatole Broyard | 1978-04-14 0:00 | TX 19401 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication/Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/if-it-isnt-a-mercedes-it-can-smell-like-one-a-car-can-smell-like-a.html | If It Isn't a Mercedes, It Can Smell Like One | True | By Angela Taylor | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/tv-pair-of-movies-for-nature-addicts.html | TV: Pair of Movies For Nature Addicts | True | By John J. O'Connor | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/smithsonian-is-sued-over-evolution-exhibit.html | Smithsonian Is Sued Over Evolution Exhibit | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/the-poetry-of-politics-and-other-ironies-political-experiences-in.html | The Poetry of Politics | True | By Barbara Gamarekian Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/yeffe-kimball-slatin-artist-64-dies-a-shift-in-themes.html | Yeffe Kimball Slatin, Artist, 64, Dies | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/11-die-in-mexican-bus-accident.html | 11 Die in Mexican Bus Accident | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/neutron-bomb-arms-impasse-soviet-stays-adamant-against-any-tradeoff.html | Neutron Bomb: Arms Impasse | True | By David K. Stapler Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/soviet-rebukes-us-envoy-for-comment-on-dissident.html | SOVIET REBUKES U.S. ENVOY FOR COMMENT ON DISSIDENT | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/obituary-2-no-title.html | ESTELLE KORNHEISER | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-life-and-death-go-on-after-79th-precinct-slayings.html | Life and Death Go On After 79th Precinct Slayings | True | By Carey Winfrey | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/major-steps-taken-in-berkey-suits-no-money-paid-by-either.html | Major Steps Taken in Berkey Suits | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/board-of-education-ousts-badillo-aides-deputy-mayor-had-picked-the.html | BOARD OF EDUCATION OUSTS BADILLO AIDES | True | By Marcia Chambers | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/pathologist-rebuts-curare-case-findings-declares-suspected-murder.html | PATHOLOGIST REBUTS CURARE CASE FINDINGS | True | By David Bird Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/obituary-10-no-title.html | Deaths | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/dow-declines-by-347-to-77018-ending-5session-winning-streak-650-to.html | Dow Declines by 3.47 to 770.18, Ending 5â€‹ÂÂ‹Session Winning Streak | True | By Vartanig G. Vartan | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/obituary-5-no-title.html | Deaths | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/carter-and-the-press-washington.html | Carter and the Press | True | By James Reston | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/gerulaitis-edges-fillol.html | Gerulaitis Edges Fillol | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-2d-suspect-in-sex-ring-surrenders.html | 2d Suspect in Sex Ring Surrenders | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/business-records.html | Business Records | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/personal-health.html | Personal Health | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-jersey-school-budget-shift-urged-panel-urges-local.html | Jersey School Budget Shift Urged | True | By Martin Waldron Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/jp-morgan-earnings-advanced-by-203-during-first-quarter.html | J. P. Morgan Earnings Advanced By 20.3% During First Quarter | True | By Mario A. Milletti | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/private-lives.html | Private Lives | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/jakarta-says-most-political-prisoners-will-be-free-in-79-eager-to.html | Jakarta Says Most Political Prisoners Will Be Free in â€‹ÂÂ‹'79 | True | By Henry Kamm Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/ali-spinks-sign-for-2d-bout-sept-15-ali-spinks-sign-for-sept-15.html | Ali, Spinks Sign for 2d Bout Sept. 15 | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/the-un-today.html | The U.N. Today | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-pickets-at-two-offices-urge-rejection-of-pact.html | Pickets at T.W.0 Offices Urge Rejection of Pact, Calling Raise Insufficient | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/accelerating-the-inflation-fight.html | Accelerating the Inflation Fight | True | | 1978-04-14 0:00 | TX 19401 | | | |

| Digital Date | Print Date | Link | Headline | Is Archival | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/bank-earnings-for-quarter.html | Bank Earnings for Quarter | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/states-plan-to-save-music-hall-reportedly-wins-citys-backing-what.html | State's Plan to Save Music Hall Reportedly Wins City's Backing | True | By Fred Ferretti | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/life-and-death-go-on-after-79th-precinct-slayings-life-death-and.html | Life and Death Go On After 79th Precinct Slayings | True | By Carey Winfrey | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/john-mckim-minton-jr-trial-lawyer-60-years-and-once-state-aide-92.html | John McKim Minton Jr., Trial Lawyer 60 Years And Once State Aide, 92 | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/inflation-fight-given-priority-talk-elevates-struggle-but-some-risk.html | Inflation Fight Given Priority | True | By Edward Cowan Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/about-new-york-for-atlantic-city-the-biggest-and-best.html | About New York | True | By Fraj Cis X. Clines | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/for-hungry-frankfurters-the-best-food-is-the-wurst-and-with-good.html | For Hungry Frankfurters, the Best Food Is the Wurst . | True | By Paul Hofmann | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/cosmos-two-former-coaches-unbeaten-a-philadelphia-flavor.html | Cosmos,Two Former Coaches Unbeaten | True | By Alex Yannis | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/the-final-act.html | The Final Act | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/brewers-set-back-yankees-a-healthy-average-runners-are-stranded.html | Brewers Set Back Yankees | True | By Murray Crass Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/opposition-leader-in-athens-of-2-minds-about-the-us-far-to-the-left.html | Opposition Leader in Athens Of 2 Minds About the U.S. | True | By Nicholas Gage Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/carter-asks-sacrifice-by-industry-and-labor-to-help-curb-inflation.html | CARTER ASKS SACRIFICE BY INDUSTRY AND LABOR TO HELP CURB INFLATION | True | By Terence Smith Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/proper-stage-props-never-ham-it-up.html | Proper Stage Props Never Ham It Up | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/housing-plan-is-dividing-city-in-michigan-start-of-the-dispute.html | Housing Plan Is Dividing City in Michigan | True | By Iver Peterson Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/advertising-closedcircuit-tv-in-drug-chains-new-noble-dury.html | Advertising - | True | By Philip H. Dougherty | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/rca-net-up-132-international-paper-rose-191-in-period-rca-and.html | INCA Net Up 13.2% International Paper Rose 19 .1% in Period | True | By Clare M. Reckert | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/dance-by-diane-gray.html | Dance: By Diane Gray | True | By Jack Anderson | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/mail-order.html | Mail Order ,. | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/insurgent-named-to-amex-board-in-voting-battle-gordon-choice-called.html | Insurgent Named To Amex Board In Voting Battle | True | By Leonard Sloane | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/morgan-says-he-expects-politicks-to-fold.html | Morgan Says He Expects Politicks to Fold | True | By Laurie Johnston | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/letters-to-save-new-york-citys-transportation-system-student.html | Letters | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-opposition-to-carter-on-economic-affairs-rises-to.html | Opposition to Carter On Economic A Hain; Rises to 54% in Poll | True | By Steven V. Roberts | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-stanley-theater-changing-role.html | Stanley Theater Changing Role | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/cant-spike-shortstops-out-there-sports-of-the-times-billy-was.html | Can't Spike Shortstops Out There | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/the-rumanian-connection-foreign-affairs.html | The Rumanian Connection | True | By Helmut Sonnenfeldt | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/kochs-first-100-days-its-going-to-take-longer-than-i-thought-mayor.html | Koch's First 100 Days | True | By Lee Dembart | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-article-2-no-title.html | Article 2 -- No Title | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/carey-vetoes-the-deathâ€3Ã„.Â°Penalty-bill.html | Carey Vetoes the Deathâ€3Ã„.Â°Penalty Bill | True | By Steven R.weisman Special to The New York Times | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/obituary-3-no-title.html | Deaths | True | | 1978-04-14 0:00 | TX 19401 | | | |

| Digital Date | Print Date | Url | Headline | Is Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/where-to-buy-authentic-german-wursts-manhattan-queens-staten-island.html | Where to Buy Authentic German Wursts | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-smithsonian-is-sued-over-evolution-exhibit.html | Smithsonian Is Sued Over Evolution Exhibit | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-new-jersey-briefs-nevada-governor-warns-of-hurdle.html | New Jersey Briefs | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/article-3-no-title.html | Fashion Report From Paris | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/letters-cruelty-to-animals-music-hath-charms.html | Letters | True | | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-12 | 1978-04-12 | https://www.nytimes.com/1978/04/12/archives/warren-beatty-on-wing-to-heavenly-fans.html | Warren Beatty On Wing To â€šÃ„Â²Heavenlyâ€šÃ„Â´ Fans | True | By Aljean Harmetz | 1978-04-14 0:00 | TX 19401 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/george-cory-55-wrote-music-for-san-francisco-hit-song.html | George Cory, 55, Wrote Music For â€šÃ„Â²San Franciscoâ€šÃ„Â´ Hit Song | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/man-freed-after-ibm-theft.html | Man Freed After I.B.M. Theft | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/questions-for-an-anniversary.html | Questions for an Anniversary | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/tyco-laboratories-increases-stake-in-cutlerhammer-tells-sec-share.html | TYCO LABORATORIES INCREASES STAKE IN CUTLERâ€šÃ„Â²HAMMER | True | By Robert J. Cole | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/corporation-affairs-curtisswright-defends-plan-for-kennecott.html | Corporation Affairs | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-556-million-by-fall-to-help-south-bronx-is-pledged.html | $55.6 MILLION BY FALL TO HELP SOUTH BRONX IS PLEDGED BY U.S. | True | By Glenn Fowler | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-fed-chief-asks-delay-in-tax-cut-to-trim-deficit.html | Fed Chief Asks Delay in Tax Cut To Trim Deficit | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-04-17 0:00 | TX 19403 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/hew-orders-steps-to-control-rise-in-medical-costs-kennedytalmadge.html | H.E.W. Orders Steps to Control Rise in Medical Costs | True | By Philip Shabecoff; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/us-bond-prices-up-fed-adds-reserves-trading-activity-remains-low-as.html | U.S. BOND PRICES UP; FED ADDS RESERVES | True | By John H. Allan | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/citing-a-serious-problem-at-post-guild-postpones-a-strike-at-news.html | Citing a â€˜Serious Problemâ€™ at Post, Guild Postpones a Strike at News | True | By Peter Kihss | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/chianti-area-talks-of-wine-the-weather-and-terrorism-mayor-is-a.html | Chianti Area Talks of Wine, The Weather and Terrorism | True | By Henry Tanner; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/8-restaurants-listed-as-violators-of-new-york-citys-health-code.html | 8 Restaurants Listed as Violators Of New York City's Health Code | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/waldheim-asks-legal-opinion.html | Waldheim Asks Legal Opinion | True | By Paul Hofmann; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/social-service-aides-back-li-allegations-nassau-commissioner-says.html | SOCIAL SERVICE AIDES BACK L.I. ALLEGATIONS | True | By Roy R. Silver; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/bonn-tells-of-strain-in-relations-with-us-schmidt-also-gives.html | BONN TELLS OF STRAIN IN RELATIONS WITH U.S. | True | By John Vinocur; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/human-rights-chairman-resigns-after-dispute-with-koch-and-staff-new.html | Human Rights Chairman Resigns After Dispute With Koch and Staff | True | By Maurice Carroll | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/qa.html | Q&A | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/sound-earphones-let-your-be-alone-with-your-favorite-noise.html | Sound | True | Hans Fantel | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/washington-business-complying-with-government-regulations.html | Washington & Business | True | By Clyde H. Farnsworth | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/design-notebook-las-vegas-vulgar-and-extraordinary.html | Design Notebook | True | Paul Goldberger | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/knicks-win-opener-132114-as-mcadoo-scores-41-points-frazier-in.html | Knicks Win Opener, 132â€‘114, As McAdoo Scores 41 Points | True | By Sam Goldaper; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/israeli-radio-and-tv-journalists-end-their-strike-after-11-days.html | Israeli Radio and TV Journalists End Their Strike After 11 Days | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/survey-found-no-minority-employees-at-most-us-newspapers-editors.html | Survey Found No Minority Employees at Most U.S. Newspapers, Editors Are Told | True | By Deirdre Carmody; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-rhodesian-cabinet-is-completed-by-smith.html | NEW RHODESIAN CABINET IS COMPLETED BY SMITH | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/helicopter-service-to-trade-center-starts-certification-expected-in.html | Helicopter Service to Trade Center Starts | True | By Grace Lichtenstein | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-jobless-engineer-kills-his-wife-two-children-and.html | Jobless Engineer Kills His Wife, Two Children and Then Himself | True | By Alfonso A. Narvaez; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/kurtenbach-and-assistant-dismissed-by-canucks.html | Kurtenbach and Assistant Dismissed by Canucks | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/reporters-notebook-in-panama-a-subdued-sense-of-helplessness.html | Reporter's Notebook: In Panama, A Subdued Sense of Helplessness | True | By Alan Riding; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/market-place-the-jersey-sports-authority-bonds.html | Market Place | True | By Robert Metz | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/witness-guilty-of-lying-in-killing-of-policeman.html | WITNESS GUILTY OF LYING IN KILLING OF POLICEMAN | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/world-news-briefs-somali-leader-says-20-died-in-coup-attempt.html | World News Briefs. | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/sporting-goods-chain-plans-to-revive-abercrombie-emulating-past.html | Sporting Goods Chain Plans to Revive Abercrombie | True | By Isadore Barmash | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/notes-on-people.html | Notes on People | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/cook-to-phase-out-cotton-trade.html | Kook to Phase Out Cotton Trade | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-04-17 0:00 | TX 19403 | | | |

| Digital Date | Print Date | Link | Headline | True/False | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/pop-crystal-gayle-moving-out-of-country.html | Pop: Crystal Gayle, Moving Out of Country | True | By John Rockwell | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/stage-goldbergs-family-business-four-brothers.html | Stage: Goldberg's â€šÃ„Â²Family Businessâ€šÃ„Â´ | True | By Thomas Lask | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/books-of-the-times-a-study-in-laughter-a-writer-writing.html | Books of The Times | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/solar-energy-outlook-termed-brighter-than-most-imagine-hopes-for.html | Solar Energy Outlook Termed â€šÃ„Â²Brighter Than Most Imagineâ€šÃ„Â´ | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/arab-force-steps-in-as-fighting-intensifies-in-beirut-discontent.html | Arab Force Steps In as Fighting Intensifies in Beirut | True | By Marvine Howe; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/bank-earnings-for-quarter.html | Bank Earnings for Quarter | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/ibms-earnings-up-by-28-in-quarter-burroughs-reports-18-advance-in.html | I.B.M.'s Earnings Up by 2.8% in Quarter; Burroughs Reports 18% Advance in Profits | True | By Clare M. Reckert | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/stage-vincent-price-as-oscar-wilde-sick-oyster.html | Stage: Vincent Price As Oscar Wilde | True | By Richard Eder | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/obituary-4-no-title.html | Deaths | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/sons-and-fathers.html | Sons and Fathers | True | By Phyllis Chesler | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/deconcini-reluctantly-agrees-to-soften-new-treaty-proposal-senator.html | DeConcini â€šÃ„Â²Reluctantlyâ€šÃ„Â´ Agrees To Soften New Treaty Proposal | True | By Martin Tolchin; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/two-creative-talentsdovetailed-two-talentsdovetailed.html | Two Creative Talents â€šÃ„Â® Dovetailed | True | By Anna Quindlen | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/net-of-westinghouse-up-16-for-quarter-on-82-sales-rise-costs-of.html | Net of Westinghouse Up 16% for Quarter On 8.2% Sales Rise | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/senate-unit-asks-no-cut-in-social-security-taxes.html | SENATE UNIT ASKS NO CUT IN SOCIAL SECURITY TAXES | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/projects-are-listed-in-south-bronx-plan.html | Projects Are Listed In South Bronx Plan | True | | 1978-04-17 0:00 | TX 19403 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Reg. Issued/ Effective Date | Registration Number | Secondary Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/fellow-firemen-honor-4-killed-seeking-people-in-an-emptied-house.html | Fellow Firemen Honor 4 Killed Seeking People in an Emptied House | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/gardening-city-planning-of-the-green-variety-recipe-for-rooftop.html | GARDENING | True | By Joan Lee Faust | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/a-new-berkowitz-hearing-begins-interview-comes-as-a-surprise-trial.html | A New Berkowitz Hearing Begins | True | By Max H. Seigel | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/blue-cross-stressing-selfmedical-care.html | Blue Cross Stressing Selfâ€šÃ„Â²Medical Care | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/congress-asked-to-double-funds-for-feeding-women-and-children.html | Congress Asked to Double Funds For Feeding Women and Children | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/if-music-be-the-food-of-detente-play-on-pro-arte-followed-like-rock.html | If Music Be the Food of Detente, Play On, Pro Arte | True | By David K. Shipler | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/the-return-of-the-boomer-sports-of-the-times-in-the-elevator-with.html | The Return of â€šÃ„Â²The Boomerâ€šÃ„Â´ | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-new-york-rights-chairman-quits-no-panel-selection.html | New York Rights Chairman Quits | True | By Maurice Carroll | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/court-upsets-ban-in-murder-trial-on-news-media-and-the-public.html | Court Upsets Ban in Murder Trial On News Media and the Public | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/radio.html | Radio | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-bradley-forming-allstar-team-to-sway-voters-in-the.html | Bradley Forming Allâ€šÃ„Â²Star Team To Sway Voters in the Primary | True | By Joseph F. Sullivan | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/exdeak-executive-fined-5000.html | Exâ€šÃ„Â²Deak Executive Fined $5.000 | True | | 1978-04-17 0:00 | TX 19403 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/nazis-evicted-from-headquarters-in-detroit-as-bystanders-applaud.html | Nazis Evicted From Headquarters In Detroit as Bystanders Applaud | True | By Reginald Stuart; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/bronx-upset-victory-buoys-liberal-party-johnson-captures-assembly.html | BRONX UPSET VICTORY BUOYS LIBERAL PARTY | True | By Frank Lynn | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-reporters-notebook-in-panama-a-subdued-sense-of.html | Reporter's Notebook: In Panama, A Subdued Sense of Helplessness | True | By Alan Riding; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/holtzman-sharp-but-yanks-lose-first-appearance-in-35-games-yanks.html | Holtzman Sharp, but Yanks Lose | True | By Murray Chass; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/barred-brooklyn-college-professor-conducts-a-rally-of-100-on-campus.html | Barred Brooklyn College Professor Conducts a Rally of 100 on Campus | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/house-unit-asks-6-banks-about-loans-to-chile-industrial-national.html | HOUSE UNIT ASKS 6 BANKS ABOUT LOANS TO CHILE | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/the-other-title-fight-norton-vs-holmes-holmes-hell-suffer.html | The Other Title Fight: Norton vs. Holmes | True | By Al Harvin | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/outline-of-2-treaties-on-the-panama-canal.html | Outline of 2 Treaties On the Panama Canal | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/house-panel-backs-plan-to-reorganize-job-agency.html | HOUSE PANEL BACKS PLAN TO REORGANIZE JOB AGENCY | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-hartzs-meadowland-swap-delayed-as-state-asks.html | Hartz's Meadowland Swap Delayed As State Asks Environmental Study | True | By Robert Hanley; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/top-pop-records.html | Top Pop Records | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/testimony-by-carter-on-eilberg-possible-bell-says-evidence-will-be.html | TESTIMONY BY CARTER ON EILBERG POSSIBLE | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/carter-takes-stroll-among-cherry-trees.html | Carter Takes Stroll Among Cherry Trees | True | | 1978-04-17 0:00 | TX 19403 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/3-brothers-sentenced-in-a-prostitution-case.html | 3 Brothers Sentenced In a Prostitution Case | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/irene-cornell-named-recipient-of-two-awards-from-press-club.html | Irene Cornell Named Recipient Of Two Awards From Press Club | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/ship-export-orders-in-japan-fell-in-1977.html | Ship Export Orders In Japan Fell in 1977 | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/hers.html | Hers | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/redactron-shows-new-system-for-textediting-machine-use.html | Redactron Shows New System For TextáčšÁ„Á°Editing Machine Use | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/house-science-panel-votes-reactor-funds.html | House Science Panel Votes Reactor Funds | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/miss-navratilova-nears-evert-duel-calls-it-a-challenge.html | Miss Navratilova Nears Evert Duel | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-fbi-indictments-anger-group-of-former-agents.html | F.B.I. INDICTMENTS ANGER GROUP OF FORMER AGENTS | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/television.html | Television | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/moret-taken-to-hospital.html | Moret Taken To Hospital | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/ballet-four-works-crafted-by-feld.html | Ballet: Four Works Crafted by Feld | True | By Jack Anderson | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/west-tremont-typical-of-blight-slated-for-restoration.html | West Tremont Typical of Blight | True | By Dena Kleiman | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/grafted-branches-give-trees-new-life.html | Grafted Branches Give Trees New Life | True | By Shim Jae Hoon | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/stage-a-cavalier-tale-a-premiereat-last.html | Stage: A Cavalier Tale | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/for-an-envious-bbc.html | For an Envious BBC | True | By Fred Flaxman | 1978-04-17 0:00 | TX 19403 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Archival Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/goaltending-still-a-dilemma-as-rangers-meet-sabres-rustiness-low.html | Goaltending Still a Dilemma As Rangers Meet Sabres | True | By Robin Herman | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/agreement-with-udc-keeps-music-hall-open-indefinitely.html | Agreement With U.D.C. Keeps Music Hall Open Indefinitely | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/gasoline-stocks-drop-by-25-million-barrels.html | GASOLINE STOCKS DROP BY 2.5 MILLION BARRELS | True | | 1978-04-17 2:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/bid-to-oust-new-york-fbi-chief-reported-shaking-agents-morale.html | Bid to Oust New York F.B.I. Chief Reported Shaking Agentsâ€šÃ„Ã´ Morale | True | By Selwyn Raab | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-useful-the-scoop-on-antiques-feeling-all-boxed-in-lift-a-lovely.html | NEW &USEFUL | True | Anne-Marie Schiro | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/bridge-defending-champions-beaten-in-intercollegiate-tournament-an.html | Bridge: | True | By Alan Truscott | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/senator-deconcinis-palm.html | Senator DeConcini's Palm | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/board-of-education-loses-ruling-on-aid-for-bias-in-hiring.html | Board of Education Loses Ruling on Aid For Bias in Hiring | True | By Marcia Chambers | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/scottish-election-fateful-for-labor-government-seeks-to-demonstrate.html | SCOTTISH ELECTION FATEFUL FOR LABOR | True | By R. W. Apple Jr.; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/obituary-2-no-title.html | Deaths | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/living-with-art-in-the-round-living-with-art-in-the-round.html | Living With Art In the Round | True | By Jacqueline L. Fowler | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/ties-stressed-as-carter-welcomes-rumanian-leader-improvement-in.html | Ties Stressed as Carter Welcomes Rumanian Leader | True | By David Binder; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/family-money.html | Family Money | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/obituary-1-no-title.html | ROLAND J. STANGER | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-council-bill-would-require-truth-in-restaurant.html | Council Bill Would Require Truth in Restaurant Menus | True | By Mimi Sheraton | 1978-04-17 0:00 | TX 19403 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/correction.html | CORRECTION | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/jazz-jenkins-ensemble.html | Jazz: Jenkins Ensemble | True | By John S. Wilson | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/nato-plane-exercise-to-stress-realism-tac-project-in-canada-is.html | NATO PLANCE EXERCISE TO STRESS REALISM | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/helping-people-help-neighborhoods.html | Helping People Help Neighborhoods | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/a-bonanza-for-tv-addicts.html | A Bonanza For TV Addicts | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-soviet-presses-un-to-oust-shevchenko-under.html | SOVIET PRESSES U.N. TO OUST SHEVCHENKO | True | By Kathleen Teltsch; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/obituary-3-no-title.html | Deaths | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/calendar-of-events-for-the-home.html | Calendar of Events for the Home | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-emergency-farm-aid-is-rejected-by-house-in-a.html | EMERGENCY FARM AID IS REJECTED BY HOUSE IN A CARTER VICTORY | True | By Seth S. King; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/anthony-ostroff-54-antiwar-poet-reversed-order-of-careers.html | Anthony Ostroff, 54, Antiwar Poet | True | By C. Gerald Fraser | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/toyota-and-nissan-raise-output-and-exports-to-record-levels.html | Toyota and Nissan Raise Output And Exports to Record Levels | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/wildlife-protection-a-matter-of-perspective-hearings-on-dam.html | Wildlife Protection: A Matter of Perspective | True | By Boyce Rensberger; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/carey-to-offer-a-plan-for-westway-plus-transit-aid.html | Carey to Offer a Plan for Westway Plus Transit Aid | True | By James P. Sterba | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/otb-looks-to-bettors-to-battle-surcharge-most-favor-end-of.html | OTB Looks to Bettors To Battle Surcharge | True | By Steve Cady | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-04-17 0:00 | TX 19403 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/kermoyan-is-now-king-and-miss-lansbury-i.html | Kermoyan Is Now â€šÃ„Ã²King And Miss Lansbury â€šÃ„Ã²Iâ€šÃ„Ã² | True | By Mel Gussow | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/obituary-7-no-title.html | Deaths | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/around-the-nation-us-to-relocate-bikinians-because-of-radioactivity.html | Around the Nation U.S. to Relocate Bikinians Because of Radioactivity | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/vance-is-off-to-africa-and-soviet-vance-off-to-africa-and-soviet.html | Vance Is Off to Africa and Soviet | True | By Bernard Gwertzman; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-suspect-in-burglary-sentenced.html | Suspect in Burglary Sentenced | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-vance-is-off-to-africa-and-soviet-vance-off-to.html | Vance Is Off to Africa and Soviet | True | By Bernard Gwertzman; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/reading-arbatovs-mind-essay.html | Reading Arbatov's Mind | True | By William Safire | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/cambodia-reports-vietnam-attack-no-invasion-expected.html | Cambodia Reports Vietnam Attack | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-catching-runaways-before-the-street-gets-them-the.html | Catching Runaways Before the Street Gets Them | True | By Howell Raines | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/personal-beauty.html | Personal Beauty | True | By Sally Obre | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/recital-brendels-schubert-the-program.html | Recital: Brendel's Schubert | True | By Harold C. Schonberg | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-deconcini-reluctantly-agrees-to-soften-new-treaty.html | DeConcini â€šÃ„Ã²Reluctantlyâ€šÃ„Ã² Agrees To Soften New Treaty Proposal | True | By Martin Tolchin; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/thought-that-we-hate-abroad-at-home.html | â€šÃ„Ã²Thought That We Hateâ€šÃ„Ã² | True | By Anthony Lewis | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/grant-trustee-files-10-billion-suit.html | Grant Trustee Files $10 Billion Suit | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/sports-today-baseball-harness-racing-hockey-jaialai-thoroughbred.html | Sports Today | True | | 1978-04-17 0:00 | TX 19403 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Second Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/council-bill-would-require-truth-in-restaurant-menus-no-fanciful.html | Council Bill Would Require Truth in Restaurant Menus | True | By Mimi Sheraton | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/prices-of-stocks-ease-on-reports-of-firstquarter-earnings-results.html | Prices of Stocks Ease on Reports Of Firstâ€šÃ„Â°Quarter Earnings Results | True | By Vartanig G. Vartan | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/grenade-wounds-chad-official.html | Grenade Wounds Chad Official | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/advertising-more-bounce-from-centsoff-coupons-new-wrinkles-at.html | Advertising | True | By Philip H. Dougherty | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/catching-runaways-before-the-street-gets-them-the-venting-period.html | Catching Runaways Before the Street Gets Them | True | By Howell Raines | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/bobby-fischer-embroiled-in-legal-dispute-with-church-dissidents.html | Bobby Fischer Embroiled in Legal Dispute With Church Dissidents | True | By Robert Lindsey; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/ralph-wright-aide-to-us-and-to-unions-served-under-truman-after.html | RALPH WRIGHT, AIDE TO U.S. AND TO UNIONS | True | By Alfred E. Clark | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/disks-adolf-buschs-violin-album.html | Disks: Adolf Busch's Violin Album | True | Joseph Horowitz | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/jo-tobin-wins-opener-of-hollywood-park-card.html | J.O. Tobin Wins Opener Of Hollywood Park Card | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/koch-proposes-plan-on-cityowned-flats-70-million-a-year-for.html | KOCH PROPOSES PLAN ON CITYâ€šÃ„Â°OWNED FLATS | True | By Joseph P. Fried | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/marcos-says-opposition-cheated-in-philippine-vote.html | Marcos Says Opposition Cheated in Philippine Vote | True | By Fox Butterfield; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-trenton-panel-votes-20-million-to-help-the-aged.html | Trenton Panel Votes $20 Million To Help the Aged Cut Drug Bills | True | By Martin Waldron; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/claire-raphael-reis-dies-at-89-leader-in-new-york-cultural-life.html | Claire Raphael Reis Dies at 89; Leader in New York Cultural Life | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/reds-resemble-old-machine-rout-giants-national-league-expos-8.html | Reds Resemble Old Machine: Rout Giants | True | By Deane McGowen | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/joan-of-art-gives-tour-of-her-gallery-nature-mutes-art-mother-goes.html | â€šÃ„Ã²Joan of Artâ€šÃ„Ã´ Gives Tour of Her â€šÃ„Ã²Galleryâ€šÃ„Ã´ | True | By Linda Charlton; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/marine-midland-profits-rise-103-in-quarter.html | MARINE MIDLAND PROFITS RISE 10.3% IN QUARTER | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/home-improvement-keeping-the-basement-dry.html | Home Improvement | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/bears-trade-chambers-to-bucs-for-79-firstround-draft-choice-on.html | Bears Trade Chambers to Bucs For â€šÃ„Ã²79 Firstâ€šÃ„Ã°Round Draft Choice | True | By William N. Wallace | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/gabriel-back-with-rams-and-former-coach-allen.html | Gabriel Back With Rams And Former Coach Allen | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/rutgers-wins-in-lacrosse.html | Rutgers Wins in Lacrosse | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/tax-question-divides-voters-in-california-opponents-of-proposal-to.html | TAX QUESTION DIVIDES VOTERS IN CALIFORNIA | True | By Wallace Turner; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/us-gives-up-plans-to-expand-use-of-beaches-at-breezy-point-other.html | U.S. Gives Up Plans to Expand Use of Beaches at Breezy Point | True | By Michael Sterne | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/obituary-6-no-title.html | Deaths | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/music-hall-stays-open.html | Music Hall Stays Open | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/two-new-york-senators-introduce-cityaid-bill.html | TWO NEW YORK SENATORS INTRODUCE CITYâ€šÃ„Ã²AID BILL | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/dividends.html | Dividends | True | | 1978-04-17 0:00 | TX 19403 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/give-a-good-drug-law-a-chance.html | Give a Good Drug Law a Chance | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/tv-lets-homes-boo-buy-vote-buying-programs-records-viewing-other.html | TV Lets Homes Boo, Buy, Vote | True | By Les Brown; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/vilas-gerulaitis-nastase-triumph-at-monte-carlo.html | Vilas, Gerulaitis, Nastase Triumph at Monte Carlo | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/obituary-5-no-title.html | Deaths | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/emergency-farm-aid-is-rejected-by-house-in-a-carter-victory-senate.html | EMERGENCY FARM AID IS REJECTED BY HOUSE IN A CARTER VICTORY | True | By Seth S. King; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-senator-with-knack-for-rocking-a-boat-dennis-webster-deconcini.html | New Senator With Knack for Rocking a Boat | True | By Linda Charlton; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-new-jersey-briefs-judge-in-curare-case-weighs.html | New Jersey Briefs | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/soybean-futures-hit-2week-high.html | Soybean Futures Hit 2â€šÃ„Ã'Week High | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/u-of-north-carolina-fights-for-us-funds-officials-in-attempt-to.html | U. OF NORTH CAROLINA FIGHTS FOR U.S. FUNDS | True | By Wayne King; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/cape-cod-radar-base-to-get-environmental-study.html | Cape Cod Radar Base to Get Environmental Study | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/251-odds-against-knicks.html | 25â€šÃ„Ã'1 Odds Against Knicks | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/sale-of-us-lines-completed.html | Sale of U.S. Lines Completed | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/opera-new-rosalinda.html | Opera: | True | By Joseph Horowitz | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/jim-walter-plan-to-fix-homes-is-seen-as-a-victory.html | Jim Walter Plan to Fix Homes Is Seen as a Victory | True | By Agis Salpukas | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-04-17 0:00 | TX 19403 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/backgammon-unwelcome-guests-waiting-at-the-door.html | Backgammon: | True | By Paul Magriel | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/stricter-standard-urged-for-awarding-atlantic-oil-leases-report.html | â€šÃ„¯STRICTER STANDARDâ€šÃ„¯ URGED FOR AWARDING ATLANTIC OIL LEASES | True | By Charles Mohr; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/senate-panel-asks-role-for-security-agency-in-cryptography-grants.html | Senate Panel Asks Role for Security Agency in Cryptography Grants | True | By Malcolm W. Browne | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/israel-tells-of-soldiers-death-more-un-troops-reach-area-soviet.html | Israel Tells of Soldier's Death | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/soviet-presses-un-to-oust-shevchenko-under-secretary-now-considered.html | SOVIET PRESSES U.N. TO OUST SHEVCHENKO | True | By Kathleen Teltsch; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/dollar-sags-abroad-after-carter-speech-disappointment-in-carter.html | Dollar Sags Abroad After Carter Speech | True | By Paul Lewis; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/carters-aides-evaluate-coverage.html | Carter's Aides Evaluate Coverage. | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/cosmos-fullback-to-be-suspended.html | Cosmosâ€šÃ„¯ Fullback To Be Suspended | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/textron-to-purchase-allied-chemical-shares.html | TEXTRON TO PURCHASE ALLIED CHEMICAL SHARE | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/letters-gasoline-rationing-the-better-import-reducer-contract-key-a.html | Letters | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/in-impasse-albany-senate-plans-its-own-bill-on-courts-differences.html | In Impasse, Albany Senate Plans Its Own Bill on Courts | True | By Sheila Rule; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/bottle-deposit-bill-signed.html | Bottle Deposit Bill Signed | True | | 1978-04-17 0:00 | TX 19403 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/letters-poetic-justice-unprotected-sand-dunes-examples-of-feminism.html | Letters | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/budget-renovations-investing-in-space-budget-renovating-investing.html | Budget Renovations: Investing in Space | True | By Jane Geniesse | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/fed-chief-asks-delay-in-tax-cut-to-trim-deficit-miller-argues.html | Fed Chief Asks Delay in Tax Cut To Trim Deficit | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/5-bankers-are-indicted-in-fraud-including-director-reported-dead.html | 5 Bankers Are Indicted in Fraud, Including Director Reported Dead | True | By Leslie Maitland | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/metropolitan-briefs-curare-jury-gets-day-off-school-picketing-10c.html | Metropolitan Briefs | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/bomb-in-ankara-injures-20.html | Bomb in Ankara Injures 20 | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/promotion-campaign-for-north-korean-leaders-son-abruptly-ended-a.html | Promotion Campaignfor NorthKorean Leader's Son Abruptly Ended | True | By Andrew H. Malcolm; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/healthclinic-strikers-are-resolute-clinic-serves-85000-were-willing.html | Healthâ€šÃ„Â°Clinic Strikers Are Resolute | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-article-6-no-title.html | Article 6 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/556-million-by-fall-to-help-south-bronx-is-pledged-by-us-start-of.html | $55.6 MILLION BY FALL TO HELP SOUTH BRONX IS PLEDGED BY U.S. | True | By Glenn Fowler | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/ferris-of-fcc-urges-programming-competition-to-avoid-interfering.html | Ferris of F.C.C. Urges Programming Competition | True | By Ernest Holsendorph | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/mets-drop-two-flies-and-42-game-a-twobase-error-mets-lose-to-cubs.html | Mets Drop Two Flies and 4â€šÃ„Â²2 Game | True | By Joseph Durso | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/justin-j-obrien-at-82-served-in-paulist-fathers-for-60-years.html | Justin J. O'Brien, at 82, Served In Paulist Fathers for 60 Years | True | | 1978-04-17 0:00 | TX 19403 | | | |

| Digital Date | Print Date | Link | Headline | Jethro | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/floor-cloths-keeping-design-underfoot.html | Floor Cloths: Keeping Design Underfoot | True | By Veronica McNiff | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-phone-exchange-handles-calls-abroad.html | New Phone Exchange Handles Calls Abroad | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/german-roof-collapse-hurts-one.html | German Roof Collapse Hurts One | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-us-drops-beach-plans-in-favor-of-a-natural-area-on.html | U.S. Drops Beach Plans in Favor Of a Natural Area on Sandy Hook | True | By Michael Sterne | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/home-beat-widdicomb-fair-sturdy-simplicity-seven-with-one-key.html | Home Beat | True | Jane Geniesse | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/exfaa-head-assails-agency-on-new-landing-system-choice-officials.html | Exâ€šÃ„Â²F.A.A. Head Assails Agency On New Landing System Choice | True | By Richard Witkin | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/fbi-indictments-anger-group-of-former-agents.html | F.B.I. INDICTMENTS ANGER GROUP OF FORMER AGENTS | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/christians-to-wear-star-of-david-in-support-of-jews-a-fundamental.html | Christians to Wear Star of David in Support of Jews | True | By George Vecsey | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/will-lack-of-fiscal-restraint-doom-carters-jawboning-the-economic.html | Will Lack of Fiscal Restraint Doom Carter's Jawboning? | True | Leonard Silk | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/energy-conferees-meet-with-carter-also-negotiate-with-schlesinger.html | ENERGY CONFEREES MEET WITH CARTER | True | By Steven Rattner; Special to The New York Times | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-13 | 1978-04-13 | https://www.nytimes.com/1978/04/13/archives/allstars-to-assist-bradley-in-primary.html | Allâ€šÃ„Â²Stars to Assist Bradley in Primary | True | | 1978-04-17 0:00 | TX 19403 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/screen-medusa-without-perseuslife-on-the-couch.html | Screen: Medusa Without Perseus:Life on the Couch | True | VINCENT CANBY | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/webster-noah-17581843-a-clearly-defined-reputation-noah-websters.html | Webster, Noah (1758â€šÃ„Â²1843)A Clearly Defined Reputation | True | By Israel Shenker | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/notes-on-people.html | Notes on People | True | | 1978-04-19 0:00 | TX 19402 | | | |

| Digital Date | Print Date | Links | Headline | Archive | Byline | Product Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/gao-says-microwave-levels-may-be-dangerous-public-concern-about.html | G.A.O. Says Microwave Levels May Be Dangerous | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/art-david-levines-bouquet-of-noses.html | Art: David Levine's Bouquet of Noses | True | By Vivien Raynor | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/play-about-joyce-in-paris-is-at-stageworks.html | Play About Joyce in Paris Is at Stageworks | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/wood-field-and-stream-for-everglades-fishing-guides-help.html | Wood, Field and Stream | True | By Nelson Bryant; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/joe-venuti-still-going-strong-at-81-pioneer-in-the-field.html | Joe Venuti Still Going Strong at 81 | True | By John S. Wilson | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/gotta-dance-where-to-see-it-legacy-of-the-great-dancers-spotlight.html | Gotta Dance! where to See It | True | By Jennifer Dunning | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/allied-chemical-doubles-earnings-on-strong-oil-and-fiber-business.html | Allied Chemical Doubles Earnings On Strong Oil and Fiber Business | True | By Clare M. Reckert | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/advertising-importance-of-copycontact-persons-new-itt-campaign.html | Advertising | True | By Philip H. Dougherty | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-jersey-youth-is-stabbed-to-death-during-fight.html | Jersey Youth Is Stabbed to Death During Fight Among Teenâ€šÃ„Â¢Agers | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/brown-is-pessimistic-on-neutron-deal-with-soviet-seeks-to-reassure.html | Brown Is Pessimistic on Neutron Deal With Soviet | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-goldmark-asserts-tax-proposals-by-us-imperil-plans.html | Goldmark Asserts Tax Proposals by U.S. Imperil Plans to Develop Industrial Parks | True | By Maurice Carroll | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/music-bartok-quartets.html | Music: Bartok Quartets | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/tuition-credits-fail-every-test-they-would-help-the-wrong-people.html | Tuition Credits Fail Every Test | True | | 1978-04-19 0:00 | TX 19402 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-york-director-of-fbi-is-removed-on-breakincharges-laprade.html | NEW YORK DIRECTOR OF F.B.I. IS REMOVED ON BREAK-IN CHARGES | True | BY Selwyn Raab | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/truce-is-announced-in-beirut-as-syrians-halt-rocket-attacks.html | Truce Is Announced In Beirut as Syrians Halt Rocket Attacks | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/commodity-spot-price-index-rose-to-2292-from-2282-a-week-ago.html | Commodity Spot Price Index Rose To 229.2 From 228.2 a Week Ago | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/radio-link-regained-with-voyager-craft-hopes-rise-for-outer-solar.html | RADIO LINK REGAINED WITH VOYAGER CRAFT | True | By John Noble Wilford | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/2-bystanders-are-killed-in-shooting-at-bronx-club.html | 2 BYSTANDERS ARE KILLED IN SHOOTING AT BRONX CLUB | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/illinois-abortion-law-rejected.html | Illinois Abortion Law Rejected | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/music-halls-show-goes-happily-on.html | Music Hall's Show Goes Happily On | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/kick-on-rockettes.html | Kick On, Rockettes | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/weekender-guide-friday-gems-in-westchester-oscar-brand-sails-on.html | WEEKENDER GUIDE | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/shippingmails.html | Shipping/Mails | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/m-de-m-doughman-a-fashion-director-for-bloomingdales-niece-of-movie.html | M. de M. Doughman, A Fashion Director For Bloomingdale's | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/canadian-student-wins-50000-novel-prize.html | Canadian Student Wins $50,000 Novel Prize | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/the-elusive-mideast-peace-5-months-after-sadat-mission-to-jerusalem.html | The Elusive Mideast Peace | True | By William E. Farrell; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/jackson-belt-brings-yanks-home-with-a-4to2-victory-the-stage-is-set.html | Jackson Belt Brings Yanks Home With a 4â€šÃ„Â†toâ€šÃ„Â†2 Victory | True | By Murray Chass | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/film-witty-joseph-andrewsmisadventures-galore.html | Film: Witty 'Joseph Andrews':Misadventure Galore | True | By Vincent Canby | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/ford-raises-dividend-10-cents-to-90-cents.html | Ford Raises Dividend 10 Cents to 90 Cents | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/500-years-of-oxford-u-press-back-to-1251-ad-master-of-western.html | 500 Years of Oxford U. Press | True | By Israel Shenker | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/jazz-lee-horwin-sings.html | Jazz: Lee Horwin Sings | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/koch-acts-to-speed-judges-selection-and-open-it-to-scrutiny-by.html | Koch Acts to Speed Judge Selection And Open It to Scrutiny by Public | True | By Glenn Fowler | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/recordings-heard-in-curare-trial-detailed-explanations-cited.html | Recordings Heard in Curare Trial | True | By David Bird; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/harlems-logan-hospital-struggles-on.html | Harlem's Logan Hospital Struggles On | True | By Judith Cummings | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/film-rare-chaplin-a-woman-of-parisa-gilded-cage.html | Film: Rare Chaplin, 'A Woman of Paris':A Gilded Cage | True | By Janet Maslin | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/us-now-calls-inquiry-inadequate-in-new-york-youth-job-program-a.html | U.S. Now Calls Inquiry Inadequate In New York Youth Job Program | True | By Edward C. Burks;Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/sports-today.html | Sports Today | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/letters-mideast-negotiations-the-new-realities-my-way-the-popes.html | Letters | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/around-the-nation-ohio-prepares-aid-plan-for-schools-in-cleveland.html | Around the Nation | True | | 1978-04-19 0:00 | TX 19402 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/the-times-to-publish-business-day-a-new-section-starting-may-17-new.html | The Times to Publish Business Day, A New Section, Starting May 17 | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/italian-culture-week-begins-sunday.html | Italian Culture Week Begins Sunday | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/the-pop-life-where-maria-muldaur-has-been-lately.html | The Pop Life | True | John Rockwell | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/corporation-earnings-reported-for-the-latest-quarter-profits.html | Corporation Earnings Reported for the Latest Quarter | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/management-sex-differences-in-retirement-age.html | Management | True | By Elizabeth M. Fowler | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/adapting-czech-opera-changed-wordsand-music.html | Adapting Czech Opera | True | By Raymond Ericson | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/pilots-who-hit-hanoi-meet-to-rememberand-forget-astronomical-and.html | Pilots Who Hit Hanoi Meet to Remember and Forget | True | By John Vinocur; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/one-dead-in-bronx-fire-and-two-are-badly-hurt.html | ONE DEAD IN BRONX FIRE AND TWO ARE BADLY HURT | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/labor-agency-forms-investigative-office-unit-to-look-into-wide.html | LABOR AGENCY FORMS INVESTIGATIVE OFFICE | True | By Philip Shabecoff; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/paul-mcgrath-actor-dead-at-74-host-of-radios-inner-sanctum-in-every.html | Paul McGrath, Actor, Dead at 74; Host of Radio's â€šÃ„¸Ã²Inner Sanctumâ€šÃ„¸Ã² | True | By C. Gerald Fraser | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/rail-freight-traffic-rises.html | Rail Freight Traffic Rises | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/art-flowers-that-never-fade.html | Art: Flowers That Never Fade | True | By Hilton Kramer | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/canadian-tax-quarrel-has-the-opponents-vying-in-offering-quebec.html | Canadian Tax Quarrel Has the Opponents Vying In Offering Quebec Relief | True | By Robert Trumbull; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/article-4-no-title.html | The New York Times/William E. Sauro | | SPECIAL TO THE NEW YORK TIMES | 1978-04-19 0:00 | TX 19402 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Author Wide Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/an-overdue-spring-day-arrives-and-gets-its-due.html | An Overdue Spring Day Arrives and Gets Its Due | True | By Carey Winfrey | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/amrams-music-world-on-tv-a-highly-sophisticated-art.html | Amram's Music World on TV | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-dallas-like-its-new-landmark-is-taking-a-turn-for.html | Dallas, Like Its New Landmark, Is Taking a Turn for the Smaller | True | By William K. Stevens; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/moneysupply-rise-less-than-forecast-fed-viewed-as-unlikely-to-raise.html | MONEYâ€šÃ„Ã"SUPPLY RISE LESS THAN FORECAST | True | By John H. Allan | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/10000-award-given-to-dr-ernest-bueding.html | $10,000 Award Given To Dr. Ernest Bueding | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/chaplin-on-the-couch-the-right-to-poohpooh-chaplin-a-referral-case.html | Chaplin on the Couch | True | By Lawrence Van Gelder | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/obituary-1-no-title.html | TIMOTHY CRONIN | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/art-people-hoving-to-tell-untold-tut-story.html | Art People | True | Grace Glueck | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-post-for-strauss-said-to-irk-blumenthal.html | New Post for Strauss Said to Irk Blumenthal | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/maris-returns-and-finally-hears-cheers-at-the-stadium-jackson.html | Maris Returns and Finally Hears Cheers at the Stadium | True | By Joseph Durso | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/senate-leadership-moving-to-counter-canal-pact-threat.html | SENATE LEADERSHiP MOVING TO COUNTER CANAL PACT THREAT | True | By Adam Clymer; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/delbello-says-grand-jury-found-no-violation-on-campaign-funds.html | DelBello Says Grand Jury Found No Violation on Campaign Funds | True | By James Feron; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/jerrold-bryce-investment-banker-retired-chairman-of-clark-dodge.html | Jerrold Bryce, Investment Banker, Retired Chairman of Clark, Dodge | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/world-news-briefs-turkish-cypriots-seek-to-negotiate-with-greeks.html | World News Briefs | True | | 1978-04-19 0:00 | TX 19402 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/art-the-many-humors-of-steinberg.html | Art: The Many Humors of Steinberg | True | By John Russell | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-towns-employing-innovative-steps-to-cut-vandalism.html | Towns Employing Innovative Steps To Cut Vandalism in Their Schools | True | By Joan Cook; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/concert-curzon-is-mozart-pianist.html | Concert: Curzon Is Mozart Pianist | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/city-labor-unions-criticized-by-toia-new-york-deputy-mayor-cites.html | CITY LABOR UNIONS CRITICIZED BY TOIA | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/crafts-sale-to-aid-dutchess-spca.html | Crafts Sale to Aid Dutchess S.P.C.A. | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/sports-news-briefs-refunds-are-awarded-for-notsosuper-tour-smid.html | Sports News Briefs | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/is-anybody-in-charge-washington.html | Is Anybody In Charge? | True | By James Reston | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/house-leaders-hold-up-ethics-bill-so-they-can-seek-more-support.html | House Leaders Hold Up Ethics Bill So They Can Seek More Support | True | By Steven V. Roberts; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/tunnel-vision-too.html | Tunnel Vision, Too | True | By Ross Sindler; and David Schoenbrod | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/schmidt-declares-he-hasnt-wavered-on-neutron-position.html | Schmidt Declares He Hasn't Wavered On Neutron Position | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/metropolitan-briefs-city-to-fill-prescriptions-budget-gains-in.html | Metropolitan Briefs | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/citicorp-suing-interbank-over-travelers-checks.html | CITICORP SUING INTERBANK OVER TRAVELERS CHECKS | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/cable-tv-getting-test-as-watchdog-twoway-system-used-alerts.html | Cable TV Getting Test as â€šÃ„Â²Watchdogâ€šÃ„Â´ | True | By Les Brown | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/publishing-award-for-new-poet-54.html | Publishing: Award For â€šÃ„Â²Newâ€šÃ„Â´ Poet, 54 | True | By Thomas Lask | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/32-cases-of-blood-cancer-in-five-years-reported-by-state-to.html | 32 Cases of Blood Cancer in Five Years Reported by State to Rutherford Meeting | True | By Robert Hanley; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/israeli-cluster-bomb-pledge-sought-talks-with-israeli-ambassador.html | Israeli Cluster Bomb Pledge Sought | True | By Richard Burt; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/iranians-to-plan-everest-ascent.html | Iranians to Plan Everest Ascent | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/rangers-stay-alive-on-murdochs-goal-in-overtime-this-goal-was-a.html | Rangers Stay Alive on Murdoch's Goal in Overtime | True | By Robin Herman | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/prosecutor-to-drop-corruption-charges-complains-about-overly.html | PROSECUTOR TO DROP CORRUPTION CHARGES | True | By Edward Hudson; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/dividends.html | Dividends | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/joyous-greeting-for-yanks-from-fans-and-politicians-mantle-presents.html | Joyous greeting for Yanks From Fans and Politicians | True | By Steve Cady | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/40-antiques-dealers-to-show-in-armonk.html | 40 Antiques Dealers To Show in Armonk | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/forthright-rumanian-with-independent-spirit-nicolae-ceausescu-man.html | Forthright Rumanian With Independent Spirit | True | By David Binder; Special to The New York Thins | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/sign-on-times-square-will-steam-up-again.html | Sign on Times Square Will Steam Up Again | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/newcar-sales-for-april-110-surged-268-over-77.html | Newâ€šÃ‚Â°Car Sales for April 1â€šÃ‚Â°10 Surged 26.8% Over â€šÃ‚Â°77 | True | By Reginald Stuart; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-yorker-magazine-wins-editorial-honors.html | NEW YORKER MAGAZINE WINS EDITORIAL HONORS | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/2-carter-sons-to-move-from-the-white-house.html | 2 Carter Sons to Move From the White House | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/illinois-education-board-criticizes-chicago-school-desegregation.html | Illinois Education Board Criticizes Chicago School Desegregation Plan | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/obituary-3-no-title.html | No Title -- Article 1 | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/vance-is-said-to-get-agreement-of-rhodesia-guerrillas-on-talks-gain.html | Vance Is Said to Get Agreement Of Rhodesia Guerrillas on Talks | True | By Bernard Gwertzman; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/rescue-strategy-for-the-music-hall-involves-many-ifs-over-16-years.html | Rescue Strategy for the Music Hall Involves Many â€šÃ„Â'Ifsâ€šÃ„Â' Over 16 Years | True | By Robert D. McFadden | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-a-us-education-deputy-hails-montclair-schools.html | A U.S. Education Deputy Hails Montclair Schools | True | By Alfonso A. Narvaez; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/hearings-open-on-amending-the-endangered-species-act-array-of.html | Hearings Open on Amending the Endangered Species Act | True | By Charles Mohr; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/business-and-the-tax-revolt-in-california-the-economic-scene.html | Business and the Tax Revolt in California | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/dow-corning-price-rise.html | Dow Corning Price Rise | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/for-children-spring-fair-carnival-block-printing-plays-puppets.html | For Children | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-york-countdown-to-move-the-clock.html | New York Countdown: To Move the Clock | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/an-exhibition-at-crafts-museum-puts-feet-first-the-guests-wore.html | An Exhibition at Crafts Museum Puts Feet First | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-more-cancer-cases-reported-to-town-state-tells.html | MORE CANCER CASES REPORTED TO TOWN | True | By Robert Hanley; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/china-looking-to-western-europe-for-arms-supplies-military-analysis.html | China Looking to Western Europe for Arms Supplies | True | By Drew Middleton | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-prayer-book-of-reform-jews-ranges-from-the-talmud-to-mailer.html | New Prayer Book of Reform Jews Ranges From the Talmud to Mailer | True | By Kenneth A. Briggs | 1978-04-19 0:00 | TX 19402 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/books-of-the-times-inside-the-dream-factory-conveying-brilliance.html | Books of The Times | True | By John Leonard | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/soviet-said-to-weigh-cuba-rhodesian-role-western-diplomats-believe.html | SOVIET SAID TO WEIGH CUBA RHODESIAN ROLE | True | By Craig R. Whitney; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/holocaust-study-aids-and-spinoffs.html | â€šÃ„Â³Holocaustâ€šÃ„Â´ Study Aids and Spinoffs | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/the-post-renews-plea-for-its-right-to-dismiss-news-guild-employees.html | The Post Renews Plea for Its Right To Dismiss News Guild Employees | True | By Peter Kihss | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/us-rejects-14-bids-in-atlantic-oil-sale-as-not-high-enough-policy.html | U.S. REJECTS 14 BIDS IN ATLANTIC OIL SALE AS NOT HIGH ENOUGH | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/music-intiillimani-from-the-andes.html | Music: Intiâ€šÃ„Âªand Illimani, From the Andes | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/howard-baldwin-headed-advertising-at-the-new-yorker.html | Howard Baldwin, Headed Advertising At The New Yorker | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-senate-leadership-moving-to-counter-canal-pact.html | SENATE LEADERSHIP MOVING TO COUNTER CANAL PACT THREAT | True | By Adam Clymer; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/congressmen-under-new-pressure-look-for-a-way-to-aid-farmers-clark.html | Congressmen, Under New Pressure, Look for a Way to Aid Farmers | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/astoria-studio-pushed.html | Astoria Studio Pushed | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/auctions.html | Auctions | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/dollar-up-in-europe-tokyo-and-new-york-currency-market-appears-to.html | DOLLAR UP IN EUROPE, TOKYO AND NEW YORK | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/japans-steel-found-hurting-us-makers-itc-ruling-means-duties-can-be.html | JAPAN'S STEEL FOUND HURTING U.S. MAKERS | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/leading-judge-in-massachusetts-suspended-in-inquiry-on-conduct.html | Leading Judge in Massachusetts Suspended in Inquiry on Conduct | True | By Michael Knight; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/knicks-play-puts-cavs-on-the-spot-pressure-both-ways.html | Knicks' Play Puts Cavs On the Spot | True | By Sam Goldaper | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-tape-recordings-heard-in-trial-of-dr-jascalevich.html | Tape Recordings Heard in Trial Of Dr. Jascalevich in Curare Case | True | By David Bird; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/indonesia-nickel-project-reflects-2-worlds-important-source-of.html | Indonesia Nickel Project Reflects 2 Worlds. | True | By Henry Kamm; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/stocks-gain-widely-in-heavy-turnover-as-dow-rises-by-892-rally.html | STOCKS GAIN WIDELY IN HEAVY TURNOVER AS DOW RISES BY 8.92 | True | By Vartanig G. Vartan | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/argentine-prices-rose-95-in-march-costs-up-30-since-jan-1-despite.html | ARGENTINE PRICES ROSE 95% IN MARCH | True | By Juan de Onis; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/sugar-ray-leonard-wins-his-10th-pro-bout-in-row.html | Sugar Ray Leonard Wins His 10th fro Bout in Row | True | By Deane McGowen; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/at-the-movies-satyajit-ray-tells-of-the-trials-of-indian-film.html | At the Movies | True | Tom Buckley | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/screen-growing-up-german-at-the-moderntyranny-and-growth.html | Screen: Growing Up German at the Modern:Tyranny and Growth | True | TOM BUCKLEY | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/grain-and-soybean-futures-drop-following-rejection-of-farm-bill.html | Grain and Soybean Futures Drop Following Rejection of Farm Bill | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/dallas-like-its-new-landmark-is-taking-a-turn-for-the-smaller.html | Dallas, Like Its New Landmark, Is Taking a Turn for the Smaller | True | By William K. Stevens; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/the-type-of-attack-affects-rape-victims-speed-of-recovery-study.html | The Type of Attack Affects Rape Victimsâ€šÃ„Â´ Speed of Recovery, Study Shows | True | By Leslie Bennetts | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/labor-chiefs-skeptical-of-carter-wagerestraint-plan-the-discredited.html | Labor Chiefs Skeptical of Carter Wageâ€šÃ„Â´Restraint Plan | True | By Jerry Flint | 1978-04-19 0:00 | TX 19402 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Archive Publication/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/bostons-head-start-on-federally-financed-youth-employment-project.html | Boston's Head Start on Federally Financed Youth Employment Project | True | By Roger Wilkins | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/corporation-affairs-bendix-to-buy-38-million-asarco-shares-exxon.html | Corporation Affairs | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/business-records.html | Business Records | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/womens-tennis-put-off.html | Women's Tennis Put Off | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/music-mendelssohns-8.html | Music: Mendelssohn's 8 | True | By Donal Henahan | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/correction.html | CORRECTION | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/antitreaty-feeling-is-growing-in-panama-but-torrijos-is-said-to.html | ANTIâ€šÃ„Â¹TREATY FEELING IS GROWING IN PANAMA | True | By Alan Riding, Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/justice-dept-files-brief-backing-grand-centrals-landmark-status.html | Justice Dept. Files Brief Backing Grand Centralâ€šÃ„Â´s Landmark Status | True | By Warren Weaver Jr.; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/sec-says-amin-got-gift-cadillac-sec-says-page-airways-gave-amin.html | S.E.C. Says Amin Got Gift Cadillac | True | By Judith Miller; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/carmine-galente-alleged-mob-chief-wins-parole-ruling.html | Carmine Galente, Alleged Mob Chief, Wins Parole Ruling | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/bank-earnings-for-quarter.html | Bank Earnings for Quarter | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-article-6-no-title.html | Article 6 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/rain-at-tallahasse.html | Rain at Tallahasse | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/pennsylvania-turnpike-fees-rising.html | Pennsylvania Turnpike Fees Rising | True | | 1978-04-19 0:00 | TX 19402 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/opinion-survey-based-on-1417-interviews.html | Opinion Survey Based On 1,417 Interviews | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/2-us-prosecutors-get-awards.html | 2 U.S. Prosecutors Get Awards | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/india-irked-at-report-us-nuclear-device-was-left-on-a-peak-cia.html | India Irked at Report U.S. Nuclear Device Was Left on a Peak | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/repairing-the-carter-image-coming-meeting-with-aides-reflects.html | Repairing the Carter Image | True | By Terence Smith; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/events-and-openings-friday-films-music-saturday-music-sunday.html | Events and Openings | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/stage-jack-heifner-offers-two-oneacters-the-cast.html | Stage: Jack Heifner Offers Two OneáésÂ‚Â²Asters | True | By Richard Eder | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/a-theater-marathon-on-far-west-side-idea-was-outgrowth-of.html | A Theater Marathon on Far West Side | True | By Mel Gussow | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/allied-chemical-profits-up.html | Allied Chemical Profits Up | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/tv-weekend.html | TV WEEKEND | True | BY John J. O'Connor | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-jackson-belt-brings-yanks-home-with-a-4to2-victory.html | Jackson Belt Brings Yanks Home With a 4áésÂ‚Â²toáésÂ‚Â²2 Victory | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/anderson-campaign-aide-denies-statement-on-jews.html | ANDERSON CAMPAIGN AIDE DENIES STATEMENT ON JEWS | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/candy-that-tastes-like-a-hot-dog-sports-of-the-times-the-sweetest.html | Candy That Tastes Like A Hot Dog | True | Red Smith | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-vance-is-said-to-get-agreement-of-rhodesia.html | Vance Is Said to Get Agreement Of Rhodesia Guerrillas on Talks | True | By Bernard Gwertzman; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | ByLine | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/the-man-in-the-middle.html | The Man In The Middle | True | By John B. Oakes | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/conferees-would-require-carter-to-set-standards-on-us-judges-senate.html | Conferees Would Require Carter To Set Standards on U.S. Judges | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/music-mit-symphony.html | Music: M.I.T. Symphony | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/americans-support-for-israel-declines-a-poll-finds-support-for.html | Americansâ€šÃ„Ã' Support for Israel Declines, a Poll Finds | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/shanker-opposes-competency-test-for-high-schools.html | Shanker Opposes Competency Test for HighSchools | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/mdonnell-douglas-strike-ends-as-pact-is-approved.html | MDONNELL DOUGLAS STRIKE ENDS AS PACT IS APPROVED | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/television-top-weekend-films.html | Television | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/mr-bell-cracks-down-in-the-nation.html | Mr. Bell Cracks Down | True | By Tom Wicker | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-an-overdue-spring-day-arrives-and-gets-its-due.html | An Overdue Spring Day Arrives and Gets Its Due | True | By Carey Winfrey | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/soviet-and-iran-sign-gas-pipeline-accord.html | Soviet and Iran Sign Gas Pipeline Accord | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/leaving-the-nest-acerbity-and-cynicism-making-peace-with-herself.html | New Face: Mary Lou Rosato | True | By Robert Berkvist | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/books-tolstoy-catechized.html | Books: Tolstoy Catechized | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/broadway-funny-thing-happens-to-tribute-on-its-way-to-new-york.html | Broadway | True | John Corry | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/restaurants-a-third-ave-pub-and-a-village-storefront.html | Restaurants | True | Mimi Sheraton | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/badillokoch-feud-said-to-flare-anew-for-second-time-in-week-deputy.html | BADILLOâ€šÃ„Ã²KOCH FEUD SAID TO FLARE ANEW | True | By Lee Dembart | 1978-04-19 0:00 | TX 19402 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/administration-would-end-limit-of-160-acres-for-irrigated-farms.html | Administration Would End Limit Of 160 Acres for Irrigated Farms | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/about-realestate-new-soviet-jewish-colony-in-jersey-city-st-george.html | About Realâ€šÃ„Â"Estate | True | By Alan S. Oser | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/they-would-hurt-the-public-schools-giving-tax-credits-to-all.html | They Would Hurt the Public Schools | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/icc-chairman-doubtful-conrail-will-make-profit-willing-to-work-with.html | I.C.C. Chairman Doubtful Conrail Will Make Profit | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/jack-nash-is-reelected-as-amexs-vice-chairman.html | JACK NASH IS REâ€šÃ„Â"ELECTED AS AMEX'S VICE CHAIRMAN | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/music-margaret-price-sings-at-carnegie-hall.html | Music: Margaret Price Sings at Carnegie Hall | True | By Allen Hughes | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/6000-stranded-at-french-resort.html | 6.000 Stranded at French Resort | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/george-wauchope-exnavy-officer-taut-ship-reputation.html | George Wauchope, Exâ€šÃ„Â"Navy Officer | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/kickback-inquiry-leads-to-indictment-of-buyer-on-tax-evasion.html | Kickback Inquiry Leads To Indictment of Buyer On Tax Evasion Charges | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/dance-peggy-harrer-company.html | Dance: Peggy Harrer & | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/earl-wild-teaming-with-morton-gould-loves-the-concert-stage-he-wont.html | Earl Wild Teaming With Morton Gould | True | By Eleanor Blau | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-webster-noah-17581843-a-clearly-defined-reputation.html | Webster, Noah (1758â€šÃ„Â"1843) â€šÃ„Â"A Clearly Defined Reputation | True | By Israel Shenker | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/three-bank-holding-units-report-higher-earnings-for-first-quarter.html | Three Bank Holding Units Report Higher Earnings for First Quarter | True | By Mario A. Milletti | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/labor-wins-key-scottish-election-scottish-nationalist-made-gains.html | Labor Wins Key Scottish Election | True | By R. W. Apple Jr.; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/3-lead-golf-bees-add-sting-to-play.html | 3 Lead Golf; Bees Add Sting to Play | True | By Leonard Koppett; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/approval-of-carter-drops-t0-46-in-poll-rating-is-lowest-after-14.html | APPROVAL OF CARTER DROPS TO 46% IN POLL | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/joffrey-ballet-heptagon-premiere.html | Joffrey Ballet; â€šÃ„Â³Heptagonâ€šÃ„Â´ Premiere | True | By Anna Kisselgoff | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/reserve-report.html | Reserve Report | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/protests-threatened-in-world-cup-golf.html | Protests Threatened In World Cup Golf | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/brokers-indicted-fraud-is-alleged-over-oil-futures-10-accused-in-27.html | Brokers Indicted; Fraud Is Alleged Over Oil Futures | True | By Leslie Maitland | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-opening-of-atlantic-city-casino-facing-weeks-delay.html | Opening of Atlantic City Casino Facing Week's Delay, to May 26 | True | BY Martin Waldron; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/press-institute-names-chairman.html | Press Institute Names Chairman | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-new-york-director-of-fbi-is-removed-on.html | NEW YORK DIRECTOR OF F.B.I. IS REMOVED ON BREAKâ€šÃ„ÂªIN CHARGES | True | By Selwyn Raab | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/house-backs-larger-carter-staff.html | House Backs Larger Carter Staff | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/french-designers-show-a-talent-for-partying-too-magic-at-le-palais.html | French Designers Show A Talent for Partying, Too | True | By Marian McEvoy; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-americans-support-for-israel-declines-a-poll-finds.html | Americansâ€šÃ„Â´ Support for Israel Declines, a Poll Finds | True | | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/market-place-insider-deals-what-do-they-indicate.html | Market Place | True | By Robert Metz | 1978-04-19 0:00 | TX 19402 | | | |

| Digital Date | Print Date | Link | Headline | Is Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/soviet-aide-at-un-long-at-work-on-book-for-american-publisher-may.html | Soviet Aide at U.N. Long at Work On Book for American Publisher | True | By Kathleen Teltsch; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/archives/bridge-some-players-are-better-off-not-meeting-bridge-inlaws.html | Bridge: | True | By Alan Truscott | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-14 | 1978-04-14 | https://www.nytimes.com/1978/04/14/new-jersey-pages/japans-steel-found-hurting-us-makers-itc-ruling.html | JAPAN'S STEEL FOUND HURTING U.S. MAKERS | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-04-19 0:00 | TX 19402 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/connecticut-is-firming-in-the-great-indoors-eightacre-buildings.html | Connecticut Is Farming in the Great Indoors | True | By Robert E. Tomasson; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/cubs-5-pirates-4.html | Cubs 5, Pirates 4 | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/koch-seeks-names-for-two-ferryboats.html | Koch Seeks Names For Two Ferryboats | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/knicks-beat-cays-and-take-series.html | Knicks Beat Cays And Take Series | True | By Sam Goldaper | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/rumors-of-peking-buying-us-grain-help-offset-prices.html | Rumors of Peking Buying U.S. Grain Help Offset Prices | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/dodgers-5-braves-1.html | Dodgers 5, Braves 1 | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/new-jersey-pages/sitin-at-princeton-assails-investments-protesters.html | SITâ€šÃ„Â²IN AT PRINCETON ASSAILS INVESTMENTS | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/berner-says-curtiss-board-cleared-20-kennecott-purchase-in-january.html | Berner Says Curtiss Board Cleared 20% Kennecott Purchase in January | True | By Robert J. Cole; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/us-ambassador-resigns-after-inquiry-into-funds.html | U.S. AMBASSADOR RESIGNS AFTER INQUIRY INTO FUNDS | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/mets-win-in-10th-32-as-grieve-excels.html | Mets Win in 10th, 3â€šÃ„Â²2, as Grieve Excels | True | By Thomas Rogers; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/exnursing-student-guilty-of-sex-crimes-in-westchester-case.html | Exâ€šÃ„Â²Nursing Student Guilty of Sex Crimes In Westchester Case | True | | 1978-04-20 0:00 | TX 19411 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Archive Registration Effective Date | Archive Registration Number | Additional Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/lawyer-indicted-on-adoptions.html | Lawyer Indicted on Adoptions | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/sports-today.html | Sports Today | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/mitchell-rose-offers-his-dances.html | Mitchell Rose Offers His Dances | True | By Jennifer Dunning | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/twins-14-mariners-5.html | Twins 14, Mariners 5 | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/ban-on-real-estate-ads-urged.html | Ban on Real Estate Ads Urged | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-lawyer-indicted-on-adoptions.html | Lawyer Indicted on Adoptions | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/merrill-lynch-buys-white-weld-an-oldline-firm-for-50-million.html | Merrill Lynch Buys White, Weld, An Oldâ€šÃ„Â°Line Firm, for $50 Million | True | By John H. Allan | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/queens-enclave-enforces-its-exclusivity-with-a-tow-truck-enclave.html | Queens Enclave Enforces Its Exclusivity With a Tow Truck | True | By Ralph Blumenthal | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/strangler-suspect-sues-to-be-returned-to-prison.html | Strangler Suspect Sues To Be Returned to Prison | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/rhodesia-to-halt-executions.html | Rhodesia to Halt Executions | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/economic-slump-puts-pressure-on-panama-to-accept-canal-pacts.html | Economic Slump Puts Pressure On Panama to Accept Canal Pacts | True | By Alan Riding Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/metropolitan-briefs-workers-end-walkout-on-si-rapid-transit.html | Metropolitan Briefs | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/production-by-industry-recorded-best-gain-in-a-year-last-month.html | Production by Industry Recorded Best Gain in a Year Last Month | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/nursing-homes-risk-a-new-strike-by-reneging-on-pact-state-says.html | Nursing Homes Risk a New Strike By â€šÃ„Â²Renegingâ€šÃ„Â´ on Pact, State Says | True | By Ronald Sullivan | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/stein-ladles-out-more-criticisms-of-koch.html | Stein Ladles Out More Criticisms of Koch | True | | 1978-04-20 0:00 | TX 19411 | | | |

| Digital Date | Print Date | Links | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/rangers-hold-key-to-playoffs-lots-of-potential.html | Rangers Hold Key To Playoffs | True | By Robin Herman | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/ramirez-defeats-vilas-in-quarterfinal.html | Ramirez Defeats Vilas in Quarterfinal | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/bank-earnings-for-quarter.html | Bank Earnings for Quarter | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/patents.html | Patents | True | By Stacy V. Jones | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/a-pro-and-a-con.html | A Pro and a Con | True | By William O'Rourke | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/phillies-4-cards-3.html | Phillies 4, Cards 3 | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/byrd-voices-confidence-that-canal-treaty-margin-in-senate-remains.html | Byrd Voices Confidence That Canal Treaty Margin In Senate Remains Intact | True | By Adam Clymer Special to The New York Times. | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/midi-garths-dances-span-24-years.html | Midi Garth's Dances Span 24 Years | True | By Jack Anderson | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/the-state-charges-efforts-to-suppress-curaretrial-tapes.html | The State Charges Efforts to Suppress Curareâ€šÃ„Â'Trial Tapes | True | By David Bird; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/corporation-affairs-toyota-increases-prices-an-average-of-253-or-54.html | Corporation Affairs | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/israelis-finish-2stage-pullback-from-parts-of-southern-lebanon.html | Israelis Finish 2â€šÃ„Â'Stage Pullback From Parts of Southern Lebanon | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/carter-is-said-to-seek-centralizing-of-policymaking-in-white-house.html | Carter Is Said to Seek Centralizing Of Policyâ€šÃ„Â'Making in White House | True | By Martin Tolchin Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/byrne-asks-shakeup-in-driver-insurance.html | BYRNE ASKS SHAKEâ€šÃ„Â'UP IN DRIVER INSURANCE | True | By Martin Waldron; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/dollar-up-abroad-march-output-rise-is-termed-a-factor-dollar.html | Dollar Up Abroad | True | By Brendan Jones | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/the-charm-of-sudden-death.html | The Charm of Sudden Death | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/personal-investing-oil-and-gas-stocks-which-way-now.html | Personal Investing | True | By Richard Phalon | 1978-04-20 0:00 | TX 19411 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/rutherford-residents-seek-action-on-cancer-study.html | Rutherford Residents Seek Action on Cancer Study | True | By Robert Hanley; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/saudi-will-deliver-icebergs-â€¦â€Â¦at-a-price.html | Saudi Will Deliver Icebergs â€¦â€Â¦ at a Price | True | By Youssef M. Ibrahim | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/but-in-alabama-the-case-is-less-clear.html | But in Alabama, the Case Is Less Clear | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/two-experts-dispute-con-ed-over-quakes-scientists-say-geological.html | TWO EXPERTS DISPUTE CON ED OVER QUAKES | True | By Walter Sullivan | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/druggists-boycott-a-hardship-for-poor.html | DRUGGISTS' BOYCOTT A HARDSHIP FOR POOR | True | By Lesley Oelsner | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/royals-3-indians-1.html | Royals 3, Indians 1 | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/shearsons-earnings-off-624-in-march-quarter.html | SHEARSON'S EARNINGS OFF 62.4% IN MARCH QUARTER | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/blue-jays-10-tigers-8.html | Blue Jays 10, Tigers 8 | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/indiapakistan-pact-signed.html | Indiaâ€¦â€Â¹Pakistan Pact Signed | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/international-minerals-profit-rises-archerdanielsmidland-first.html | International Minerals Profit Rises | True | By Clare M. Reckert | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/gm-ford-chiefs-get-modest-raises-gm-and-ford-chiefs-get-modest.html | G.M., Ford Chiefs Get Modest Raises | True | By Reginald Stuart; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/ellis-larkins-plays-jazz-on-an-august-forster-piano.html | Ellis Larkins Plays Jazz on an August Forster Piano | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/moscow-drive-champions-us-black-on-death-row.html | Moscow Drive Champions U.S. Black on Death Row... | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/article-1-no-title.html | Article 1 â€¦â€Â® No Title | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/social-securitys-role.html | Social Security's Role | True | By Merton C. Bernstein | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/navy-seeking-uboat-from-lake-michigan.html | Navy Seeking Uâ€¦â€Â¹Boat From Lake Michigan | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/article-4-no-title.html | Article 4 â€¦â€Â® No Title | True | | 1978-04-20 0:00 | TX 19411 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/rhodesian-guerrillas-meet-vance-offer-to-bargain-on-peace-plan.html | Rhodesian Guerrillas Meet Vance, Offer to Bargain on Peace Plan | True | By Bernard Gwertzman; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-cab-unveils-plan-for-deregulation-of-airfare-cuts.html | C. A. B. UNVEILS PLAN FOR DEREGULATION OF AIR€šÃ„Ã°FARE CUTS | True | By Ernest Holsendolph; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/safe-house-opens-at-manhattan-theater-club.html | â€šÃ„Ã°Safe Houseâ€šÃ„Ã´ Opens at Manhattan Theater Club | True | By Mel Gussow | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/post-office-head-is-said-to-pledge-no-end-to-saturday-mail-in-1978.html | Post Office Head is Said to Pledge No End to Saturday Mail in 1978 | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-notes-on-people.html | Notes on People | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/wendy-r-broad-is-wed-to-jonathon-lazear.html | Wendy R. Broad Is Wed to Jonathon Lazear | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/to-assuage-badillo-koch-will-give-him-control-of-program.html | To Assuage Badillo, Koch Will Give Him Control of Program | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/subcommittee-approves-bill-extending-futures-commission.html | Subcommittee Approves Bill Extending Futures Commission | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/president-of-angola-is-in-soviet-for-friendship-and-rest-visit.html | President of Angola Is in Soviet For â€šÃ„Ã°Friendship and Restâ€šÃ„Ã´ Visit | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/as-2-angels-1.html | A's 2, Angels 1 | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/100-lost-on-boat-in-burma.html | 100 Lost on Boat in Burma | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/nixon-upheld-on-access-to-papers-the-nixon-objections-documents-not.html | Nixon Upheld on Access to Papers | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/evert-defeats-richards.html | Evert Defeats Richards | True | By Neil Amdur Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/televisions-short-series-are-highstakes-gambles-less-expensive.html | Television's Short Series Are Highâ€šÃ„Ã°Stakes Gambles | True | By Aljean Harmetz Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/correction.html | CORRECTION | True | | 1978-04-20 0:00 | TX 19411 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/carey-to-offer-aid-for-transit-if-koch-will-back-westway-proposal.html | CAREY TO OFFER AID FOR TRANSIT IF KOCH WILL BACK WESTWAY | True | By Richard J. Meislin; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/scenic-route-is-series-of-tableaux.html | â€šÃ„Â²Scenic Routeâ€šÃ„Â´ Is Series of Tableaux | True | By Vincent CanBY | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/letters-inflation-nobody-wants-to-stop-being-greedy-the-reluctant.html | Letters | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/2-connected-to-letelier-arrested-by-miami-fbi.html | 2 CONNECTED TO LETELIER ARRESTED BY MIAMI F.B.I. | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/national-link-is-set-by-midwest-exchange.html | National Link Is Set By Midwest Exchange | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/the-folks-of-cloudland.html | The Folks Of Cloudland | True | By Russell Baker | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/notes-on-people.html | Notes on People | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/cab-unveils-plan-for-deregulation-of-airfare-cuts-reductions-of-up.html | C. A B. UNVEILS PLAN FOR DEREGULATION OF AIR â€šÃ„Â²FARE CUTS | True | By Ernest Holsendolph; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/war-of-attrition-hinted-over-nude-bathing-on-coast.html | â€šÃ„Â²War of Attritionâ€šÃ„Â´ Hinted Over Nude Bathing on Coast | True | By Robert Lindsey; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/the-writer-as-test-pilot-leaving-a-message-a-vague-accusation.html | The Writer as Test Pilot | True | By Anatole Broyard | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/giants-3-padres-2.html | Giants 3, Padres 2 | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/japanesechinese-dispute-on-isles-threatens-to-delay-peace-treaty.html | Japaneseâ€šÃ„Â²Chinese Dispute on Isles Threatens to Delay Peace Treaty | True | By Andrew H. Malcolm; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/laprade-assails-bells-ouster-role.html | LaPrade Assails Bell's Ouster Role | True | By Leonard Buder | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/byrne-defends-planned-trip-at-pan-am-expense.html | Byrne Defends Planned Trip at Pan Am Expense | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/wreath-is-dropped-as-tribute-to-titanic.html | Wreath Is Dropped As Tribute to Titanic | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1978-04-20 0:00 | TX 19411 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/sugar-ray-is-learning-ropes-well.html | Sugar Ray Is Learning Ropes Well | True | By Frank J. Prial | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/national-league-reds-8-astros-4.html | National League Reds 8, Astros 4 | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/di-giuseppe-and-catherine-malfitano-in-saint-of-bleecker-street.html | Di Giuseppe and Catherine Malfitano In â€šÃ„Â'Saint of Bleecker Streetâ€šÃ„Â' Leads | True | BY Donal Henahan | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/young-aide-shapes-defense-policy.html | Young Aide Shapes Defense Policy | True | By Bernard Weinraub Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/five-in-family-die-in-fire.html | Five in Family Die in Fire | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/red-sox-top-rangers-on-rices-hit-in-10th-54.html | Red Sox Top Rangers On Rice's Hit in 10th, 5â€šÃ„Â'4 | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/private-deliverers-of-mail-lose-appeal.html | PRIVATE DELIVERERS OF MAIL LOSE APPEAL | True | By Arnold H. Lubasch | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/consumer-notes.html | Consumer Notes | True | By Alfonso A. Narvaez | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/obituary-2-no-title.html | Joe Gordon Dies | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/a-reformed-approach-to-welfare-reform.html | A Reformed Approach to Welfare Reform | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-two-experts-dispute-con-ed-on-indian-point-quakes.html | Two Experts Dispute Con Ed on Indian Point Quakes | True | By Walter Sullivan | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/senate-panel-backs-choice-of-civiletti-supports-his-nomination-to.html | SENATE PANEL BACKS CHOICE OF CIVILETTI | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/american-league-orioles-6-brewers-5.html | American League Orioles 6, Brewers 5 | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-japanesechinese-dispute-on-isles-threatens-to.html | Japaneseâ€šÃ„Â'Chinese Dispute on Isles Threatens to Delay Peace Treaty | True | By Andrew H. Malcolm; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-article-6-no-title-answers-to-quiz.html | Answers to Quiz. | True | | 1978-04-20 0:00 | TX 19411 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-carey-to-offer-aid-for-transit-if-koch-will-back.html | CAREY TO OFFER AID FOR TRANSIT IF KOCH WILL BACK WESTWAY | True | By Richard J. Meislin Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/soviet-georgians-take-to-streets-to-save-their-state-language.html | Soviet Georgians Take to Streets To Save Their State Language | True | By Craig R. Whitney; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/saudi-murderer-beheaded.html | Saudi Murderer Beheaded | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/weicker-quits-committee-accusing-two-senators.html | WEICKER QUITS COMMITTEE, ACCUSING TWO SENATORS | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/exhibit-to-mark-first-transarctic-flight.html | Exhibit to Mark First Transâ€šÃ„Â¢Arctic Flight | True | By Bayard Webster | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/colombian-receives-aspen-institute-award.html | Colombian Receives Aspen Institute Award | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/state-says-defense-in-curare-trial-seeks-to-bar-tapes.html | State Says Defense in Curare Trial Seeks to Bar Tapes | True | By David Bird; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/newspaper-bares-its-conscience.html | Newspaper â€šÃ„Â¢Bares Its Conscienceâ€šÃ„Â¢ | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/control-board-says-new-york-can-pay-costofliving-raise-planning-for.html | Control Board Says New York Can Pay Costâ€šÃ„Â¢ofâ€šÃ„Â¢Living Raise | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/lyle-could-be-spark-that-ends-yankee-quiet-i-dont-know-why-cub-bid.html | Lyle Could Be Spark That EndsYankee Quiet | True | By Murray Chass | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/about-new-york-remote-control-of-a-babys-birth.html | About New York | True | By Francis X. Clines | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/waldheim-seeks-mideast-parley-meeting-with-arab-officials.html | Waldheim Seeks Mideast Parley | True | By Paul Hofmann Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/a-world-war-ii-bomb-defused-near-london.html | A World War II Bomb Defused Near London | True | | 1978-04-20 0:00 | TX 19411 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/a-snappy-gathering-for-steinberg-a-welldressed-host-variety-of.html | A Snappy Gathering for Steinberg | True | By Enid Nemy | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/connecticut-passes-budget-tax-package.html | CONNECTICUT PASSES BUDGET, TAX PACKAGE | True | By Diane Henry Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/japanese-railroads-struck.html | Japanese Railroads Struck | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-stocks-in-biggest-rise-since-1976-record-of-52.html | Stocks in Biggest Rise Since 1976 | True | By Leonard Sloane | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/childrens-fashions-grow-up-to-be-annie-hall.html | Children's Fashions Grow Up to Be Annie Hall | True | By Anne Marie Schiro | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/bridge-grand-national-final-teams-contrast-sharply-in-methods-some.html | Bridge: | True | By Alan Truscott | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/mixed-results-in-philippines-election-may-have-cost-marcos.html | Mixed Results in Philippines | True | By Fox Butrbfield Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/janacek-moravian-jenufa-staged-by-adlers-juilliard-opera-center.html | Janacek Moravian â€šÃ‚Â²Jenufaâ€šÃ‚Â´ Staged By Adler's Juilliard Opera Center | True | By Raymond Ericson | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/nelford-leads-in-tallahassee.html | Nelford Leads In Tallahassee | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/connecticut-is-farming-in-the-great-indoors.html | Connecticut Is Farming in the Great Indoors | True | By Robert E. Tomasson; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-carter-is-said-to-seek-centralizing-of.html | Carter Is Said to Seek Centralizing Of Policyâ€šÃ‚Â²Making in White House | True | By Martin Tolchin; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/texans-train-for-new-york-post-alerted-for-return-guild-at-rival.html | Texans Train for New York Post | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/researchorient ed-schools-face-battle-on-rules-maximize-national.html | Researchâ€šÃ‚Â²Oriented Schools Face Battle on Rules | True | By Malcolm W. Browne | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/clark-leads-by-stroke.html | Clark Leads by Stroke | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/ballesteros-with-65134-takes-lead-by-3-shots.html | Ballesteros, With 65â€šÃ‚Â#134, Takes Lead by 3 Shots | True | By Leonard Koppett; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/imports-in-britain-climb-to-a-record-british-imports-climb-to-a.html | Imports in Britain Climb to a Record | True | By Robert D. Hershey Jr.; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/exnew-york-state-aide-gets-a-year-for-bribery.html | EXâ€šÃ„Ã'NEW YORK STATE AIDE GETS A YEAR FOR BRIBERY | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/full-employment-with-a-different-focus.html | Full Employment,â€šÃ„Ã' With a Different Focus | True | By Gar Alperovitz and Jeff Faux | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-11-fires-in-newark-leave-100-homeless.html | 11 Fires in Newark Leave 100 Homeless | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/indias-president-seeks-to-halt-sectarian-clashes-that-killed-68.html | India's President Seeks to Halt Sectarian Clashes That Killed 68 | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/the-post-and-guild-will-keep-talking.html | THE POST AND GUILD WILL KEEP TALKING | True | By Dena Kleiman | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-rhodesian-guerrillas-meet-vance-offer-to-bargain.html | Rhodesian Guerrillas Meet Vance, Offer to Bargain on Peace Plan | True | By Bernard Gwertzman; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/the-dignity-of-flight-from-vietnam-and-cambodia.html | The Dignity of Flight From Vietnam and Cambodia | True | By Stephen B. Young | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/miro-at-85-a-diminutive-giant-who-is-still-hard-at-work.html | Mirã˜šã‰¥ at 85: A Diminutive Giant Who Is Still Hard at Work | True | By James M. Markham Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/taxi-driver-shot-dead-in-street.html | Taxi Driver Shot Dead in Street | True | By Robert D. McFadden | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/joe-gordon-is-dead-exyankee-star-63-skilled-second-baseman-named-an.html | JOE GORDON IS DEAD | True | By Deane McGowen | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/paterson-rides-with-firemen-prior-to-contract-talks.html | Paterson Rides With Firemen Prior to Contract Talks | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/pitt-declines-offer-for-game-in-japan.html | Pitt Declines Offer For Game in Japan | True | | 1978-04-20 0:00 | TX 19411 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/revived-abortion-bill-gains-in-italy.html | â€šÃ„Â²Revived Abortion Bill Gains in Italy | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/stocks-in-biggest-rise-since-1976-record-of-52-million-shares-sold.html | Stocks in Biggest Rise Since 1976 | True | By Leonard Sloane | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/premiere-of-felds-la-vida-danced.html | Premiere of Feld's â€šÃ„¸Ã²La Vidaâ€šÃ„¸Ã´ Danced | True | By Anna Kisselgoff | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/city-may-have-authority-to-end-the-surcharge-on-offtrack-bets.html | City May Have Authority to End The Surcharge on Offtrack Bets | True | By Steve Cady | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/world-news-briefs-ethiopia-threatens-to-invade-somalia-ghana-orders.html | World News Briefs | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/dow-average-is-up-by-1992-to-79513-in-heaviest-turnover-ever-on-big.html | Dow Average Is Up by 19.92 to 795.13 In Heaviest Turnover Ever on Big Board | True | By Alexander R. Hammer | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/teacher-assignments-by-race-new-york-controversy-part-of-national.html | Teacher Assignments by Race | True | By Ari L. Goldman | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/fidelco-net-off-89-payout-halved.html | Fidelco Net Off 89%, Payout Halved | True | By Mario A. Milletti | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-stein-ladles-out-more-criticisms-of-koch.html | Stein Ladles Out More Criticisms of Koch | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/miss-lopez-leads-by-stroke.html | Miss Lopez Leads by Stroke | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-to-assuage-badillo-koch-will-give-him-control-of.html | To Assuage Badillo, Koch Will Give Him Control of Program | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-queens-enclave-enforces-its-exclusivity-with-a-tow.html | Queens Enclave Enforces Its Exclusivity With a Tow Truck | True | By Ralph Blumenthal | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/capitol-hill-women-moving-up.html | Capitol Hill: Women Moving Up | True | By Steven V. Roberts Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/dividends.html | Dividends | True | | 1978-04-20 0:00 | TX 19411 | | | |

| Digital Date | Print Date | URL | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/the-editorial-notebook-the-underground-economy.html | The Editorial Notebook | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/a-nicaraguan-guerrilla-leader-captured-by-police-in-costa-rica.html | A Nicaraguan Guerrilla Leader Captured by Police in Costa Rica | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/president-proposes-an-education-dept-he-urges-creation-of-an-agency.html | PRESIDENT PROPOSES AN EDUCATION DEPT. | True | By Marjorie Hunter; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/bolivia-treaty-sent-to-senate.html | Bolivia Treaty Sent to Senate | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/the-indochina-debt-that-lingers.html | The Indochina Debt That Lingers | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/yonkers-union-accused-of-hiding.html | Yonkers Union Accused of â€šÃ„Î�hidingâ€šÃ„Â | True | By Lena Williams; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/fireman-survives-5story-fall.html | Fireman Survives 5â€šÃ„Â¢Story Fall | True | | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-15 | 1978-04-15 | https://www.nytimes.com/1978/04/15/archives/israelis-checking-all-refusees.html | Israelis Checking All Refusees | True | By Marvine Howe; Special to The New York Times | 1978-04-20 0:00 | TX 19411 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/behind-the-best-sellers-robert-ludlum.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/donna-wilson-to-be-bride.html | Donna Wilson To Be Bride | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/genocide-for-everyone.html | Genocide for Everyone | True | By Helen Yglesias | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/stage-view-casting-julius-caesar-to-the-winds.html | STAGE VIEW | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-no-sad-songs-for-patti-smith.html | No Sad Songs For Patti Smith | True | By Paul Wilner | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westchester-opinion-an-appeal-for-initiative.html | An Appeal for Initiative | True | By Paul Feiner | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/correction.html | CORRECTION | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/second-to-arrive-scott.html | Second to Arrive | True | By William F. Buckley Jr. | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/cornell-wins-34th-straight-in-lacrosse.html | Cornell Wins 34th Straight In Lacrosse | True | By John D. Forbes; Special to The New York Times; | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-dining-out-a-taste-of-tokyo-in-greenwich-kagetsu.html | DINING OUT A Taste of Tokyo in Greenwich | True | By Patricia Brooks | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/lucy-capers-bride-of-leonard-joyner.html | Lucy Capers Bride Of Leonard Joyner | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/jazz-in-europe-is-alive-and-swinging-berlin-hamburg-an-american.html | Jazz in Europe Is Alive and Swinging | True | By Arnold Jay Smith | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/management-ges-search-for-synergy.html | Management: G.E.'s Search for Synergy | True | By Anthony J. Parisi | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/spotlight-the-challenge-at-anne-klein.html | SPOTLIGHT | True | By Isadore Barmash | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/54-voted-n76-election-lowest-since-511-in-48.html | 54% VOTED N â€šÃ„Â76 ELECTION | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/ephron-talking-ephron.html | Ephron Talking | True | By Lois Gould | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/defeat-of-school-levy-in-cleveland-strikes-angry-blow-at-busing.html | Defeat of School Levy in Cleveland Strikes Angry Blow at Busing Plan | True | By Iver Peterson; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/2-taxrelief-plans-for-college-costs-enacted-by-albany-believed-to.html | 2 TAXâ€šÃ„Â²RELIEF PLANS FOR COLLEGE COSTS ENACTED BY ALBANY | True | By Richard J. Meislin | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/oerter-the-1980-olympics-his-goal-is-discus-victor.html | Oerter, the 1980 Olympics His Goal, Is Discus Victor | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/assertions-appreciations.html | Assertions, Appreciations | True | By Benjamin Demott | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/best-sellers-fiction-nonfiction.html | Best Sellers | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-home-clinic-how-to-apply-a-smooth-finish-neat.html | HOME CLINIC How To Apply A Smooth Finish | True | By Bernard Gladstone | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/film-view-in-the-afterglow-of-the-oscars-film-view-in-the-afterglow.html | FILM VIEW | True | | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Archival Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/ideas-trends-in-search-of-protection-for-indian-languages-a.html | Ideas & | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westchester-weekly-bicyclers-to-aid-muscular-dystrophy-fund-white.html | Bicyclers to Aid Muscular Dystrophy Fund | True | By Joan Potter | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/jennifer-perkins-to-be-the-bride-of-rc-speers.html | Jennifer Perkins To Be the Bride Of R. C. Speers | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/future-rents-of-35000-apartments-now-under-controls-have-been.html | Future Rents of 35,000 Apartments Now Under Controls Have Been Rendered Uncertain by Recent Rulings | True | By Joseph P. Fried | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-albany-report-a-10cent-issue-takes-its-toll.html | ALBANY REPORT A 10â€š„Â°Cent Issue Takes Its Toll | True | By E. J. Dionne Jr. | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/garden-this-llleek-scale-control.html | AROUND THE Garden | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/ethnic-leaders-react-to-the-impact-of-holocaust-rabbi-a-consultant.html | Ethnic Leaders React to the Impact of â€š„Â²Holocaustâ€š„Â´ | True | By Richard F. Shepard | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-farewell-to-a-master-builder-stony-brooks-master.html | Farewell to a Master Builder | True | By Pranay Gupte | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/looking-backwards-novels.html | Looking Backwards | True | By Jonathan Yardley | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 â€š„Â® No Title | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/rep-howard-suffers-heart-attack.html | Rep. Howard Suffers Heart Attack | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/energy-where-did-the-crisis-go-energy-what-a-difference-a-year.html | Energy: Where Did the Crisis Go?; Energy: What a Difference a Year Makes A year ago, Carter sent his plan to Congress. How and why has it faltered? Congress Disposes | True | By Steven Rattner; Steven Rattner | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/talks-in-yonkers-school-strike-adjourned-without-a-settlement.html | Talks in Yonkers School Strike Adjourned Without a Settlement | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/kathy-lewis-plans-to-be-wed-may-20.html | Kathy Lewis Plans To Be Wed May 20 | True | | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/sophia-loren-faces-new-charges-in-rome.html | Sophia Loren Faces New Charges in Rome | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/how-an-olympic-gold-medal-almost-ruined-a-young-american-swimmer.html | How an Olympic Gold Medal Almost Ruined a Young American Swimmer | True | By Frank Litsky | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-a-marathon-man-from-red-bank-sports.html | A Marathon Man From Red Bank | True | By Neil Amdur | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/head-of-us-agency-honored-by-florists.html | Head of U.S. Agency Honored by Florists | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/the-new-science-of-fitness-fitness-fitness.html | The New Science of Fitness | True | By Nancy Beach | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/thousands-in-israel-rally-to-back-begin.html | Thousands in Israel Rally to Back Begin | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-preserving-history-in-canterbury.html | Preserving History in Canterbury | True | By Leslie Wendel | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/italian-sailing-ship-campaigning-to-save-the-seas-from-pollution.html | Italian Sailing Ship Campaigning To Save the Seas From Pollution | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/all-the-fears-no-rhyme-or-reason.html | All the Fears | True | By David Moin | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/pace-at-roosevelt-to-seedling-herbert.html | Pace at Roosevelt To Seedling Herbert | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/abt-dances-into-the-met.html | ABT Dances Into the Met | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/the-building-up-of-the-texas-rangers-sports-analysis-texas-rangers.html | The Building Up of the Texas Rangers | True | By Murray Chass | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/jewish-sect-wants-jordan-to-allow-prayer-at-wall.html | JEWISH SECT WANTS JORDAN TO ALLOW PRAYER AT WALL | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/betsy-pitman-fiancee-of-frederick-savage.html | Betsy Pitman Fiancee of Frederick Savage | True | | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Archival Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/fcc-preparing-to-use-a-new-law-on-cb-violations.html | F.C.C. Preparing To Use a New Law On C.B. Violations | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Â® No Title | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/the-world-us-ties-still-bind-politics-in-the-philippines.html | The World | True | By Fox Butterfield | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Karla Kuskin | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/a-vegetable-gardens-fourth-dimension-vegetable-gardens.html | A Vegetable Garden's Fourth Dimension | True | By Michael Kressy | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/63-at-fort-wayne-rock-concert-held-on-drug-and-alcohol-charges.html | 63 at Fort Wayne Rock Concert Held on Drug and Alcohol Charges | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westchester-opinion-speaking-personally-if-she-asked-him-he-could.html | SPEAKING PERSONALLY If She Asked Him, He Could Write a Book | True | By Bernard Sloan | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/music.html | MUSIC | True | By Robert Sherman | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/home-style-name-is-the-movers-game.html | Home Style | True | By Ruth Rejnis | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-shop-talk-a-haven-for-anglers-in-fort-lee.html | SHOP TALK A Haven for Anglers In Fort Lee | True | By Joan Cook | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/rangers-ousted-from-playoffs-as-sabres-gain-on-41-victory.html | Rangers Ousted From Playoffs As Sabres Gain on 4â€šÃ„Â¹1 Victory | True | By Robin Herman; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/murder-confession-presents-an-enigma-why-suspect-in-14yearold-crime.html | MURDER CONFESSION PRESENTS AN ENIGMA | True | By Wallace TurnerSpecial to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/no-room-in-the-lifeboats-the-age-of-scarcity-and-accompanying-new.html | NO ROOM IN THE LIFEBOATS | True | By Richard J. Barnet | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/120-tribes-form-new-group-to-block-antiindian-moves-facts-of-living.html | 120 Tribes Form New Group To Block Antiâ€šÃ„Â¹Indian Moves | True | By Molly Wins; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-art-art-that-beguiles-as-it-provokes.html | ART Art That Beguiles As It Provokes | True | By David L. Shirey | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/healthcare-workers-consider-giving-nursing-homes-more-time-to-avert.html | Healthâ€šÃ„Â²Care Workers Consider Giving Nursing Homes More Time to Avert Second Strike | True | By Lesley Oelsner | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-opinion-a-des-victim-tells-of-anger-awareness-and.html | A DES Victim Tells of Anger, Awareness and Despair. | True | By April Saul | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/michael-delfs-sherwood-lawyer-weds-nancy-hoy.html | Michael Dells Sherwood, Lawyer, Weds Nancy Hoy | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/us-swimmers-take-all-14-events.html | U.S. Swimmers Take All 14 Events | True | | 1978-04-19 0:00 | TX 19424 | | | | |