# Exhibit E117

| Digital Date | Print Date | URL | Headline | Archival | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/haywood-called-knicks-key-for-76ers-haywoods-play-important-haywood.html | Haywood Called Knicksâ€šÃ„Â´ Key for 76ers | True | By Sam Goldaper | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 â€šÃ„Â® No Title | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/vivian-r-treves-to-be-the-bride-of-robert-baraf.html | Vivian R. Treves To Be the Bride Of Robert Baraf | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/miss-lane-engaged-to-ck-falkenhagen.html | Miss Lane Engaged To C. K. Falkenhagen | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-opinion-politics-the-loneliness-of-ralph-caso.html | POLITICS | True | By Frank Lynn | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-letter-from-washington-case-assails-lack-of-rail.html | LETTER FROM WASHINGTON Case Assails Lack Of Rail Progress | True | By Edward C. Burks | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/anne-bishop-is-fiancee-of-marvin-cheiten-writer.html | Anne Bishop Is Fiancee Of Marvin Cheiten, Writer | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/terrorists-in-italy-say-moro-will-die-message-from-the-red-brigades.html | TERRORISTS IN ITALY SAY MORO WILL DIE | True | By Henry Tanner; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/spontaneity-imitator-whitman.html | Spontaneity Imitator | True | By Paul Zweig | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/susan-e-carr-bride-of-robert-pickett.html | Susan E. Carr Bride of Robert Pickett | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/the-nation.html | The Nation | True | By Philip Shabecoff | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/un-appoints-ecuador-diplomat-an-assistant-secretary-general.html | U.N. Appoints Ecuador Diplomat An Assistant Secretary General | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/the-great-panama-debate-and-how-it-grew.html | The Great Panama Debate, and How It Grew | True | By Adam Clymer | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Original Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westchesterweekly-commutersfightwith-honeyrail-commuters-try-new.html | Commuters Fightâ€šÃ„Â®With Honey | True | By Edward Hudson | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticutweekly-a-dinnertheater-for-classicfilm-buffs.html | A Dinner Theater For Classic Film Buffs | True | BY Allen M. Widem | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/an-urbanpolicy-memo-tocarter-apparentlyhidden-fromcabinet.html | An Urban Policy Memo, to Carter, Apparently Hidden From Cabinet | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/my-charactersare-trying-to-besomebody-themighty-gents.html | â€šÃ„Â²My Characters Are Trying To Be Somebodyâ€šÃ„Â´ â€šÃ„Â²The Mighty Gentsâ€šÃ„Â´ | True | By Mel Gussow | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/chinasszechwan-provincescene-of-turmoil-inrecent-years-is.html | China's Szechwan Province, Scene of Turmoil in Recent Years, Is Regaining Stability | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/journalist-iselected-to-leadquebec-liberal-partyryan-urges.html | Journalist Is Elected to Lead Quebec Liberal Party | True | By Henry Giniger; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/trentoncentral-capturesrelay-carnival-atkearny-loss-oftonsils.html | Trenton Central Captures Relay Carnival at Kearny | True | By William J. Miller; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/the-inflationstrategy.html | The Inflation Strategy | True | By Tom Wicker | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/union-accordto-cut-reactor-costreported-to-carterconstruction.html | Union Accord to Cut Reactor Cost Reported to Carter | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/gayle-pearsonsets-a-july-29wedding-to-stephenjames.html | Gayle Pearson Sets A July 29 Wedding To Stephen James | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/dancingfigures-ballet.html | Dancing Figures | True | By Anna Kisselgoff | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticutweekly-recapturingtradition-at-theseder-table.html | Recapturing Tradition At the Seder Table | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/blooddonordrive-is-steppedup.html | Bloodâ€šÃ„ÂªDonor Drive Is Stepped Up | True | | 1978-04-19 0:00 | TX 19424 | | | | |

| Digital Date | Print Date | URL | Headline | Archival | Byline | Registration/Effective Date | Registration Number | Registration/Original Numbers | Secondary Registration/Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/campus-activist-presidents-wife.html | Campus Activist, President's Wife | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/malverne-once-again-embroiled-in-a-dispute-over-school-busing.html | Malverne Once Again Embroiled In a Dispute Over School Busing | True | By Roy R. Silver; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/the-literary-view-oxford-university-press-500-literary-view.html | THE LITERARY VIEW | True | By John Russell | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/images-of-the-holocaust.html | Images of the Holocaust | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-saving-huntingtons-farms-the-farms-of-suburbia.html | The Farms of Suburbia | True | By Frances Cerra | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/dead-financier-indicted-in-fraud.html | â€šÃ„Â²Deadâ€šÃ„Â´ Financier Indicted in Fraud | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-a-nighttime-small-claims-court.html | A Nighttime Small Claims Court | True | By George Goodman Jr. | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/message-is-clear-but-how-will-it-be-received-skirting-the-mini.html | Message Is Clear, but How Will It Be Received?; Skirting the Mini Issue Big Shoulders Emphasized Stiffer Clothes to Come? | True | By Bernadine Morris; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/government-problems-in-finding-disposal-sites-for-nuclear-wastes.html | Government Problems in Finding Disposal Sites for Nuclear Wastes May Delay Building of Power Plants | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/hobbies-and-crafts.html | HOBBIES AND CRAFTS | True | By Jacqueline Springwater | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/why-the-cry-of-the-beaten-child-goes-unheard.html | WHY THE CRY OF THE BEATEN CHILD GOES UNHEARD | True | By Laurie Beckelman | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/eileen-chiu-is-bride-of-philip-graham-jr.html | Eileen Chiu Is Bride of Philip Graham Jr. | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/prof-gail-d-hollister-of-fordham-law-engaged-to-edward-g-williams-a.html | Prof. Gail D. Hollister of Fordham Law Engaged to Edward G. Williams, a Lawyer | True | | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | URL | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Original Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/ideas-trends-in-summary-grand-old-music-hall-is-saved-again.html | Ideas &Trends | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/deborah-l-sulcer-plans-june-bridal.html | Deborah L. Sulcer Plans June Bridal | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/editors-choice.html | Editors' Choice | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/gowdy-to-be-honored-by-basketball-hall.html | Gowdy to Be Honored By Basketball Hall | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/cosmos-are-now-source-of-happiness-for-chinaglia-business-is-good-i.html | Cosmos Are Now Source of Happiness for Chinaglia | True | By Alex Yannis | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westchester-weekly-gardening-an-outdoor-spring-cleaning.html | GARDENING | True | By Joan Lee Faust | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/miss-muldaur-extends-range-beyond-folk.html | Miss Muldaur Extends Range Beyond Folk | True | By John Rockwell | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/helping-to-cope-with-problems-of-middleaging.html | Helping to Cope With Problems Of Middleâ€šÃ„Ã"Aging | True | By Fred McMorrow | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/malle-pretty-baby-could-be-called-the-apprenticeship-of-corruption.html | Malle: â€šÃ„Ã²Pretty Babyâ€šÃ„Ã´ Could Be Called â€šÃ„Ã²The Apprenticeship of Corruptionâ€šÃ„Ã´ | True | By Leticia Kent | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/art.html | ART | True | By David L. Shirey | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/feld-teaches-dancers-with-a-difference.html | Feld Teaches Dancers With a Difference | True | By Jennifer Dunning | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-home-clinic-how-to-apply-a-smooth-finish-neat-fit.html | HOME CLINIC | True | By Bernard Gladstone | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/sutton-bids-gop-build-strength-among-blacks.html | SUTTON BIDS G.O.P. BUILD STRENGTH AMONG BLACKS | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/the-purge-of-the-chiefs-the-purge-of-the-chiefs-a-new-mayor-a-new.html | THE PURGE OF THE CHIEFS; THE PURGE OF THE CHIEFS; A new mayor, a new commissioner and a new reshuffle of the brass show that you can't take the politics out of the New York police force.; Jim Hannon; Joe Hoffman; CHIEFS; Dan Courtenay; The Night of the Mutiny; The Isolation of the Cop; Battle Plan; The Firing of Jim Hannon; The New P.C.; Battle Plan (Cont'd); The Battle; After the Purge | True | By Pat Gleeson | 1978-04-19 0:00 | TX 19424 | | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/communists-kill-5-in-thailand.html | Communists Kill 5 in Thailand | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/east-berlin-draftjailing-protested.html | East Berlin Draftâ€šÃ„Ã´Jailing Protested | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/point-of-view.html | POINT OF VIEW | True | By Winthrop C. Nielson | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/checks-sent-to-retired-miners.html | Checks Sent to Retired Miners | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/hartford-proposes-to-enact-an-ordinance-protecting-homosexuals.html | Hartford Proposes to Enact an Ordinance Protecting Homosexuals | True | BY Diane Henry Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westchester-weekly-home-clinic-how-to-apply-a-smooth-finish-neat.html | HOME CLINIC How To Apply A Smooth Finish | True | By Bernard Gladstone | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/the-saintan-opera-that-mirrors-menottis-soul-menottis-saint.html | â€šÃ„Ã²The Saintâ€šÃ„Ã´ â€šÃ„Â® An Opera That Mirrors Menotti's Soul | True | By John Gruen | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/columbia-wins-in-water-polo.html | Columbia Wins in Water Polo | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/rochester-university-given-a-lincoln-letter.html | Rochester University Given a Lincoln Letter | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-about-long-island-summing-up-the-tax-season-tax.html | ABOUT LONG ISLAND Summing Up The Tax Season | True | By Richard F. Shepard | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-2-key-issues-face-legislative-action-2-key-issues.html | 2 Key Issues Face Legislative Action | True | By Martin Waldron | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westchester-weekly-theater-a-jerome-kern-revue-a-philip-barry.html | THEATER A Jerome Kern Revue, A Philip Barry Comedy | True | By Haskel Frankel | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/what-will-henry-do-for-an-encore-kissinger-kissinger.html | WHAT WILL HENRY DO FOR AN ENCORE?; KISSINGER; KISSINGER | True | By Marvin Kalb | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-newark-salutes-its-cherry-blossoms.html | Newark Salutes | True | By Alfonso A. Narvaez | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-a-divided-freehold-to-vote-on-pool.html | A Divided Freehold to Vote on Pool | True | By James Barron | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-opinion-letters-to-the-long-island-editor-on-abortion.html | LETTERS TO THE LONG ISLAND EDITOR | True | By Aaron W. Godfrey | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-opinion-a-boy-a-musket-and-history.html | A Boy, a Musket and History | True | By Ann Rinaldi | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/4-young-men-and-a-woman-killed-in-a-fire-after-schenectady-party.html | 4 Young Men and a Woman Killed in a Fire After Schenectady Party | True | By Joseph B. Treaster | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/people.html | PEOPLE | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/2-dead-after-massachusetts-siege.html | 2 Dead After Massachusetts Siege | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/dozens-killed-and-over-100-hurt-when-2-trains-collide-in-italy-mud.html | Dozens Killed and Over 100 Hurt When 2 Trains Collide in Italy | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/getting-the-most-out-of-clothes-clothes-clothes-clothes.html | Getting the Most out of Clothes | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/food-creole-creation-crabes-farcis-desiles-stuffed-crabs.html | Food; Creole Creation; Crabes farcis desiles (Stuffed crabs Caribbeanâ€šÃ„Ã²style) | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/heartland-chronicle-heartland.html | Heartland Chronicle | True | By Gene Lyons | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/wine-the-domecq-domain.html | Wine | True | By Frank J. Prial | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-the-turnpike-plays-it-safe.html | The Turnpike Plays It Safe | True | By Joseph F. Sullivan | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westchester-opinion-letters-to-the-westchester-editor-freedom-of.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-princeton-units.html | LETTERS TO THE NEW JERSEY EDITOR | True | By Gertrude W. Dubrovsky | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-gardening-rooting-out-winter-damage.html | GARDENING Rooting Out Winter Damage | True | By Carl Totemeier | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | URL | Headline | Archival Flag | Byline | Registration Effective Date | Registration Number | Previous Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-dining-out-a-touch-of-nostalgia-in-hoboken.html | DINING OUT A Touch of Nostalgia in Hoboken; *Helmers' | True | By B.h.fussell | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-and-its-all-yours-for-a-mere-million.html | And It's All Yours For a Mere Million | True | By Andree Brooks | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-down-to-the-sea-in-fiberglass-fiberglass-entry.html | Down to the Sea in Fiberglass | True | By Andrea Aurichio | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westchester-weekly-bands-rock-round-the-county-for-rockers-young.html | Bands Rock â€šÃ„Â²Round the County | True | By Lynne Ames | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/boston-marathon-food-and-beer-the-loading-system-dehydration-remedy.html | Boston Marathon: Food and Beer | True | By Gerald Eskenazi | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/beware-empty-land-someone-may-fill-it-who-owns-that-idyllic-tract.html | Beware Empty Land: Someone May Fill It; Who Owns That Idyllic Tract Next Door?; Beware Empty Land: Someone May Fill It | True | By Betsy Brown | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/a-strapped-city-now-seeks-to-make-a-house-a-home-carters-plan-puts.html | Carter's Plan Puts | True | By Joseph P. Fried | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-assembly-gets-ready-for-the-last-act-sessions.html | Assembly Gets Ready for the Last Act | True | By Diane Henry | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/even-an-ayckbourn-can-misfire.html | Even an Ayckbourn Can Misfire | True | By Benedict Nightingale | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/bernadette-sullivan-fashion-editor-bride.html | Bernadette Sullivan, Fashion Editor, Bride | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-shop-talk-a-source-for-judaica.html | SHOP TALK A Source For Judaica | True | By Muriel Fischer | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/realty-news-west-side-lease-parsippany-sale-park-avenue-banks.html | Realty Newsâ€šÃ„Â² West Side Lease | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/the-world-how-shulman-views-soviet-motives-and-strategies.html | The World | True | | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/a-presumptuous-venture.html | â€šÃ„¸Ã²A Presumptuous Ventureâ€šÃ„¸Ã´ | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/letters-terrorists-ngugi-wa-thiongo.html | LETTERS | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/moon-disciple-family-meet-in-cour.html | Moon Disciple, Family Meet in Cour | True | By Laurie Johnston | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/miners-deaths-put-spotlight-on-safety-asphyxiation-of-5-prompts.html | MINERSâ€šÃ„¸Ã´ DEATHS PUT SPOTLIGHT ON SAFETY | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-interview-exiles-road-to-past-is-a-cuban.html | INTERVIEW Exile's Road to Past Is a Cuban Revelation | True | By Lawrence Van Gelder | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-opinion-letter-to-the-connecticut-editor-foggy-days-on.html | LETTER TO THE CONNECTICUT EDITOR | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/dr-david-snyder-weds-dr-barbara-scolnick.html | Dr. David Snyder Weds Dr. Barbara Scolnick | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/carolyn-rose-therapist-wed-to-kenneth-m-ferber.html | Carolyn Rose, Therapist, Wed to Kenneth M. Ferber | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/mary-ohara-returns-to-singing.html | Mary O'Hara Returns to Singing | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/figuring-out-new-bargain-air-fares-figuring-out-the-new-bargain-air.html | Figuring Out New Bargain Air Fares | True | By Paul Grimes | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/coxs-ridge-340-takes-excelsior-at-aqueduct.html | Cox's Ridge, $3.40, Takes Excelsior at Aqueduct | True | By James Tuite | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/koch-to-initiate-festivities-for-italian-culture-week.html | Koch to Initiate Festivities for Italian Culture Week | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/dance-view-the-joffrey-finds-a-style.html | DANCE VIEW | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-medical-aides-find-bleak-job-future-medical-aides.html | Medical Aides Find Bleak Job Future | True | By Ronald Sullivan | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-interview.html | INTERVIEW | True | By Alan Caruba | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | URL | Headline | Added to | Byline | Original Registration Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 â€šÃ„Â® No Title | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/merritt-baker-fox-marries-ann-gellis.html | Merritt Baker Fox Marries Ann Gellis | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-treasure-hunter-in-the-wine-cellar-in-pursuit-of.html | Treasure Hunter In the Wine Cellar | True | By Frank J. Pr1al | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/followup-on-the-news-automated-subway-gum-slander-train-mystery.html | Followâ€šÃ„ÂºUp on the News | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-gardening-a-touch-of-gold-for-a-may-garden.html | GARDENING A Touch of Gold For a May Garden | True | By Molly Price | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/mrs-fords-illness-described-she-hasnt-failed-yet.html | Mrs. Ford's Illness Described | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-opinion-politics-making-friends-and-influencing-people.html | Making Friends and Influencing People | True | By Richard L. Madden | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westchester-weekly-seven-places-to-swing-into-spring.html | Seven Places To Swing Into Spring | True | By Thomas Parker | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/letters-gone-avol-personnel-files-collars-remembered-real-estate.html | LETTERS | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-dining-out-tales-of-vienna-foods-viennese-coach.html | DINING OUT | True | By Florence Fabricant | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/my-main-job-is-to-care-a-lot.html | â€šÃ„Â?My Main Job Is to Care a Lotâ€šÃ„Â´ | True | By Path Bard | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/japan-asks-curbs-by-key-industries-on-major-exports-trade-surplus.html | JAPAN ASKS CURBS BY KEY INDUSTRIES ON MAJOR EXPORTS | True | By Junnosuke Ofusa; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/spencer-haywoods-strange-vibes-sports-of-the-times-the-correct.html | Spencer Haywood's Strange Vibes | True | | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | Link | Headline | (column) | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/letters-west-germany-pays-homage-to-handel-beckets-grave-gone-with.html | Letters: West Germany Pays Homage to Handel | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/city-council-sessions-scheduled-for-the-week.html | City Council Sessions Scheduled for the Week | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/rhodesia-talks-fail-to-resolve-2-key-elements-vance-and-nkomo-try.html | Rhodesia Talks Fail to Resolve 2 Key Elements | True | By Bernard Gwertzman; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/aide-sees-age-bias-by-panel-on-aging.html | Aide Sees Age Bias By Panel on Aging | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/postwar-growth-of-nassau-is-over-planners-citing-first-population.html | POSTWAR GROWTH OF NASSAU IS OVER | True | By Irvin Molotsky | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westchester-weekly-white-plains-groups-join-nestle-protest.html | White Plains Groups Join Nestlã́ sÂ© Protest | True | By Tessa Melvin | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/boeing-gets-contract-for-space-tugs.html | Boeing Gets Contract for Space Tugs | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/future-events-sing-and-see-heavenly-art-show-fiori-di-primavera.html | Future Events | True | By Lillian Bellison | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/2-women-pin-down-apartment-intruder.html | 2 Women Pin Down Apartment Intruder | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/americas-offal-policy-foreign-affairs.html | America's Offal Policy | True | By Emma Rothschild | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/back-to-the-south-pacific-japanese-tourists-veterans-flock-back-to-.html | Back to the South Pacific | True | By Robert Trumbull | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/antiques-glittering-baubles-made-for-a-czar.html | ANTIQUES | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/questionsanswers-fruit-tree-sprays-burned-evergreens-wound-painting.html | Questions/Answers | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/letters-to-the-editor-homosexuality-on-campus.html | Letters | True | | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | URL | Headline | | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-fishing-fishing-season-off-to-good-start.html | FISHINGFishing Season Off to Good Start | True | By Joanne A. Fishman | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/fire-department-in-boston-reports-gas-masks-reduce-smoke-injury.html | Fire Department in Boston Reports Gas Masks Reduce Smoke Injury | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/wright-is-convicted-on-extortion-charge-councilman-wright-is.html | Wright Is Convicted On Extortion Charge | True | By Wolfgang Saxon | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/european-women-are-being-lured-to-prostitution-in-mideast.html | European Women Are Being Lured to Prostitution in Mideast | True | By Paul Hofmann; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/what-exactly-is-the-fbi-doing-now.html | What Exactly Is the F.B.I. Doing Now? | True | By Nicholas M. Horrock | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-york-maplesugar-harvest-ends-with-indications-of-a-fair.html | New York Mapleá€šÃ‚Â°Sugar Harvest Ends, With Indications of a á€šÃ‚Fair | True | By Harold Faber Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/top-drivers-to-compete-in-the-trenton-200miler-pressure-for-miss.html | Top Drivers to Compete in the Trenton 200á€šÃ‚Â°Miler | True | By Phil Pash | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/pretoria-wary-of-wests-plans-for-southern-africa-backlash-feared-at.html | Pretoria Wary of West's Plans for Southern Africa | True | By John F. Burns; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/reporters-notebook-rangers-home-in-buffalo-was-heartbreak-hotel.html | Reporter's Notebook: Rangersá€šÃ‚Â´ Home In Buffalo Was Heartbreak Hotel | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-letter-from-washington-census-finds-blacks.html | LETTER FROM WASHINGTON Census Finds Blacks Leaving State | True | By Edward C. Burks | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/pseudonyms-together.html | Pseudonyms Together | True | By Joyce Caroloates | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/putting-smokers-in-their-space.html | Putting Smokers in Their Space | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/the-new-migrant-militancy.html | The New Migrant Militancy | True | By John M. Crewdson | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/on-pleasures-of-fishing-for-connetquot-trout-a-cautious-course-a.html | On Pleasures of Fishing for Connetquot Trout | True | By Nelson Bryant; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | Link | Headline | Author Is True | Author | Copyright Registration Effective Date | Registration Number | Document Other Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/ballesteros-extends-golf-lead-to-4-on-73207-where-is-nicklaus.html | Ballesteros Extends Golf Lead to 4 on 73â€šÃ„Â³207; â€šÃ„Â³Where Is Nicklaus?â€šÃ„Â´; Watson Playing Consistently; Player Finishes in Control; N??cy Lopez Preservos Lead | True | By Leonard Koppett; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-evidence-links-cubans-to-letelier.html | NEW EVIDENCE LINKS CUBANS TO LETELIER | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/bridge-he-who-hesitates-.html | BRIDGE | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-opinion-at-home-wheres-grandma.html | At Home: Where's Grandma? | True | By Anatole Broyard | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/tv-view-trivializing-the-holocaust-semifact-and-semifiction-tv-view.html | TV VIEW | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/andrew-davis-the-model-of-a-jetage-conductor-andrew-davis-jetage.html | Andrew Davis, the Model of a Jetâ€šÃ„Â¢Age Conductor | True | By James Barron | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-opinion-politics-the-stars-come-out-to-raise-funds.html | POLITICS The Stars Come Out To Raise Funds | True | By Joseph F. Sullivan | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/art-view-making-vivid-the-spirit-of-the-new-york-school.html | ART VIEW | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/more-than-2-feet-of-snow-falls-in-central-and-southern-france.html | More Than 2 Feet of Snow Falls In Central and Southern France | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/airlines-at-heathrow-defy-ticketsale-ban.html | Airlines at Heathrow Defy Ticketâ€šÃ„Â¢Sale Ban | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/jeanne-m-reardon-iowa-alumna-bride-of-arthur-fischer-jr.html | Jeanne M. Reardon, Iowa Alumna, Bride Of Arthur Fischer Jr. | True | | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/volatile-gas-shipments-in-new-york-raising-concern-of-safety.html | Volatile Gas Shipments in New York Raising Concern of Safety Officials | True | By David Burnham | 1978-04-19 0:00 | TX 19424 | | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/lightweight-racing-yachts-shown-to-lack-durability-difficulty-going.html | Lightweight Racing Yachts Shown to Lack Durability | True | By Joanne A. Fishman | 1978-04-19 0:00 | TX 19424 | | | | |

| Digital Date | Print Date | Link | Headline | | Author | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/lawyer-in-indonesia-speaks-up-on-rights-a-hero-to-opponents-of-the.html | LAYER IN INDONESIA SPEAKS UP ON RIGHTS | True | By Henry Kamm; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/postscript-to-form-1040.html | Postscript to Form 1040 | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/east-and-west-equally-odd-information-about-one-another-the-seres.html | East and West: Equally Odd Information About One Another | True | By Pierce G Fredericks | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/who-will-tell-jimmy-washington.html | Who Will Tell Jimmy?; WASHINGTON | True | By James Reston | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/whats-doing-in-boston.html | What's Doing in BOSTON | True | By Gary Griffith | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/2-killed-and-4-hurt-in-air-crash.html | 2 Killed and 4 Hurt in Air Crash | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/sports-editors-mailbox-games-for-boys-and-men-canadiens-dont-rely.html | Sports Editor's Mailbox: Games for Boys and Men | True | By David Moin | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/galileo.html | â€šÃ„Â²Galileoâ€šÃ„Â´ | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/states-employees-get-different-union-the-public-employees.html | STATE'S EMPLOYEES GET DIFFERENT UNION | True | By Damon Stetson | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-opinion-parole-a-sentence-that-shouldnt-end.html | Parole: A Sentence That Shouldn't End | True | By Howard R. Sacks | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/the-region-in-summary-death-penalty-is-far-from-a-dead-issue-gov.html | The Region | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/public-authorities-held-unresponsive.html | PUBLIC AUTHORITIES HELD UNRESPONSIVE | True | By Edith Evans Asbury | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/carter-and-aides-press-spy-case-that-may-test-presidents-power-spy.html | Carter and Aides Press Spy Case That May Test President's Power | True | By Nicholas M. Horrock; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/city-plans-improvements-for-van-cortlandt-park.html | CITY PLANS IMPROVEMENTS FOR VAN CORTLANDT PARK | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/amadeus-quartet-is-guest-of-chamber-music-society.html | Amadeus Quartet Is Guest of Chamber Music Society | True | By Raymond Ericson | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | URL | Headline | Match | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/baryshnikov-is-a-cowboy-in-felds-santa-fe-saga.html | Baryshnikov Is a Cowboy In Felds â€šÃ„Ã²Santa Fe Sagaâ€šÃ„Ã´ | True | By Ann Kisselgoff | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/priest-changes-life-and-minds-on-korean-isle-a-variety-of-obstacles.html | Priest Changes Life and Minds On Korean Isle | True | By Andrew H. Malcolm; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/stamps-from-un-namibias-cause-again-philatelic-milestones-stamps.html | STAMPS | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/torrijos-is-optimistic-on-treaties.html | Torrijos Is Optimistic on Treaties | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/banging-on-the-table.html | Banging on The Table | True | By Roger Sale | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/robert-f-kennedy-jr-is-injured-in-a-diving-accident-in-alabama.html | Robert F. Kennedy Jr. Is Injured In a Diving Accident in Alabama | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/vatican-bids-rome-senate-reject-abortion-measure.html | VATICAN BIDS ROME SENATE REJECT ABORTION MEASURE | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/school-to-give-credit-for-amusement-rides.html | School to Give Credit For Amusement Rides | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/markets-at-last-a-rousing-buying-spree.html | MARKETS | True | By Alexander R. Hammer | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/siberian-lake-now-a-model-of-soviet-pollution-control.html | Siberian Lake Now a Model Of Soviet Pollution Control | True | By David K. Shipler; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/a-liking-for-police-found-in-cities-easterners-less-pleased.html | A Liking for Police Found in Cities | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/fraud-in-federal-aid-may-exceed-12-billion-annually-experts-say.html | Fraud in Federal Aid May Exceed $12 Billion Annually, Experts Say | True | By Anthony Marro; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/votes-in-congress.html | Votes in Congress | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/letters-mideast-the-issue-is-still-israels-right-to-exist-of-crime.html | Letters | True | | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | URL | Headline | Untitled | Byline | Copyright Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registratio n Effective Date | Secondary Original Registratio n Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/world-news-briefs-lebanon-says-israelis-lag-on-pullout-plan-china.html | World News Briefs | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/somali-president-begins-talks-with-high-officials-in-peking.html | Somali President Begins Talks With High Officials in Peking | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-gymnasts-to-vie-at-seton-hall.html | Gymnasts to Vie at Seton Hall | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/administration-expedited-uranium-export-to-europe-to-evade.html | Administration Expedited UraniuM Export to Europe To Evade Legislative Ban | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/winning-while-losing-along-east-86th-street-winning-while-losing-on.html | Winning While Losing Along East 86th Street | True | By Thomas W. Janes | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/retirement-the-new-laws-impact-retiring.html | Retirement: The New Law's Impact | True | By Julie Salamon | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/a-man-of-many-words.html | A Man of Many Words | True | By Anthony Storr | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/a-punk-tests-polish-police-in-crime-film.html | A Punk Tests Polish Police In Crime Film | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westway-opponents-attack-carey-plan-they-call-600-million-package-a.html | WESTWAY OPPONENTS ATTACK CAREY PLAN | True | By Murray Schumach | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/in-brief.html | IN BRIEF | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-huntington-minutemen-welcome-british.html | Huntington Minutemen Welcome British | True | By John T. McQuiston | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/injured-are-reported-in-ski-resort-accident.html | INJURED ARE REPORTED IN SKI RESORT ACCIDENT | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/france-widens-authority-for-transplants-from-dead-called.html | France Widens Authority for Transplants From Dead | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/ulster-peace-movement-leaders-including-nobel-winners-to-quit-trips.html | Ulster Peace Movement Leaders, Including Nobel Winners, to Quit | True | | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | Link | Headline | Article | Byline | Secondary Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/wildlife-group-seeks-to-capture-condors-to-assure-their-survival.html | Wildlife Group Seeks to Capture Condors to Assure Their Survival | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/investing-the-risks-of-going-naked.html | INVESTING | True | By Vartanig G. Vartan | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/freedom-sought-for-ulster-woman-accused-of-killing-abusive-father.html | Freedom Sought for Ulster Woman Accused of Killing Abusive Father | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/art-mailbag-fashion-pictures-at-icp-art-mailbag.html | ART MAILBAG | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/meandering-maines-brooks-and-backwaters-the-sweet-pace-fleeing-the-.html | Meandering Maine's Brooks and Backwaters | True | By Roy Bongartz | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/douglas-johnson-to-wed-margaret-sawch-june-10.html | Douglas Johnson to Wed Margaret Sawch June 10 | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/hua-to-visit-north-korea.html | Hua to Visit North Korea | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/governor-appoints-a-panel-to-examine-future-of-new-york.html | Governor Appoints A Panel to Examine Future of New York | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-like-radio-city-the-stanley-fights-for-life.html | Like Radio City The Standy Fights for Life | True | By B. H. Fussell | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/joffrey-dances-oscar-araizs-romeo-and-juliet.html | Joffrey Dances Oscar Araiz's â€šÃ„Â²Romeo and Julietâ€šÃ„Â´ | True | By Jack Anderson | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-interview-new-haven-mayors-other-constituency.html | INTERVIEW New Haven Mayor's Other Constituency: the Arts | True | By Luisa Kreisberg | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/albany-gets-a-bill-on-cancer-drug.html | Albany Gets a Bill on â€šÃ„Â²Cancerâ€šÃ„Â´ Drug | True | By Sheila Rule; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/artistry-as-dissent.html | Artistry As Dissent | True | By Solomon Volkov | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | Link | Headline | Author | Registration Effective Date | Registration Number | Group Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-malverne-dispute-enters-a-new-phase-in-malverne.html | Malverne Dispute Enters a New Phase | By Roy R. Silver | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/southampton-adds-groupie-rules.html | Southampton Adds Groupie Rules | By Shawn G. Kennedy | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/latins-reviving-isolated-region-at-lands-end.html | Latins Reviving Isolated Region At Land's End | By Juan de Onis; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westchester-opinion-let-the-students-govern.html | Let the Students Govern | By David Sanger | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/us-trade-commission-ruling-opens-way-for-new-tariffs-on-japanese.html | U.S. Trade Commission Ruling Opens Way for New Tariffs on Japanese Steel | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westchester-weekly-judge-calls-for-annex-of-us-court-support-grows.html | Judge Calls For Annex Of U.S. Court | By Thomas P. Ronan | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-gardening-an-outdoor-spring-cleaning.html | GARDENING An Outdoor Spring Cleaning | By Joan Lee Faust | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/students-at-princeton-end-sitin-held-to-protest-stock-portfolio.html | Students at Princeton End Sit‎ẽŚĀ„Ấ‎In Held to Protest Stock Portfolio | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/the-nation-in-summary-canal-treaty-is-far-from-locked-up-energy-is.html | The Nation; In Summary Canal Treaty Is Far From Locked Up Energy Is Still One Long Haggle Pension Changes For Military? Spit and Polish, Hairwise; In Ohio, School May Be Out | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/lois-spiegelman-teacher-bride-of-andrew-gordon.html | Lois Spiegelman, Teacher, Bride of Andrew Gordon | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/highlights-canada-and-britain-unveil-budgets-the-target-is-growth.html | HIGHLIGHTS | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/getting-a-une-on-steinberg.html | GETTING A UNE ON STEINBERG | By Hilton Kramer | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazz-art.html | New Jersey/This Week | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/ceausescu-tito-tread-wary-and-parallel-paths.html | Ceausescu, Tito Tread Wary and Parallel Paths | By David A. Andelman | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | Link | Headline | Material | Author | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-opinion-the-street-cars-call-desire.html | The Street Cars Call Desire | True | By Arthur Dobrin | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/accountants-banish-ban-on-advertising.html | Accountants Banish Ban on Advertising | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-study-shows-decline-in-fertility-of-catholic-women.html | New Study Shows Decline in Fertility Of Catholic Women | True | By Jane E. Brody | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-opinion-speaking-personally-college-its-better-late-than.html | SPEAKING PERSONALLY | True | By Gertrude W. Dubrovsky | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/brooklyn-pages-caso-once-a-power-in-nassau-waits-forlornly-for-a.html | Caso, Once a Power in Nassau, Waits Forlornly for a Public Job | True | By Frank Lynn | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/carol-conway-offers-dances-at-marymount.html | Carol Conway Offers Dances At Marymount | True | By Jennifer Dunning | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/chess-the-decisive-pawn.html | CHESS | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westchester-weekly-dining-out-a-culinary-mecca-in-cold-spring.html | DINING OUT A Culinary Mecca in Cold Spring | True | By Guy Henle | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/r-anne-davis-and-gordon-auchincloss-2d-partners-in-writing-project.html | R. Anne Davis and Gordon Auchincloss 2d, Partners in Writing Project, Are Wed | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/neutron-issue-sparks-wide-dutch-protest-more-than-a-million-sign-a.html | Neutron Issue Sparks Wide Dutch Protest | True | By Jonathan Kandell; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/architecture-bringing-back-saarinen-saarinen.html | Architecture | True | By Paul Goldberger | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westchester-opinion-spare-that-parkway.html | Spare That Parkway | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/un-offers-help-to-vietnamese-at-oil-platforms-near-malaysia.html | U.N. Offers Help to Vietnamese At Oil Platforms Near Malaysia | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/us-marines-in-japan-ask-food-help-for-families.html | U.S. MARINES IN JAPAN ASK FOOD HELP FOR FAMILIES | True | | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | Link | Headline | Article | By Line | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westway-plan-is-changed-to-bypass-the-wholesale-meatmarket-area.html | Westway Plan Is Changed to Bypass the Wholesale Meatâ€šÃ„Â²Market Area | True | By Grace Lichtenstein | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/brooklyn-pages-lines-of-understanding-reopens-for-those-uprooted.html | Lines of Understanding Reopens For Those Uprooted From Cuba | True | By Lawrence Van Gelder | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/around-the-nation-strike-by-53-physicians-closes-washington-clinics.html | Around the Nation | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/unions-meet-resistance-in-trying-to-cut-workweek-other-priorities.html | Unions Meet Resistance in Trying to Cut Workweek | True | By Jerry Flint | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/majority-of-derailments-linked-to-poor-roadbeds.html | MAJORITY OF DERAILMENTS LINKED TO POOR ROADBEDS | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/sandra-helton-bride-of-norman-edelson-engineer.html | Sandra Helton Bride of Norman Edelson, Engineer | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/music-view-the-met-seasonlooking-backward-and-forward.html | MUSIC VIEW | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/jailed-illinois-firemen-reject-contract-offer.html | JAILED ILLINOIS FIREMEN REJECT CONTRACT OFFER | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/goldin-criticizes-transit-authority-for-letting-contractor-off-hook.html | Goldin Criticizes Transit Authority For â€šÃ„Â²Letting Contractor Off Hookâ€šÃ„Â² | True | By Glenn Fowler | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/bridge-jerseyans-advance-in-title-bridge-play.html | BRIDGE Jerseyans Advance In Title Bridge Play | True | By Alan Truscott | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westchester-weekly-music-a-movable-feast.html | MUSIC | True | By Robert Sherman | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/kenneth-irvine-banker-weds-bettina-brown.html | Kenneth Irvine, Banker, Weds Bettina Brown | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/numismatics-last-of-the-longfellows-art-of-the-west-coming-events.html | NUMISMATICS | True | | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | Link | Headline | Admin | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/volunteers-now-are-getting-choosier.html | Volunteers Now Are Getting Choosier | True | By Efthalia Walsh | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-met-singers-to-aid-arts-center-drive.html | Met Singers to Aid | True | By Dan Hulbert | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/intruders-deface-the-offices-of-the-jewish-defense-league.html | Intruders Deface the Offices Of the Jewish Defense League | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westchester-opinion-politics-a-ward-system-for-north-salem.html | POLITICS A Ward System For North Salem? | True | By Thomas P. Ronan | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/three-faces-of-new-york-rock-new-york-rock.html | Three Faces of New York Rock | True | By John Rockwell | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-about-new-jersey-a-taxing-conversation.html | ABOUT NEW JERSEY A Taxing Conversation | True | By Fred Ferretti | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/miss-oconnell-plans-wedding.html | Miss O'Connell Plans Wedding | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 â€šÃ„Â® No Title | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-theater-disappointing-tribute-to-jerome-kern.html | THEATER Disappointing Tribute To Jerome Kern | True | By Haskel Frankel | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-opinion-do-schools-give-taxpayers-a-fair-return.html | Do Schools Give Taxpayers a Fair Return? | True | By Aaron W. Godfrey | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/brooklyn-pages-a-75foot-400000-fiberglass-commercial-fishing-boat.html | A 75â€šÃ„Â¢Foot, $400,000 Fiberglass Commercial Fishing Boat Goes Into Use Off L.I. in an Effort to Cut Costs | | By Andrea Aurichio Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/tracy-austin-defeated-by-chris-evert.html | Tracy Austin Defeated by Chris Evert | True | By Neil Amdur; Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/the-challenge-and-joy-and-anguish-of-running-a-marathon-staying.html | The Challenge and Joy and Anguish of Running a Marathon | True | By George Sheehan | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | URL | Headline | | Author | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-for-states-welfare-recipients-half-a-loaf.html | For State's Welfare Recipients, Half a Loaf | True | By Matthew L. Wald | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/fast-woman-sports-of-the-times-no-fear-of-flying-everybodys-got.html | Fast Woman | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/koch-lends-an-ear-but-no-promises-at-a-neighborhood-meeting-in.html | Koch Lends an Ear (but No Promises) at a Neighborhood Meeting in Northern Part of the Bronx | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/late-tv-listings.html | Late TV Listings | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-opinion-i-now-by-the-virtue-of-the-authority-placed-in-.html | â€šÃ„Ã²I Now, By the Virtue of the Authority Placed in Me . . . | True | By Susan Granger | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/dog-handlers-promote-sportsmanship-symposiums-are-encouraged.html | Dog Handlers Promote Sportsmanship | True | By Pat Gleeson | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/mckinley-kirkpatrick.html | McKINLEY KIRKPATRICK | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/music-debuts-in-review-hanwon-choi-young-korean-violinist-west-duo.html | Music: Debuts in Review | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/mixed-salad.html | Mixed Salad | True | By Joe McGinniss | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/patricia-hopkins-birch-bride-of-thomas-orafino.html | Patricia Hopkins Birch Bride of Thomas Orafino | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-opinion-an-umpire-for-government.html | An Umpire For Government | True | By Lawrence J. Denardis | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westchester-weekly-real-estate-exhibit-but-all-in-miniature.html | Real Estate Exhibit, | True | By Philippa Day Benson | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-has-its-ethics-laws-but-only-on-paper.html | Connecticut Has Its Ethics Laws, but Only on Paper | True | By Diane Henry | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/any-volunteers-carter-program-asks-for-wage-price-restraints.html | Any Volunteers?; Carter Program Asks for Wage, Price Restraints Justice Remembers L. Patrick Gray Americanization Of Mr. Shevchenko Badillo Almost Stepped Down | True | | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | URL | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/burns-are-ranked-second-as-death-cause-in-nation.html | BURNS ARE RANKED SECOND AS DEATH CAUSE IN NATION | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/dance-mailbag-defending-the-film-of-la-sylphide-dance-mailbag.html | DANCE MAILBAG | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/robelyn-schrade-is-fiancee.html | Robelyn Schrade Is Fiancee | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/camera-summer-workshops-connecticut-maine-massachusetts-camera.html | CAMERA | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/charlotte-lyeth-is-fiancee-of-michael-dively.html | Charlotte Lyeth Is Fiancee of Michael Dively | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/exrepresentative-named-to-head-lobby-for-aid-to-new-york-city.html | Exâ€šÃ„Â°Representative Named to Head Lobby for Aid to New York City | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/sunday-observer.html | Sunday Observer | True | By Russell Baker | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/medical-records-for-whose-eyes.html | Medical Records: For Whose Eyes? | True | By Rita Watson | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/carters-idea-is-to-cut-back-on-inflation.html | Carter's Idea Is to Cut Back on Inflation. | True | By Clyde H. Farnsworth | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/new-jersey-opinion-2party-system-a-republican-speaks-out.html | 2â€šÃ„Â°Party System: A Republican Speaks Out | True | By Harry Sayen | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/economic-scene-inflation-and-voluntarism.html | ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/working-hours-found-cut-by-negative-income-tax.html | WORKING HOURS FOUND CUT BY NEGATIVE INCOME TAX | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/what-they-are-saying.html | What They Are Saying | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/era-of-coursejust-no-extension.html | E.R.A., Of Course Just No Extension | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-fishing-inshore-flounder-offshore-indifferent.html | FISHING Inshore Flounder, Offshore Indifferent | True | By Jonanne A. Fishman | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/high-and-low-gossip.html | High and Low Gossip | True | By Bruce Bliven Jr. | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | Link | Headline | Admin... | Byline | ...date/Registration Effective Date | Registration Number | ...istration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-miracle-in-the-kitchen-a-fortune-in-the-bank.html | Miracle in the Kitchen, A Fortune in the Bank | True | By Anne Anable | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/headliners-indicting-a-ghost-as-a-phantom-appears-a-chief-judge-in.html | Headliners | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/we-ran-out-of-controversy-bea-arthur-says-farewell-to-maude.html | â€šÃ„Â²We Ran Out of Controversyâ€šÃ„Â´ Bea Arthur Siys Farewell to â€šÃ„Â²Maudeâ€šÃ„Â´ | True | By Kirk Honeycutt | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/westchester-weekly-interview-from-valhalla-to-kuwait-aid-for.html | INTERVIEW | True | By James Feron | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/columbia-crew-captures-first-cup-race-since-63-yale-eight-triumphs.html | Columbia Crew Captures First Cup Race Since â€šÃ„Â´63 | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/arlene-cohn-legal-aide-married-to-joel-davidson.html | Arlene Cohn, Legal Aide, Married to Joel Davidson | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/senate-panel-fails-to-approve-carter-nominee-for-judiciary.html | Senate Panel Fails to Approve Carter Nominee for Judiciary | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-home-clinic-how-to-apply-a-smooth-finish-neat.html | HOME CLINIC | True | By Bernard Gladstone | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/difficulties-make-trading-scarce-in-nfl-market-will-bill-get-along.html | Difficulties Make Trading Scarce in N.F.L. Market | True | By William N. Wallace | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/rangel-tops-ratings-for-liberal-record-miss-holtzman-holds-second.html | RANGEL TOPS RATINGS FOR LIBERAL RECORD | True | By Edward C. Burks Special to The New York Times | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/book-ends.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1978-04-19 0:00 | TX 19424 | | | |

| Digital Date | Print Date | Link | Headline | Media? | Author | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/notes-a-swap-with-the-russians-notes-32-establishments-win-mobil.html | Notes: A Swap With the Russians | True | By John Brannon Albright | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/jane-wales-aide-at-white-house-wed-to-lawyer.html | Jane Wales, Aide At White House, Wed to Lawyer | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/joan-sealy-to-be-wed-july-22.html | Joan Sealy to BeWedJuly 22 | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/sports-today.html | Sports Today | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/for-window-guards-resistance-and-uncertainty-window-guards-meet.html | For Window Guards, Resistance and Uncertainty | True | By Michael Goodwin | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/the-spanish-way-of-business-a-tale-of-3-companies.html | The Spanish Way of Business: A Tale of 3 Companies | True | By James M. Markham | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-16 | 1978-04-16 | https://www.nytimes.com/1978/04/16/archives/presley-fans-ask-for-holiday.html | Presley Fans Ask for Holiday | True | | 1978-04-19 0:00 | TX 19424 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/us-agencies-starting-to-bolster-meager-defenses-against-fraud-fraud.html | U.S. Agencies Starting to Bolster Meager Defenses Against Fraud | True | By David Burnham Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-article-5-no-title-high-court-is-asked-to-save-fed.html | HIGH COURT IS ASKED TO SAVE FED SECRECY | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-opera-premiere-of-claudia-legare.html | Opera: Premiere of â€šÃ„Ã²Claudia Legareâ€šÃ„Ã´ | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/yankees-on-top-30-first-victory-for-tidrow-we-were-both-wrong.html | Yankees on Top, 3â€šÃ„Ã²0 | True | By Murray Crass | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-iberia-gets-de-larrocha-touch-in-full.html | â€šÃ„Ã²Iberiaâ€šÃ„Ã´ Gets de Larrocha Touch in Full | True | By Donal Henahan | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/ford-and-gm-finance-units-to-meet-headtohead-in-the-bond-market.html | Ford and G.M. Finance Units to Meet Head-to-Head in the Bond Market | True | By John H. Allan | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-lerner-leaves-it-unsettled-his-resignation-without.html | Lerner Leaves It Unsettled | True | By Joseph F. SULLIVAN;Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |

| Digital Date | Print Date | Link | Headline | Author | Byline | Copyright Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/att-stockholders-valuing-stability-and-yield-the-biggest.html | A.T. ? T. Stockholders: Valuing Stability and Yield; The Biggest Company; On Earth; â€šÃ„Ã²Widows and Orphansâ€šÃ„Ã´ Holding; A.T.GT.'s Stockholder Multitude Puts Faith in Stability and Yield; Bankers Trust Biggest Holder | | By N. R. Kleinfeld | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/sports-guide-days-at-the-races-thursday-rutgers-relays-friday.html | Sports Guide | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/recovery-and-redemption.html | Recovery and Redemption | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-new-york-high-school-students-competing-in.html | New York High School Students Competing in Mockâ€šÃ„Ã´Trial Contest | True | By Arnold H. Lubasch | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/tension-grows-between-brzezinski-and-state-department-a-new.html | Tension Grows Between Brzezinski and State Department | True | By Richard Burt Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/islanders-begin-quest-for-cup-tonight.html | Islanders Begin Quest for Cup Tonight | True | By Parton Keese | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/board-of-education-is-expected-to-choose-new-chancellor-this-week.html | Board of Education Is Expected to Choose New Chancellor This Week | True | By Marcia Chambers | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/in-an-english-village-bells-toll-the-dying-of-old-ways-in-english.html | In an English Village, Bells Toll the Dying of Old Ways In English Village, Bells Toll the Dying of Old Ways He Onlyâ€šÃ„Ã¹ Collects the Rents â€šÃ„Ã²That's All Gone Nowâ€šÃ„Ã´ A Leader of Everything The Last Windmill FeW Churchgoers Now A Village of Old People Not Pictureâ€šÃ„Ã´ Postcard Pretty Perpetuating Regularity The Daily Winding | True | By Roy Reed Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/golf-player-rallies-to-triumph-poor-start-for-ballesteros-golf-is-a.html | Golf: Player Rallies to Triumph | True | By Leonard Koppett;Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-us-agencies-starting-to-bolster-meager-defenses.html | U.S. Agencies Starting to Bolster Meager Defenses Against Fraud; | True | By David Burnham;Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/edith-willkie-87-widow-of-nominee-for-us-president.html | Edith Willkie, 87, Widow of Nominee For U.S. President | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/an-unneeded-nuclear-project.html | An Unneeded Nuclear Project | True | | 1978-04-20 0:00 | TX 19412 | | | |

| Digital Date | Print Date | Link | Headline | Is Author | By Line | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/lucius-clay-dies-led-berlin-airlift-gen-lucius-clay-is-dead-at-80.html | Lucius Clay Dies; Led Berlin Airlift | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/skater-sets-record.html | Skater Sets Record | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/rep-solarz-surpasses-colleagues-in-delegation-with-his-traveling.html | Rep. Solarz Surpasses Colleagues In Delegation With His Traveling | True | By Edward C. Burks Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/israelis-attempt-to-reduce-friction-with-us-on-talks-reaffirm-un.html | ISRAELIS ATTEMPT TO REDUCE FRICTION WITH ES, ON TALKS | True | By William E. Farrell Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/forsch-pitches-nohitter-american-league-royals-2-indians-1-mariners.html | Forsch Pitches Noâ€šÃ„Â°Hitter; American League; Royals 2, Indians; Mariners 8, Twins 5 (1st) Mariners 7, Twins 2 (2d); Tigers 4, Blue Jays 3; Red Sox 8, Rangers 6; Orioles 7, Brewers 5 Brewers 9, Orioles 2 (2d); National League; Cubs 5, Pirates 1; Giants 8, Padres 4; Dodgers 8, Braves 0 | True | By Deane McGowen | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/dr-kathleen-muller-wed-to-william-mceachern.html | Dr. Kathleen Muller Wed To William McEachern | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/obituary-1-no-title.html | Deaths | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-commodities-farmers-and-subsidies.html | Commodities | True | By Seth S. KING;Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-london-weighs-atomicwaste-shipping-ban-new-york-stricture.html | New London Weighs Atomicâ€šÃ„Â°Waste Shipping Ban | True | By Matthew L. WALD;Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/sports-news-briefs-jersey-racer-beats-powerboat-ace-marchibroda.html | Sports News Briefs | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/us-senate-campaign-for-lindsay-is-planned-by-friend-of-exmayor-new.html | U.S. Senate Campaign for Lindsay Is Planned by Friend of Exâ€šÃ„Â°Mayor | True | By Frank Lynn | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/celebrities-ride-the-rails-to-save-grand-central.html | Celebrities Ride the Rails to Save Grand Central | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-events-today.html | Events Today | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/question-box.html | Question Box | True | | 1978-04-20 0:00 | TX 19412 | | | | |

| Digital Date | Print Date | URL | Headline | Online | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/official-in-stamford-is-arrested-on-kickback-charge.html | Official in Stamford Is Arrested on Kickback Charge | True | By Robert E. Tomasson Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-israelis-attempt-to-reduce-friction-with-us-on.html | ISRAELIS ATTEMPT TO REDUCE FRICTION WITH U.S. ON TALKS | True | By William E. FARRELL;Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/city-starts-parkingmeter-repairs.html | City Starts Parkingâ€šÃ„Â³Meter Repairs | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/bond-prices-up-on-money-data.html | Bond Prices Up On Money Data | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/pressure-mounts-as-states-begin-once-again-to-impose-the-death.html | Pressure Mounts as States Begin Once Again to Impose the Death Penalty | True | By John Herbers Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/exrepresentative-named-to-head-lobby-for-aid-to-new-york-city.html | Exâ€šÃ„Â³Representative Named to Head Lobby for Aid to New York City | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/sports-world-specials-another-player-misbehavin-brooklynbound.html | Sports World Specials | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/aeros-top-nordiques-in-overtime.html | Aeros Top Nordiques In Overtime | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/tv-sports.html | TV SPORTS | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-seminar-hears-of-byrnes-plans-to-rebuild-the.html | Seminar Hears of Byrne's Plans to Rebuild the Cities | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/crime-figures-found-involved-in-poconos-commission-says-activities.html | CRIME FIGURES FOUND INVOLVED IN POCONOS | True | By Donald Janson Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/record-reactor-output-reported.html | Record Reactor Output Reported | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-new-jazz-braxton.html | â€šÃ„Â³New Jazzâ€šÃ„Â³: Braxton | True | By Robert Palmer | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-number-of-homebuilding-permits-in-state-is.html | Number of Homeâ€šÃ„Â³Building Permits In State Is Reported on the Rise | True | By Martin Gansberg | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-byrnes-absence-wont-stop-debate-on-a-pay-issue.html | Trenton Topics | True | By Martin Waldront;Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |

| Digital Date | Print Date | URL | Headline | Author Match | Author | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-dance-meehans-surf-imagery.html | Dance: Meehan's Surf Imagery | True | By Anna Kisselgoff | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/christians-and-jews-seeking-new-understanding-christians-and-jews-a.html | Christians and Jews Seeking New Understanding | True | By Kenneth A. Briggs | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/playoffs-didnt-change-rangers-a-brief-thrill-playing-time.html | Playoffs Didn't Change angers | True | By Robin Herman | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/world-news-briefs-moscow-again-attacks-carters-neutron-decision-4.html | World News Briefs | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/tennis-miss-evert-captures-final-236-sets-won-5-lost-final-that.html | Tennis: Miss Evert Captures Final | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/british-vote-tactics-unfold-new-budget-gives-hint-of-laborites.html | British Vote: Tactics Unfold | True | By R. W. Apple Jr. Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/state-department-defers-comment.html | State Department Defers Comment | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-oneill-denies-he-talked-with-park-about-korea.html | O'NEILL DENIES HE TALKED WITH PARK ABOUT KOREA | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/britains-troop-shortage-strains-its-defense-commitment-to-nato.html | Britain's Troop Shortage Strains Its Defense Commitment to NATO | True | By Drew Middleton Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/areas-dojo.html | Area's Dojo | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-pressure-mounts-on-death-penalty.html | Pressure Mounts On Death Penalty | True | By John Herbers;Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/obituary-3-no-title.html | Deaths | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/training-linked-to-disruption-of-female-reproductive-cycle-training.html | Training Linked to Disruption Of Female Reproductive Cycle | True | By Nadine Brozan | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-2dterm-congressman-still-disdains-compromise.html | 2díˆsÂ„Â°Term Congressman Still Disdains Compromise | True | By Steven V. ROBERTS;Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |

| Digital Date | Print Date | Link | Headline | Addit... | Byline | Original Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/faa-finds-increase-in-concorde-support-significant-rise-in.html | F.A.A. FINDS INCREASE IN CONCORDE SUPPORT | True | By Richard Witkin | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/top-aides-join-carter-for-talks-on-decisionmaking-party-chairman.html | Top Aides Join Carter for Talks on Decisionâ€šÃ„ôMaking | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/de-gustibus-ultrapasteurized-cream-whips-consumer-anger.html | DE GUSTIBUS Ultrapasteurized Cream Whips Consumer Anger | True | By Craig Claiborne | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/agreement-on-pact-for-school-workers-reached-in-yonkers.html | Agreement on Pact For School Workers Reached in Yonkers | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-business-using-grassroots-lobby-grassroots.html | Business Using Grassâ€šÃ„ôRoots Lobby | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/sports-today.html | Sports Today | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-front-page-2-no-title-new-york-city-halts-8year.html | New York City Halts 8â€šÃ„ôYear Loss In Jobs by Registering Small Gains | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/south-africa-blacks-rhodesia-peace-move-it-gives-guarded-support-to.html | SOUTH AFRICA BACKS RHODESIA PEACE MOVE | True | By Bernard Gmertzman Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/kaiser-and-medusa-in-basic-agreement-kaiser-and-medusa-in-a-merger.html | Kaiser and Medusa In Basic Agreement | True | By Clare Reckert | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/a-lebanon-balance-sheet.html | A Lebanon Balance Sheet | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/fastfood-outlets-slowly-eroding-eighth-street-neighbors-charge-on.html | Fastâ€šÃ„ôFood Outlets Slowly Eroding Eighth Street, Neighbors Charge | True | By Howard Blum | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/commodities-farmers-and-subsidies.html | Commodities | True | By Seth S. King Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-chess-portisch-shows-how-to-do-it-while-making-it.html | Chess: | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/far-road-japan-film-at-museum.html | 'Far Road,' Japan Film, At Museum | True | JANET MASLIN | 1978-04-20 0:00 | TX 19412 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Original Registration Effective Date | Original Registration Number | Original Control Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-york-screening-job-programs.html | New York Screening Job Programs  â€šÃ„Ã´ | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/scapegoats-of-the-fbi-essay.html | Scapegoats Of the F.B.I. | True | By William Safire | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-kansas-liquor-law-brings-confusion-sale-of-drinksin-restaurants.html | New Kansas Liquor Law Brings Confusion | True | By William Robbins Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/market-place-a-dissidents-bid-for-twa-board.html | Market Place | True | By Robert Metz | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/its-not-grand-prix-but-its-close-theyll-be-here.html | It's Not Grand Prix, but It's Close | True | By Michael Katz | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-yo-yo-ma-plays-cello.html | Yo Yo Ma Plays Cello | True | By Joseph Horowitz | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-going-out-guide.html | GOING OUT Guide | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/philibert-tsiranana-66-malagasy-expresident.html | PHILIBERT TSIRANANA, 66; MALAGASY EXâ€šÃ„Ã²PRESIDENT | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/visit-by-worlds-no-1-master-of-aikido.html | Visit by World's No. 1 Master of Aikido | True | By Richard Halloran | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/check-clearing-link-is-approved-by-fed-check-clearing-link-is.html | Check Clearing Link Is Approved by Fed | True | By Judith Miller Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-music-waverly-consort.html | Music: Waverly Consort | True | By Peter G. Davis | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-article-6-no-title-atts-stockholder-multitude-puts.html | A.T. T.'s Stockholder Multitude Puts Faith in Stability and Yield | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/letters-middle-class-our-crumbling-illusion-mideast-on-justifying-a.html | Letters | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/brookings-institution-study-asks-changes-in-tuition-aid-programs.html | Brookings Institution Study Asks Changes in Tuition Aid Programs | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/toward-korean-peace-for-fresh-vision-on-pyongyang.html | Toward Korean Peace | True | By Gregory Henderson | 1978-04-20 0:00 | TX 19412 | | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/10-are-killed-and-16-are-injured-as-train-strikes-bus-in-mexico.html | 10 Are Killed and 16 Are Injured As Train Strikes Bus in Mexico | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-italy-pleads-for-moro-but-it-offers-no-deal.html | Italy Pleads for Moro But It Offers No Deal | True | By Henry Tanner;Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/the-un-today.html | The U.N. Today | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/20-of-146-workers-asked-to-quit-have-left-the-post-guild-unit-says.html | 20 of 146 Workers Asked to Quit Have Left The Post, Guild Unit Says | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/76ers-rout-knicks-13090-two-bursts-knicks-take-worst-playoff-defeat.html | 76ers Rout Knicks, 130â€šÃ„Â°90 | True | By Sam Goldaper;Special To The Nw York TImes | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/sporting-gear-breaking-pitches-made-easy-tennis-for-beginners.html | Sporting Gear | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-concert-the-sabri-troupe.html | Concert: The Sabri Troupe | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/yuri-lyubimov-is-latest-victim-of-curb-on-arts-in-soviet-union.html | Yuri Lyubimov Is Latest Victim Of Curb on Arts in Soviet Union | True | By Craig R. Whitney Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-rinaldo-leads-delegation-from-state-in-paid-trips.html | Rinaldo Leads Delegation From State in Paid Trips | True | By Edward C. BURKS; Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/congress-to-take-up-tax-cut-proposals-in-committee-today-lengthy.html | CONGRESS TO TAKE UP TAX CUT PROPOSALS IN COMMITTEE TODAY | True | By Edward Cowan Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-why-best-movies-bypass-music-hall-films-of-60s.html | Why Best Movies Bypass Music Hall | True | By Janet Maslin | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/wilson-parkhill-headed-collegiate-school-to-59.html | WILSON PARKHILL, HEADED COLLEGIATE SCHOOL TO â€šÃ„Â°59 | True | | 1978-04-20 0:00 | TX 19412 | | | |

| Digital Date | Print Date | Link | Headline | Author | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Original Registration | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/soccer-cosmos-victors-10-unhappy-day-for-coach-beekenbauer-is-happy.html | Soccer: Cosmos Victors, 1â€šÃ„Â°0 | True | By Alex YannisSpecial to The New York Times | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/first-us-power-lift-for-women.html | First U.S. Power Lift For Women | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/carter-lookalike-discovers-hes-a-celebrity-too-roles-in-motion.html | Carter Lookâ€šÃ„Âª Alike Discovers He's a Celebrity, Too | True | By John M. Crewdson Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-new-jersey-briefs-texaco-crew-starts-drilling-off.html | New Jersey Briefs | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/spurs-114-bullets-103.html | Spurs 114, Bullets 103 | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-article-4-no-title.html | Article 4 -- No Title | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-the-neon-woman-by-eyen-is-staged-divine-is-star.html | The Neon Womanâ€šÃ„Â´ By Eyen Is Staged | True | By Mel Gussow | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/italy-pleads-for-moro-but-it-offers-no-deal-italian-leaders-plead.html | Italy Pleads for Moro But It Offers No Deal | True | By Henry Tanner Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/sonics-win-oust-lakers.html | Sonics Win, Oust Lakers | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/waltrip-victor-in-auto-race.html | Waltrip Victor in Auto Race | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-jazz-jimmy-lyons-leads-a-quartet.html | Jazz: Jimmy Lyons Leads a Quartet | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/golf-cup-moving.html | Golf Cup Moving | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/braving-the-bronx.html | Braving the Bronx | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-books-of-the-times-ridiculed-hoover-notable.html | Books of The Times | True | By Selwyn Raab | 1978-04-20 0:00 | TX 19412 | | | | |

| Digital Date | Print Date | Link | Headline | Author | Author | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/brezhnev-like-carter-uses-pep-talks-on-economic-ills-notes-on-the.html | Brezhnev, Like Carter, Uses Pep Talks on Economic Ills | | By David K. Shipler Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/advertising-from-inhouse-to-agency-for-bakers-greening-of-wells.html | Advertising | True | By Philip H. Dougherty | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/study-finds-blacks-still-face-strong-bias-in-housing-questionnaire.html | Study Finds Blacks Still Face Strong Bias in Housing | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/2dterm-congressman-still-disdains-compromise-criticisms-from-others.html | 2dâ€šÃ„Â°Term Congressman Still Disdains Compromise | True | By Steven V. Roberts Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/outdoors-walkers-know-countless-riches.html | Outdoors: Walkers now Countless Riches | True | By Brooks Atkinson | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-top-aides-join-carter-for-talks-on-decisionmaking.html | Top Aides Join Carter for Talks on Decisionâ€šÃ„Â°Making | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/joe-only-tried-to-beat-you.html | Joe Only Tried to Beat You | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/around-the-nation-19-in-philadelphia-held-in-radical-group-protest.html | Around the Nation | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/baker-predicts-senate-will-pass-panama-pact.html | Baker Predicts Senate Will Pass Panama Pact | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/rugby-women-join-in-traditions-sports-management-major.html | Rugby: Women Join in Traditions | True | By Al Harvin | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/high-court-is-asked-to-protect-secrecy-of-decisions-at-fed-monetary.html | HIGH COURT IS ASKED TO PROTECT SECRECY OF DECISIONS AT FED | True | By Warren Weaver Jr. Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/jets-8-bulls-3.html | Jets 8, Bulls 3 | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/casey-at-the-mike.html | Casey At the Mike | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-jazz-phineas-newborn-jr.html | Jazz: Phineas Newborn Jr. | True | | 1978-04-20 0:00 | TX 19412 | | | |

| Digital Date | Print Date | Link | Headline | Match | By Line | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Copyright | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/whalers-4-oilers-1.html | Whalers 4, Oilers 1 | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/penn-captures-water-polo-title.html | Penn Captures Water Polo Title | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/the-nouveau-poor.html | The Nouveau Poor? | True | By Menachem Lubinsky | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/affirmed-takes-hollywood-derby-radar-ahead-falls-back-perils-of.html | Affirmed Takes Hollywood Derby | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/laraine-marcus-educator-wed-to-joseph-d-pacheco.html | Laraine Marcus, Educator, Wed to Joseph D. Pacheco | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-crime-figures-found-involved-in-poconos-commission.html | CRIME FIGURES FOUND INVOLVED IN POCONOS | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/teenagers-discuss-sexuality-in-the-70s-says-both-must-agree.html | Teenáçâ„Â¹Agers Discuss Sexuality in the 70's | True | By Nadine Brozan Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/business-using-grassroots-lobby-grassroots-lobbying-gains-victories.html | Business Using Grassâ€šÃ„Â¹Roots Lobby | True | By Charles Inohr Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/miss-stacy-victor.html | Miss Stacy Victor | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-television.html | Television | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/schedule-of-running-events.html | Schedule of Running Events | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-andrew-gold-sings-at-the-bottom-line.html | Andrew Gold Sings At the Bottom Line | True | By John Rockwell | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/cb-radio-industry-is-more-in-tune-after-2-years-of-static-added.html | C.B. Radio Industry Is More in Tune After 2 Years of Static | True | By Edwin McDowell | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/pickets-at-tv-studio-protest-holocaust.html | Pickets at TV Studio Protest â€šÃ„Â²Holocaustâ€šÃ„Â´ | True | | 1978-04-20 0:00 | TX 19412 | | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/grimsley-beats-mets-again-steams-bats-in-run-mets-box-score.html | Grimsley Beats Mets Again | True | By Thomas Rogers;Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | | |

| Digital Date | Print Date | Link | Headline | Media | By/Author | Copyright Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/us-swimmers-sweep-larson-preserves-sweep.html | U.S. Swimmers Sweep | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-american-symphony-a-new-gould-the-program.html | American Symphony: A New Gould | True | By Harold C. Schonberg | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-bridge-granovetter-side-gains-lead-in-early-play.html | Bridge: | True | By Alan Truscoit | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/south-korean-island-no-longer-way-over-there-lures-tourists-the.html | South Korean Island, No Longer â€šÃ„Â"Way Over There,â€šÃ„Â' Lures Tourists | True | By Andrew H. Malcolm Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-kennedy-son-leaves-a-hospital-after-diving.html | Kennedy Son Leaves a Hospital After Diving Accident in Alabama | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-york-city-halts-8year-loss-of-jobs-small-gains-posted.html | NEW YORK CITY HALTS 8â€šÃ„Â"YEAR LOSS OF JOBS; SMALL GAINS POSTED | True | By James P. Sterba | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-new-york-city-halts-8year-loss-of-jobs-small-gains.html | 1 NEW YORK CITY HALTS 8â€šÃ„Â"YEAR LOSS OF JOBS; SMALL GAINS POSTED | True | By James P. Sterba | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/obituary-2-no-title.html | Deaths | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-article-3-no-title.html | Article 3 -- No Title | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-its-tryout-time-for-fall-tv-shows-a-candling.html | It 's Tryout Time for Fall TV Shows | True | By Richard F. Shepard | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/top-adversary-of-canal-pacts-paul-dominique-laxalt-man-in-the-news.html | Top Adversary Of Canal Pacts | True | By Adam Clymer Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/running-boom-too-much-too-soon-too-much-too-soon.html | Running Boom: Too Much Too Soon?; Run-for-fun concept sometimes yields to a dash for cash | True | By Neil Amdur | 1978-04-20 0:00 | TX 19412 | | | |

| Digital Date | Print Date | Link | Headline | | Byline | Registration Effective Date | Registration Number | Other Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/compliance-on-prescriptions-urged.html | Compliance on Prescriptions Urged | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-front-page-1-no-title-grassroots-lobbying-gains.html | Grassâ€šÃ„Âª Roots Lobbying Gains Victories for Business | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/higher-utility-bills-reflect-costs-from-mine-strike-facing-1020.html | Higher Utility Bills Reflect Costs From Mine Strike | True | By Reginald Stuart Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/boston-program-seeks-to-keep-youths-in-school-urban-affairs-4500.html | Boston Program Seeks to Keep Youths in School | True | By Roger Wilkins | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/poet-and-agency-at-odds-over-his-daycare-center-wary-of-cooperation.html | Poet and Agency at Odds Over His Dayâ€šÃ„Âª Care Center | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/topics-the-past-as-future-the-purloined-trash-the-age-of-aquarius.html | Topics The Past as Future | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/south-africa-is-barred-from-2-tennis-cups-may-continue-individually.html | South Africa Is Barred From 2 Tennis Cups | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-stage-the-mighty-gents-the-gang-grown-up.html | Stage: The Mighty Gentsâ€šÃ„Â´ | True | By Richard Eder | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/9-scientists-in-5-fields-are-awarded-500000-by-foundation-in-israel.html | 9 Scientists in 5 Fields Are Awarded $500,000 by Foundation in Israel | True | By Walter Sullivan | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-christians-and-jews-seeking-new-understanding.html | Christians and Jews Seeking New Understanding | True | By Kenneth A. Briggs | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-in-an-english-village-bells-toll-the-dying-of-old.html | In an English Village, Bells Toll the Dying of Old Ways | True | By Roy Reed;Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-south-africa-backs-rhodesia-peace-move-it-gives.html | SOUTH AFRICA BACKS RHODESIA PEACE MOVE | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/letelier-inquiry-sees-chilean-link-to-cuban-exiles.html | Letelier Inquiry Sees Chilean Link to Cuban Exiles | True | By Jon Nordheimer Special to The New York Times | 1978-04-20 0:00 | TX 19412 | | | |

| Digital Date | Print Date | Link | Headline | Author Is True | Author | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/speedup-in-justice-introduced-at-a-police-station-in-brooklyn.html | Speedâ€šÃ„¬Ã°Up in Justice Introduced At a Police Station in Brooklyn | True | By John Kifner | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/koch-criticizes-terms-of-yankee-stadium-lease.html | KOCH CRITICIZES TERMS OF YANKEE STADIUM LEASE | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/ms-audience-up-35-axiom-study-shows.html | Ms. Audience Up 35% Axiom Study Shows | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/gypsys-clothes-still-fascinating-a-legend-in-the-1930s.html | Gypsy's Clothes: Still Fascinating | True | By Angela Taylor | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-17 | 1978-04-17 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-radio.html | Radio | True | | 1978-04-20 0:00 | TX 19412 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/the-un-today.html | The U.N. Today | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-new-york-city-curbs-the-use-of-parks-citing.html | New York City Curbs the Use of Parks, Citing â€šÃ„¬Ã²Cumulative Damageâ€šÃ„¬Ã´ | True | By Lee Dembart | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/record-turnover-of-635-million-shares-reflects-institutions-return.html | Record Turnover of 63.5 Million Shares Reflects Institutionsâ€šÃ„¬Ã´ Return to Action | True | By Alexander R. Hammer | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-englanders-get-tax-filing-extension.html | New Englanders Get Taxâ€šÃ„¬Ã°Filing Extension | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/col-stanley-grogan-excia-aide-worked-as-reporter.html | Col. Stanley Grogan, Exâ€šÃ„¬Ã²C.I.A. Aide | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/coast-legislators-apparently-doom-nuclear-plant-setback-for-carter.html | Coast Legislators Apparently Doom Nuclear Plant | True | By Gladwin Hill Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |

| Digital Date | Print Date | URL | Headline | Admin Work | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/laker-airways-in-sale-will-cut-transatlantic-fares-57-to-183.html | Laker Airways, in â€šÃ„Â²Saleâ€šÃ„Â´ Will Cut Transâ€šÃ„Â²Atlantic Fares $57, to $183 | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-04-19 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/warnings-about-tainted-marijuana-alarming-users-public-expressing.html | Warnings About Tainted Marijuana Alarming Users | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-rumblings-in-jerry-finkelsteins-law-journal-empire.html | Rumblings in Jerry Finkelstein's Law Journal Empire | True | By Tom Goldstein | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/letters-on-the-importance-of-ceta-untimely-token-count-to-deter.html | Letters | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/koch-details-60-grant-projects-including-a-mall-on-times-square.html | Koch Details 60 Grant Projects Including a Mall on Times Square | True | By Joseph P: Fried | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-arbitration-fought-on-policefire-pay-jersey-city.html | ARBITRATION FOUGHT ON POLICEâ€šÃ„Â²FIRE PAY | True | By Walter H. Waggoner Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/saigon-authorities-plan-to-control-citys-openair-market-activities.html | Saigon Authorities Plan to Control City's Openâ€šÃ„Â²Air Market Activities | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/mikhail-sheyne-in-piano-recital.html | Mikhail Sheyne in Piano Recital | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-several-are-injured-in-blast-at-du-pont.html | Several Are Injured In Blast at Du Pont | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-stock-market-sets-a-record-in-volume-for-2d.html | STOCK MARKET SETS A RECORD IN VOLUME FOR 2D STRAIGHT DAY | True | By Vartanig G. Vartan | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/key-indonesian-sees-peril-from-islam-extremists-fear-of-moslem.html | Keyâ€šÃ„Â´ Indonesian Sees Peril From Islam Extremists | True | By Henry Kamm Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/gold-and-silver-futures-prices-fall-grains-advance.html | Gold and Silver Futures Prices Fall | True | | 1978-04-19 0:00 | TX 19404 | | | |

| Digital Date | Print Date | Link | Headline | Author? | Author | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-casino-head-expects-mob-to-stay-away-asserts.html | CASINO HEAD EXPECTS 'MOBâ€šÃ„Ã´ TO STAY AWAY | True | By Donald Janson | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/sanction-for-a-strike-is-asked-by-pressmen.html | SANCTION FOR A STRIKE IS ASKED BY PRESSMEN | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/abc-news-changing-cast-and-role-of-anchors.html | â€šÃ„Ã²ABC Newsâ€šÃ„Ã´ Changing Cast and Role of Anchors | True | By Les Brown | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/theater-catsplay-is-restaged-the-cast.html | Theater: â€šÃ„Ã²Catsplayâ€šÃ„Ã´ Is Restaged | True | By Mel Gussow | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/3-auto-dealers-in-bronx-indicted-on-charges-of-altering-odometers.html | 3 Auto Dealers in Bronx Indicted On Charges of Altering Odometers | True | By Arnold H. Lubasch | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/3-on-the-times-get-pulitzer-prizes-philadelphia-inquirer-wins-award.html | 3 on The Times Get Pulitzer Prizes; Philadelphia Inquirer Wins Awardâ€šÃ„Ã´ | True | By Peter Kihss | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/study-of-40-cities-indicates-blacks-still-face-strong-bias-in.html | Study of 40 Cities Indicates Blacks Still Face Strong Bias in Housing | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/2-killed-one-missing-in-explosion-at-du-pont-plant-in-new-jersey.html | 2 Killed, One Missing in Explosion At Du Pont Plant in New Jersey | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/house-committee-rebuffs-2-reforms-in-carter-tax-bill-uphill.html | House Committee Rebuffs 2 Reforms In Carter Tax Bill | True | By Edward Cowan Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/islanders-victors-in-opener-4-to-1-fast-30-lead-arbour-strategy.html | Islanders Victors In Opener, 4 to 1 | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/detroit-computer-school-is-focus-of-case-alleging-cheating-in.html | Detroit Computer School Is Focus of Case Alleging Cheating in Federal Aid Programs | True | By J0 Thomas Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/casino-head-expects-mob-to-stay-away-asserts-atlantic-city-is-last.html | CASINO HEAD EXPECTS 'MOB TO STAY AWAY | True | By Donald Janson | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/world-news-briefs-seoul-opposition-decides-to-offer-no-candidate-43.html | World News Briefs | True | | 1978-04-19 0:00 | TX 19404 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/detective-testifies-about-recording-reply-by-jascalevich-on-the.html | Detective Testifies About Recording Reply By Jascalevich on the Finding of Curare | True | By David Bird Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-3-on-the-times-get-pulitzer-prizes-philadelphia.html | 3 on The Times Get Pulitzer Prizes; Philadelphia Inquirer Wins Award | True | By Peter Kihss | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/koch-plan-to-speed-taxpaying-put-off-by-a-council-panel.html | Koch Plan to Speed TaxáéšÂ„Â°Paying Put Off By a Council Panel | True | By Maurice Carroll | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-detective-testifies-he-recorded-talk-on-curare.html | Detective Testifies He Recorded Talk On Curare Finding | True | By David Bird Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/naacp-seeks-to-clarify-deregulation-stance.html | N.A.A.C.P. Seeks to Clarify Deregulation Stance | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/corrections.html | CORRECTIONS | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-elizabeth-woman-shot-dead-3-wounded.html | Elizabeth Woman Shot Dead | True | By Alfonso A. Narvaez Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/rodgers-triumphs-in-boston-marathon-i-waited-too-long-rodgers-wins.html | Rodgers Triumphs in Boston Marathon | True | By Steve Cady Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/mime-kipnis-tiptoes-through-solo-bill-at-the-roundabout.html | Mime: Kipnis | True | By Jack Anderson | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/film-boliviannantonio-eguinos-4episode-feature-shown-at-modern.html | Film: Bolivian:Antonio Eguino's 4-Episode Feature Shown at Modern | True | By Vincent Canby | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/supreme-court-told-group-favors-pristine-state-for-grand-central.html | Supreme Court Told Group Favors `Pristine State´áéšÂ„Â´ for Grand Central | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/dont-strangle-ceta-untangle-it.html | Don't Strangle CETA, Untangle It | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-04-19 0:00 | TX 19404 | | | |

| Digital Date | Print Date | URL | Headline | Matched | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/fr-leavis-leader-in-british-letters-provocative-briton-82-was-known.html | F.R. LEAVIS, LEADER IN BRITISH LETTERS | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/bubblegum-makers-warm-up-for-test-on-baseball-cards-high-court.html | BUBBLEâ€šÃ„Â²GUM MAKERS WARM UP FOR TEST ON BASEBALL CARDS | True | By Warren Weaver Jr. Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/the-economic-scene.html | The Economic Scene | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/notes-on-people.html | Notes on People | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/for-some-glory-for-many-only-pain-almost-5000-potential-patients.html | For Some, Glory | True | By Michael Knight Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/lack-of-new-money-for-transit-alleged-miss-bellamy-questions.html | LACK OF NEW MONEY FOR TRANSIT ALLEGED | True | By Grace Lichtenstein | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/primavera-string-quartet-performs-at-tully-hall.html | Primavera String Quartet Performs at Tully Hall | True | By Donal Henahan | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/to-lie-or-not-to-liei-the-doctors-dilemma.html | To lie, or not to lieâ€šÃ„Â¹ The Doctorsâ€šÃ„Â´ Dilemma | True | By Sissela Bok | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/4-teenagers-held-in-rape-of-girl-on-roof-of-brooklyn-apartment.html | 4 Teenâ€šÃ„Âªagers Held in Rape of Girl On Roof of Brooklyn Apartment | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/cambodia-broadcasts-message-by-sihanouk.html | Cambodia Broadcasts Message by Sihanouk | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/first-boston-posts-loss-paine-webber-net-down.html | FIRST BOSTON POSTS LOSS; PAINE WEBBER NET DOWN | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/writer-of-novel-on-africa-coup-said-to-have-attempted-real-one.html | Writer of Novel on Africa Coup Said to Have Attempted Real One | True | By R. W. Apple Jr. Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-2-in-japan-survive-10story-plunge.html | 2 in Japan Survive 10â€šÃ„ÂªStory Plunge | True | | 1978-04-19 0:00 | TX 19404 | | | |

| Digital Date | Print Date | Link | Headline | Audit | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/savings-banks-post-350-million-inflow.html | Savings Banks Post $350 Million Inflow | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/argentina-regime-frees-publisher-held-a-year-in-scandal.html | Argentina Regime Frees Publisher Held a Year In Scandal Investigation | True | By Juan de Onis Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/supreme-court-roundup-justices-to-review-dispute-of-2-states-on.html | Supreme Court Roundup | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/elite-beirut-suburb-is-bitter-at-damage-caused-by-syrians.html | Elite Beirut Suburb Is Bitter at Damage Caused by Syrians | True | By Marvine Howe Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/west-berliners-mourning-death-of-lucius-d-clay.html | WEST BERLINERS MOURNING DEATH OF LUCIUS D. CLAY | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-york-called-lax-on-drivers-licenses-drivers-with-serious.html | NEW YORK CALLED LAX ON DRIVERS€ŝâ„¢ LICENSES | True | By Ernest Holstndolph Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/us-envoy-returning-to-mideast-for-talks-atherton-will-discuss-next.html | U.S. ENVOY RETURNING TO MIDEAST FOR TALKS | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-article-5-no-title.html | Article 5 -- No Title | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/military-pensions-that-make-sense.html | Military Pensions That Make Sense | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-rodgers-wins-2d-time-in-boston-marathon.html | Rodgers Wins 2d Time In Boston Marathon | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/gopolan-krishna.html | GOPOLAN KRISHNA | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/best-of-pompeii-in-boston-museum.html | Best of Pompeii in Boston Museum | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/dollar-up-in-europe-japan-and-new-york.html | Dollar Up in Europe, Japan and New York | True | | 1978-04-19 0:00 | TX 19404 | | | |

| Digital Date | Print Date | Url | Headline | Author | Byline | Copyright Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/the-second-black-manager-sports-of-the-times-the-dangerous-ages.html | The Second Black Manager?; Sports of The Times; The Dangerous Ages; Money Was a Cleveland Problem | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-about-new-york-georgian-reunion-in.html | About New york | True | By Francis X. Clines | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/tv-2-blacks-find-their-roots-in-south-america.html | TV: 2 Blacks Find Their Roots in South America | True | By John J. O'Connor | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/rutherford-cases-join-a-long-list-of-baffling-us-cancer-clusters.html | Rutherford Cases Join a Long List Of Baffling U.S. Cancer Clusters | True | By Jane E. Brody | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/use-of-citys-parks-curbed-by-new-york-damage-to-central-park-is.html | USE OF CITY'S PARKS CURBED BY NEW YORK | True | By Lee Dembart | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/sketches-of-pulitzer-prize-winners-in-journalism-the-arts-and.html | Sketches of Pulitzer Prize Winners in Journalism, the Arts and Letters | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/californians-pressing-for-1-property-tax.html | Californians Pressing For 1% Property Tax | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-state-senate-panel-to-check-on-reappointed-judges.html | State Senate Panel to Check on Reappointed Judges | True | By Martin Waldron Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/obituary-7-no-title.html | GEORGE H. FONDE | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/play-best-little-house-in-texas-entermedia-theater-stages-musical.html | Play: â€šÃ„Â²Best Little House in Texasâ€šÃ„Â´ | True | By Richard Eder | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/rumblings-in-jerry-finkelsteins-law-journal-empire-new-legal.html | Rumblings in Jerry Finkelstein's Law Journal Empire | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/former-stamford-leader-indicted-no-charges-against-senator-grand.html | Former Stamford Leader Indicted | True | By Robert E. Tomasson Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/meatballs-for-caviar-observer.html | Meatballs for Caviar | True | By Russell Baker | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/mets-board-to-vote-today-on-2-aides-to-run-museum-other-names.html | Met's Board to Vote Today On 2 Aides to Run Museum | True | By Grace Glueck | 1978-04-19 0:00 | TX 19404 | | | |

| Digital Date | Print Date | Link | Headline | Media Author | Article Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/judge-frederick-bryan-dies-at-73-ended-ban-on-chatterley-novel.html | Judge Frederick Bryan Dies at 73; Ended Ban on â€šÃ„Â²Chatterleyâ€šÃ„Â´ Novel | True | By Robert D. McFadden | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/swirl-of-parties-tries-to-breathe-life-into-equalrights-cause.html | Swirl of Parties Tries to Breathe Life Into Equalâ€šÃ„Â²Rights Cause | True | BY Judy Klemesrud | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/runaway-youth-17-is-indicted-for-a-jail-fire-that-killed-42.html | Runaway Youth, 17, Is Indicted For a Jail Fire That Killed 42 | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/ford-lifts-smallcar-prices-19.html | Ford Lifts Smallâ€šÃ„Â²Car Prices 1.9% | True | By Brendan Jones | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/richard-lindner-painter-known-for-figures-of-women-is-dead-demanded.html | Richard Lindner, Painter Known For Figures of Women, Is Dead | True | By John Russell | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/puerto-rico-line-suspends-flights-after-suspected-sabotage-incident.html | Puerto Rico Line Suspends Flights After Suspected Sabotage Incident | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-house-committee-rebuffs-2-reforms-in-carter-tax.html | House Committee Rebuffs 2 Reforms In Carter Tax Bill | True | By Edward Cowan Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/michael-lerner-86-storechain-founder-was-also-an-internationally.html | MICHAEL LERNER,86, STOREâ€šÃ„Â²CHAINFOUNDER | True | By Wolfgang Saxon | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/key-senator-yields-to-partys-leaders-on-pledge-to-panama-hopes-for.html | KEY SENATOR YIELDS TO PARTY'S LEADERS ON PLEDGE TO PANAMA | True | By Adam Clymer Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-key-senator-yields-to-partys-leaders-on-pledge-to.html | KEY SENATOR YIELDS TO PARTY'S LEADERS ON PLEDGE TO PANAMA | True | By Adam Clymer Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/yanks-lose-61-as-hunter-still-struggles-tempers-simmer-yanks-lose.html | Yanks Lose, 64, as Hunter Still Struggles | True | By Murray Crass | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-article-6-no-title.html | Article 6 -- No Title | True | | 1978-04-19 0:00 | TX 19404 | | | |

| Digital Date | Print Date | Link | Headline | Author? | Author | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/sports-today.html | Sports Today | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-teenage-discovery-beauty-salons-hair-salons-wooing-the-young.html | New Teenâ€šÃ„,Â´Age Discovery: Beauty Salons | True | By Angela Taylor | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/american-assembly-consensus-about-corporate-governance-the-economic.html | American Assembly Consensus About â€šÃ„,Â´Corporate Governanceâ€šÃ„,Â´ | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/texas-lawyer-fights-for-release-of-rudolf-hess-mental-incompetence.html | Texas Lawyer Fights for Release of Rudolf Hess | True | By John M. Crewdson Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/stock-market-sets-a-record-in-volume-for-2d-straight-day-dow-jones.html | STOCK MARKET SETS A RECORD IN VOLUME FOR 2D STRAIGHT DAY | True | By Vartanig G. Vartan | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/du-pont-posts-389-advance-in-net-a-record-dupont-net-168-million-du.html | Du Pont Posts 38.9% Advance In Net, a Record | True | By Clare M. Reckert | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/tvs-story-of-nazi-terror-brings-high-ratings-and-varied-opinions.html | TVs Story of Nazi Terror Brings High Ratings and Varied Opinions | True | By Richard F. Shepard | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/meany-pledges-support-to-carter-on-inflation.html | MEANY PLEDGES SUPPORT II TO CARTER ON INFLATION | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-soviet-un-official-is-reported-to-have-met-us.html | Soviet U.N. Official Is Reported To Have Met U.S. Agents in Past | True | By Anthony Marro Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/books-of-the-times-national-insecurities-hunches-with-scars.html | Books of The Times National Insecurities | True | By John Leonard | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/carter-and-aides-conclude-session.html | Carter and Aides Conclude Session | True | By Terence Smith Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/cbs-davis-a-free-agent.html | CBS: Davis A Free Agent | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/shapp-still-an-issue-in-pennsylvania-race-governor-is-not-a.html | SHAPP STILL AN ISSUE IN PENNSYLVANIA RACE | True | By Gregory Jaynes Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |

| Digital Date | Print Date | Link | Headline | Valid | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/earle-eckel-a-founder-of-antique-auto-club-and-a-businessman-87.html | Earle Eckel, a Founder Of Antique Auto Club And a Businessman, 87 | True | | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/obituary-2-no-title.html | FLOREAL RUIZ | True | | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/16-food-outlets-cited-for-violations-by-new-york-city-health-agency.html | 16 Food Outlets Cited for Violations By New York City Health Agency | True | | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/television.html | Television | True | | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/sire-stakes-championship-slated-at-roosevelt.html | Sire Stakes Championship Slated at Roosevelt | True | | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/credit-markets-advance-in-price-for-3d-straight-session-but-trading.html | Credit Markets Advance in Price for 3d Straight Session, But Trading Activity Slackens | True | By John H. Allan | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/hicks-traded-to-steelers-by-giants-for-2-players-fight-with.html | Hicks Traded to Steelers By Giants for 2 Players | True | By James Tutte | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/reds-finally-strike-back-vanquish-dodgers-by-82-national-league.html | Reds Finally Strike Back, Vanquish Dodgers by 8â€šÃ„Â²2 | True | | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/taxes-accounting-unease-over-new-yorks-tax-cut-law.html | Taxes & | True | By Deborah Rankin | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/two-ensembles-win-naumburg-awards.html | Two Ensembles Win Naumburg Awards | True | | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/metropolitan-briefs-drug-charge-dropped-yale-apartheid-study.html | Metropolitan Briefs | True | | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/about-new-york-georgian-reunion-in-bedfordstuyvesant.html | About Newyork | True | By Francis X. Clines | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/bankamerica-profit-shows-gain-of-23-for-first-quarter-rise-for.html | BANKAMERICA PROFIT SHOWS GAIN OF 23% FOR FIRST QUARTER | True | By Youssef M. Ibrahim | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/us-plans-first-action-in-a-15year-effort-to-restore-stripmine-lands.html | U.S. Plans First Action in a 15â€šÃ„Â²Year Effort to Restore Stripâ€šÃ„Â²Mine Lands | True | By Ben A. Franklin Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/panama-indicates-it-can-now-accept-canal-treaties.html | Panama Indicates It Can Now Accept Canal Treaties | True | By Alan Riding Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-macchiarola-koch-choice-named-chancellor-by-board.html | Macchiarola, Koch Choice, Named Chancellor by Board of Education | True | By Marcia Chambers | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/neier-is-quitting-post-at-aclu-he-denies-link-to-defense-of-nazis.html | Neier Is Quitting Post at A.C.L.U.; He Denies Link to Defense of Nazis | True | By Tom Goldstein | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/carey-signs-bill-for-higher-grants-in-tuition-aid-for-college.html | â€šÃ„Â²Carey Signs Bill for Higher Grants In Tuition Aid for College Students | True | By Sheila Rule Special to The New Yea&#8208;k Tunes | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/around-the-nation-cleveland-schools-get-215-million-from-ohio-food.html | Around the Nation | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/dr-alexander-sandow-researcher-in-biology-on-nyu-faculty-77.html | Dr. Alexander Sandow, Researcher In Biology on N.Y.U. Faculty, 77 | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-mideast-talks-urged-by-ceausescu-rumanian-outlines-suggestions.html | NEW MIDEAST TALKS URGED BY CEAUSESCU | True | By Pranay Gupte | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/bridge-traditional-bidding-scores-in-new-york-grand-a-modest-lead.html | Bridge: | True | By Alan Trusco1t | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-byrne-carinsurance-reform-bills-are-introduced-in.html | Byrne Carâ€šÃ„Â²Insurance Reform Bills Are Introduced in State Assembly | True | By Joseph F. Sullivan Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/pilot-safe-as-f15-crashes.html | Pilot Safe as Fâ€šÃ„Â²15 Crashes | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/soviet-un-official-is-reported-to-have-met-us-agents-in-past-not.html | Soviet U.N. Official Is Reported To Have Met U.S. Agents in Past | True | By Anthony Marro Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/mets-revise-lineup-top-cards-62-randle-bats-in-2-mets-revise-lineup.html | Mets Revise Lineup, Top Cards, 6â€šÃ„Â²2 | True | By Thomas Rogers Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/advertising-vital-a-magazine-born-of-research-dropping-challenged.html | Advertising | True | By Philip H. Dougherty | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/long-says-welfare-revision-plan-must-lower-the-assistance-rolls.html | Long Says Welfare Revision Plan Must Lower the Assistance Rolls | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/american-ballet-theater-opens-its-season-at-met.html | American Ballet Theater Opens Its Season at Met | True | By Anna Kisselgoff | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/fourday-strike-ended-by-nonteaching-workers-at-schools-in-yonkers.html | Fourâ€šÃ„Â·Day Strike Ended By Nonteaching Workers At Schools in Yonkers | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/market-place-glenmede-sun-and-a-takeover-bid.html | Market Place | True | By Robert Metz | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/vance-and-owen-ending-tour-of-southern-africa-fail-to-break-the.html | Vance and Owen, Ending Tour of Southern Africa, Fail to Break the Rhodesian Impasse | True | By John F. Burns Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/the-outsider-who-is-schools-chancellor-frank-joseph-macchiarola-man.html | The â€šÃ„Â·Outsiderâ€šÃ„Â· Who Is Schools Chancellor | True | By Ari L. Goldman | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/macchiarola-koch-choice-named-chancellor-by-board-of-education-city.html | Macchiarola, Koch Choice, Named Chancellor by Board of Education | True | By Marcia Chambers | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/excaptive-of-red-brigades-tells-of-the-mental-agony-of-detention.html | Exâ€šÃ„Â·Captive of Red Brigades Tells Of the Mental Agony of Detention | True | By Henry Tanner Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/obituary-1-no-title.html | JOHN SINES | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/plowed-under.html | Plowed Under | True | By Donald Patterson | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/corporation-affairs-kennecott-and-anaconda-to-close-some-units.html | Corporation Affairs | True | | 1978-04-19 0:00 | TX 19404 | | | |

| Digital Date | Print Date | Link | Headline | Matched | Author | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/soviet-georgians-win-on-language.html | Soviet Georgians Win on Language | True | By Craig R. Whitney Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/the-legal-profession-is-absorbing-an-influx-of-women-change-for-the.html | The Legal Profession Is Absorbing an Influx of Women | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-rutherford-cases-join-long-list-of-baffling-us.html | Rutherford Cases Join Long List Of Baffling U.S. Cancer Clusters | True | By Jane E. Brody | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/us-factory-utilization-rose-to-829-for-march.html | U.S. FACTORY UTILIZATION ROSE TO 82.9% FOR MARCH | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/pba-urges-proxmire-to-support-extension-of-loans-to-new-york-city.html | P.B.A. Urges Proxmire to Support Extension of Loans to New York City | True | By Edward C. Burks Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/holocaust-systematic-slaughter-of-six-million-of-europes-jews.html | Holocaust: Systematic Slaughter Of Six Million of Europe's Jews | True | By Israel Shenker | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/he-or-she-or-what-in-the-nation.html | He or She Or What?; IN THE NATION | True | By Tom Wicker | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/john-rendel-of-times-yachting-and-dog-writer-covered-6-americas.html | John Rendel of Times; Yachting and Dog Writer Covered 6 America's Cups | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/desai-says-usindian-team-lost-atomic-spy-gear-no-comment-from-us.html | Desai Says U.S.â€šÃ„Â°Indian Team Lost Atomic Spy Gearâ€šÃ„Â´ | True | By William Borders Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/panama-the-senates-final-test.html | Panama: The Senate's Final Test | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/letter-on-college-tuition-how-middleclass-students-find-tax.html | Letter: On College Tuition | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/carter-writes-to-italy-of-prayers-for-moro.html | Carter Writes to Italy Of Prayers for Moro | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/business-press-elects-daly-as-its-chairman.html | Business Press Elects Daly as Its Chairman | True | | 1978-04-19 0:00 | TX 19404 | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/3-of-5-forestproduct-companies-increase-firstquarter-earnings-boise.html | 3 of 5 Forestâ€šÃ„Â°Product Companies Increase Firstâ€šÃ„Â°Quarter Earnings | True | | 1978-04-19 0:00 | TX 19404 | | | |

| Digital Date | Print Date | URL | Headline | Valid | Author | Secondary Effective Date | Registration Number | Secondary Control Numbers | Registration Original | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/mine-union-votes-for-convention-that-could-aid-in-millers-ouster.html | Mine Union Votes For Convention That Could Aid in Miller's Ouster | True | | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/george-gerdes-sings-folk-with-a-twist.html | George Gerdes Sings Folk With a Twist | True | By John Rockwell | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/comdr-edward-whitehead-at-69-led-schweppes-tonic-campaign-imported.html | Comdr. Edward Whitehead, at 69; Led Schweppes Tonic Campaign | True | | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/marshall-bartholomew-93-was-director-of-the-glee-club-at-yale-from.html | Marshall Bartholomew, 93, Was Director Of the Glee Club at Yale From â€šÃ„Â²21 to â€šÃ„Â²53 | True | By Morris Kaplan | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/ncaa-is-accused-of-professional-tactics.html | N.C.A.A. Is Accused Of Professional Tactics | True | By Gordon S. White Jr. Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/reporters-notebook-fiveday-search-for-a-rhodesian-compromise.html | Reporter's Notebook: Fiveâ€šÃ„Â²Day Search for a Rhodesian Commromise | True | By Bernard Gwertzman Special to The New York Times | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/japans-trade-surplus-soars-to-1413-billion.html | Japan's Trade Surplus Soars to $14.13 Billion | True | | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-18 | 1978-04-18 | https://www.nytimes.com/1978/04/18/archives/rodgers-wins-2d-time-in-boston-marathon.html | Rodgers Wins 2d Time In Boston Marathon | True | | 1978-04-19 0:00 | TX 19404 | | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/2-judges-testify-on-missing-tape-in-murder-trial-of-dr-jascalevich.html | 2 Judges Testify on Missing Tape In Murder Trial of Dr. Jascalevich | True | By David Bird Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/valentines-pinch-hit-defeats-cards-mets-triumph-with-2-in-7th-32.html | Valentine's Pinch Hit Defeats Cards | True | By Thomas Rogers;Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/76ers-trounce-knicks-119100-take-20-advantage-in-playoffs-monroe.html | 76ers Trounce Knicks, 119-100; Take 2â€šÃ„Â²0 Advantage in Playoffs | True | By Sam Goldaper;Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/conferees-urge-152-more-judges-on-us-district-and-appeals-court.html | Conferees Urge 152 More Judges On U. S. District and Appeals Court | True | | 1978-04-21 0:00 | TX 19415 | | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/technology-the-2d-generation-of-huge-fuel-cells.html | Technology | True | By Victor K. McElheny | 1978-04-21 0:00 | TX 19415 | | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Original Registration Effective Date | Original Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/katherine-schmidt-artist-worked-in-oils-pencil-charcoal-and-chalk.html | Katherine Schmidt, Artist Worked Ir Oils, Pencil, Charcoal and Char; | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/house-panel-rejects-plan-to-give-surveillance-power-to-white-house.html | House Panel Rejects Plan to Give Surveillance Power to White House | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/issue-and-debate-controversy-is-growing-over-basic-academic.html | Issue and Debate | True | By Edward B. Fiske | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/spain-stiffening-airport-security.html | Spain Stiffening Airport Security | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/naacp-renews-dispute-with-legal-defense-fund-over-use-of-name.html | N.A.A. C. P. Renews Dispute With Legal Defense Fund Over Use of Name | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/three-electric-stone-mills.html | Three Electric Stone Mills | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/somalias-president-leaves-peking-after-signing-of-cooperation-pact.html | Somalia's President Leaves Peking After Signing of Cooperation Pact | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/barter-a-new-look-for-an-old-custom.html | Barter: A New Look For an Old Custom | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/fcc-hunts-an-illicit-tv-station-that-pirated-some-notable-shows.html | F.C.C. Hunts an Illicit TV Station That Pirated Some Notable Shows | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/obituary-8-no-title.html | Deaths | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/steps-for-making-bread.html | Steps for Making Bread | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/canal-a-source-of-friction-since-1903-provisions-considered.html | Canal a Source of Friction Since 1903 | True | By Graham Hovey Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/catskill-land-gift-under-tax-study.html | Catskill Land Gift Under Tax Study | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/careers-growing-demand-for-meteorologists.html | Careers | True | By Elizabeth M. Fowler | 1978-04-21 0:00 | TX 19415 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Registrant Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/sophia-l-fahs-101-religious-educator-ordained-a-unitarian-minister.html | SOPHIA L, FAHS, 101; RELIGIOUS EDUCATOR | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/a-second-soviet-republic-wins-its-language-fight-exceptions-in.html | A Second Soviet Republic Wins Its Language Fight | True | By Craig R. Whitney Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/matthews-is-chairman-of-masseyferguson.html | Matthews Is Chairman Of Masseyâ€šÃ„Â´Ferguson | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/the-editorial-notebook-when-the-puppet-rebels.html | The Editorial Notebook When the Puppet Rebels | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/nazis-in-us-small-bands-at-war-with-one-another-no-large-group.html | Nazis in U.S: Small Bands At War With One Another | True | By Douglas Kneeland Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/sports-news-briefs-canto-outpoints-oguma-in-flyweight-title-bout.html | Sports News Briefs | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/bell-urges-court-to-permit-dam-to-open-despite-peril-to-rare-fish.html | Bell Urges Court to Permit Dam to Open Despite Peril to Rare Fish | True | By Charles Mohr Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/guerrillas-in-timor-still-fight-indonesia-21-months-after-being.html | GUERRILLAS IN TIMOR STILL FIGHT INDONESIA | True | By Henry Kamm Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/big-board-to-assist-order-routing.html | Big Board to Assist Order Routing | True | By Leonard Sloane | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/television.html | Television | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/rhodesian-impasse-us-counts-on-split-among-guerrillas-news-analysis.html | Rhodesian Impasse: U.S. Counts on Split Among Guerrillas | True | By Bernard Gwertzman Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/65-million-tv-viewers-saw-first-of-holocaust.html | 65 Million TV Viewers Saw First of â€šÃ„Â³Holocaustâ€šÃ„Â´ | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/america-learns-the-touch-of-friendship.html | America Learns the Touch of Friendship | True | By Richard Grenier | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/nomination-of-black-judge-is-stalled-for-5-months-a-question-of.html | Nomination of Black Judge Is Stalled for 5 Months | True | | 1978-04-21 0:00 | TX 19415 | | | |

| Digital Date | Print Date | URL | Headline | Author | Copyright Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/agreement-reached-for-nursing-homes-averting-a-2d-strike-vote-is.html | Agreement Reached For Nursing Homes, Averting a 2d Strike | | True | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-new-jersey-briefs-4th-suspect-seized-5-hurt-in-new.html | New Jersey Briefs | | True | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/team-canada-tops-sweden.html | Team Canada Tops Sweden | | True | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/investigators-seek-cause-of-du-pont-blast-in-jersey.html | Investigators Seek Cause of Du Pont Blast in Jersey | | True | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/first-aid-for-epileptic-seizures.html | First Aid for Epileptic Seizures | | True | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-wouldbe-lawyers-face-a-friendlier-jury-passing.html | Wouldâ€šÃ„Â°Be Lawyers Face A Friendlier Jury | By Tom Goldstein | True | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/thompson-5year-pact-at-750000-seitz-ruled-a-free-agent-thompson.html | Thompson: 5â€šÃ„Â°Year Pact At $750,000 | | True | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/theater-twilight-dinner-a-dream-that-faded-4-string-players-win.html | Theater: â€šÃ„ÂªTwilight Dinnerâ€šÃ„Â´ | By Richard Eder | True | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/rubin-scores-in-golf-tourney.html | Rubin Scores in Golf Tourney | | True | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/text-of-reservation-to-treaty-on-canal.html | Text of Reservation To Treaty on Canal | | True | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | | True | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/opera-debussy-oddity.html | Opera: Debussy Oddity | By Donal Henahan | True | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/house-group-questions-ncaas-tax-status-denver-on-probation-refers.html | House Group Questions N.C.A.A.'s Tax Status | By Gordon S. White Jr.;Special to The New York Times | True | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/metropolitan-briefs-summer-jobs-limited-landes-hurt-in-skiing.html | Metropolitan Briefs | | True | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-basic-provisions-of-treaties-panama-canal-treaty.html | Basic Provisions of Treaties | | True | 1978-04-21 0:00 | TX 19415 | | |

| Digital Date | Print Date | Link | Headline | Author | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/the-inflation-strategy-and-its-hasty-critics.html | The Inflation Strategy and Its Hasty Critics | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/how-senators-voted-on-2d-canal-treaty.html | How Senators Voted On 2d Canal Treaty | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/60minute-gourmet-endives-et-jambon-au-gratin-endives-and-ham-baked.html | 60 Minute Gourmet; | True | By Pierre Franey | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/study-of-peru-brothel-gets-fleece-award.html | Study of Peru Brothel Gets â€šÃ„Â³Fleeceâ€šÃ„Â´ Award | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/orions-star-rises-in-hollywood-contrast-s-to-mgms-contract-no.html | Orion's Star Rises in Hollywood | True | By Aliean Harmetz | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/house-panel-deals-carters-tax-plan-two-more-setbacks-bids-for.html | HOUSE PANEL DEALS CARTER'S TAX PLAN TWO MORE SETBACKS | True | By Edward Cowan Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/oldpro-fundraiser-in-new-job-william-butts-macomber-jr-champion-of.html | Oldâ€šÃ„Â³Pro Fundâ€šÃ„Â³Raiser in New Job | True | By Michael Sterne | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/gains-seen-in-railroad-mergers-and-end-of-duplicating-services-the.html | Gains Seen in Railroad Mergers And End of Duplicating Services | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/guillen-wins-table-tennis.html | Guillen Wins Table Tennis | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/pulitzer-to-be-given-for-feature-writing.html | Pulitzer to Be Given For Feature Writing | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/private-lives.html | Private Lives | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/the-transit-workers-fateful-vote.html | The Transit Workersâ€šÃ„Â´ Fateful Vote | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/denmark-ban-planes-from-area-of-nato-arms-planning-meeting.html | Denmark Ban Planes From Area Of NATO Arms Planning Meeting | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/chess-the-french-defense-thrives-under-karpovs-innovations-rare-but.html | Chess | True | | 1978-04-21 0:00 | TX 19415 | | | |

| Digital Date | Print Date | Url | Headline | Author/Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/music-international-beat-paul-robeson-to-close-at-booth-on-april-30.html | Music: International Beat | True | By Robert Palmer | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/wright-attends-council-meeting-ruling-on-ouster-issue-is-awaited.html | Wright Attends Council Meeting, Ruling on Ouster Issue Is Awaited | True | By Glenn Fowler | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/leadoff-clout-in-9th-beats-orioles-43-confident-and-relaxed-leadoff.html | Leadoff Clout in 9th Beats Orioles, 4â€šÃ„Ã´3 | True | By Murray Chass | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/the-meaning-of-tragedy-washington.html | The Meaning Of Tragedy | True | By James Reston | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/merrill-lynch-profits-plunge-971.html | Merrill Lynch Profits Plunge 97.1% | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/senate-votes-to-give-up-panama-canal-carter-foresees-beginning-of-a.html | SENATE VOTES TO GIVE UP PANAMA CANAL; CARTER FORESEES â€šÃ„Ã²BEGINNING OF A NEW ERAâ€šÃ„Ã´ | True | By Adam Clymer Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/reggie-cleveland-sold-to-rangers.html | Reggie Cleveland Sold to Rangers | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/dow-drops-685-to-80327-as-traders-cash-in-gains-loss-after-big-rise.html | Dow Drops 6.85 to 803.27 As Traders Cash in Gains | True | By Alexander R. Hammer | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/red-sox-7-brewers-6.html | Red SOX 7, Brewers 6 | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/abuse-of-prescription-drugs-a-hidden-but-serious-problem-for-women.html | Abuse of Prescription Drugs: A Hidden but Serious Problem for Women | True | By Boyce Rensberger | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/housing-starts-up-32-in-march-housing-starts-advance-new-home.html | Housing Starts Up 32% in March | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/marie-peary-kuhne-84-daughter-of-explorer.html | MARIE PEARY KUHNE, 84, DAUGHTER OF EXPLORER | True | | 1978-04-21 0:00 | TX 19415 | | | |

| Digital Date | Print Date | Url | Headline | Asset True | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-exdiplomat-to-head-met-museum-macomber-exdiplomat.html | Exâ€šÂ„Â°Diplomat to Head Met Museum | True | By Grace Glueck | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/obituary-2-no-title.html | IAN FRASER MUNRO | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/carter-is-expected-to-give-staff-job-to-anne-wexler.html | Carter Is Expected To Give Staff Job To Anne Wexler | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/obituary-9-no-title.html | Deaths | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/market-place-is-a-turn-ahead-for-brokerage-stocks.html | Market Place | True | By Robert Metz | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/notes-on-people.html | Notes on People | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/fire-destroys-monmouth-building.html | Fire Destroys Monmouth Building | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/bargaining-for-new-postal-contract-opens-tomorrow.html | Bargaining for New Postal Contract Opens Tomorrow | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-investigators-seeking-cause-of-fatal-blast-at-du.html | Investigators Seeking Cause of Fatal Blast at Du Pont | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/discoveries-russian-cozy-fur-plece-folk-toy-facts-for-women.html | DISCOVERIES | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/potpourri-a-guide-to-gourmet-services.html | Potpourri A Guide to Gourmet Services | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/fashion-to-suit-the-large-woman.html | Fashion to Suit The Large Woman | True | By Betty Freudenheim | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/panamanian-leader-accepts-canal-pacts-torrijos-says-approval-by.html | PANAMANIAN LEADER ACCEPTS CANAL PACTS | True | By Alan Riding Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/corporate-use-of-political-action-panels-growing-channel-for.html | Corporate Use of Political Action Panels Growing | True | BY Martin Tolchin Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |

| Digital Date | Print Date | Link | Headline | Author | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/judgeship-nominees-are-named-by-koch-under-new-system-a-hearing.html | JUDGESHIP NOMINEES ARE NAMED BY KOCH | True | By Lee Dembart | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/basic-provisions-of-treaties-panama-canal-treaty-neutrality-treaty.html | Basic Provisions of Treaties | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/dividends.html | Dividends | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/the-saga-of-a-sauce-from-india-to-the-united-states-the-saga-of-a.html | The Saga of a Sauce | True | By Craig Claiborne | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/corporation-earnings-reported-for-the-latest-quarter-banks-list.html | Corporation Earnings Reported for the Latest Quarter | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/about-real-estate-revitalization-at-the-brooklyn-navy-yard.html | About Real Estate | True | By Alan S. Oser | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/billy-hatfield-and-earl-mccoy-sports-the-times-nothing-but-words.html | Billy Hatfield and Earl McCoy | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/auto-credit-units-price-notes-today-gmac-to-offer-200-million-and.html | AUTO CREDIT UNITS PRICE NOTES TODAY | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/dollar-continues-up-gold-falls-further-dollar-continues-up-gold.html | Dollar Continues Up; Gold Falls Further | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/to-lie-or-not-to-lieii-here-a-pseudo-there-a-pseudo.html | To lie, or not to lie?â€šÃ„Â¹II Here a Pseudoâ€šÃ„Â®, There a Pseudo | True | By Sissela Bok | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/royals-5-blue-jays-0.html | Royals 5, Blue Jays 0 | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/the-economic-scene.html | The Economic Scene | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/an-italian-communists-briefcase-is-full-of-disarming-gradualism-you.html | An Italian Communist's Brief case Is Full of Disarming Gradualism | True | By Israel Shenker | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/dutch-petition-asks-neutron-ban.html | Dutch Petition Asks Neutron Ban | True | | 1978-04-21 0:00 | TX 19415 | | | |

| Digital Date | Print Date | URL | Headline | Match | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/italians-fail-to-find-moros-body-in-area-cited-by-abductors.html | ITALIANS FAIL TO FIND MORO'S BODY IN AREA CITED BY ABDUCTORS | True | By Henry Tanner Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/obituary-3-no-title.html | DR. SOL T. FURMAN | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/strauss-fighting-to-keep-textiles-in-tariff-talks.html | STRAUSS FIGHTING TO KEEP TEXTILES IN TARIFF TALKS | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/bridge-gadgetlets-column-reader-play-out-the-days-diagram-a.html | Bridge | True | By Alan Truscott | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/a-changing-spain-lets-far-rights-symbols-fade-new-nations-new-mood.html | A Changing Spain Lets Far Right's Symbols Fade | True | By James M. Markham Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/dutyfree-zone-is-boon-to-port-saidand-smuggling-a-cosmopolitan.html | Dutyâ€šÃ„Â²Free Zone Is Boon to Port Said And Smuggling | True | By Christopher Wren Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-panamanian-leader-accepts-canal-pacts-torrijos.html | PANALIANIAN LEADER ACCEPTS CANAL PACTS | True | By Alan Riding Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/jazz-turning-point-plays.html | Jazz: Turning Point Plays | True | By John S. Wilson | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/wouldbe-lawyers-face-a-friendlier-jury-selfdoubt-created-appointed.html | Wouldâ€šÃ„Â²Be Lawyers Face A Friendlier Jury | True | By Tom Goldstein | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/marlo-thomas-where-are-the-women.html | Mario Thomas: â€šÃ„Â²Where Are the Women?â€šÃ„Â´ | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/fire-damages-an-alexanders.html | Fire Damages an Alexander's | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/guyanese-visits-lenins-tomb.html | Guyanese Visits Lenin's Tomb | True | | 1978-04-21 0:00 | TX 19415 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-army-ncos-gaining-wider-leadership-roles-army-ncos.html | Army N.C.O.'s Gaining Wider Leadership Roles | True | By Bernard Weinraub Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/half-of-hra-welfare-rejections-are-found-incorrect-in-sampling-task.html | Half of H.R.A. Welfare Rejections Are Found Incorrect in Sampling | True | By Peter Kihss | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/church-shows-signs-he-will-relish-foreign-relations-post-opposes.html | Church Shows Signs He Will Relish Foreign Relations Post | True | By Richard Burt Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/surge-indicates-big-potential-broker-says-stock-markets-surge.html | Sure Indicates Big Potential, Broker Says | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/soviet-general-who-lost-citizenship-asks-asylum-hope-for-eventual.html | Soviet General Who Lost Citizenship Asks Asylum | True | By Arnold H. Lubasch | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/events-today-film-music-dance-cabaret.html | Events Today | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-yanks-deny-abuses-on-stadiums-lease-yankees-can.html | Yanks Deny Abuses On Stadium's Lease | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/gold-and-silver-futures-advance.html | Gold and Silver Futures Advance | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/steel-companys-head-is-kidnapped-in-italy.html | Steel Company's Head Is Kidnapped in Italy | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-recycling-of-garbage-into-power-planned-by-utility.html | Recycling of Garbage Into Power Planned by Utility in Atlantic City | True | By Joseph F. Sullivan Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/high-court-bars-networks-right-to-nixon-tapes-indicates-us-agency.html | High Court Bars Networksâ€šÃ„Ã´ Right To Nixon Tapes | True | By Warren Weaver Jr. Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/am-general-changes-its-plans-for-transporting-german-buses.html | AM General Changes Its Plans For Transporting German Buses | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-connecticut-senator-says-irs-cleared-his-law-firm.html | CONNECTICUT SENATOR SAYS I.R.S. CLEARED HIS LAW FIRM | True | | 1978-04-21 0:00 | TX 19415 | | | |

| Digital Date | Print Date | URL | Headline | Match | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Original | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/army-ncos-gaining-wider-leadership-roles-army-ncos-are-gaining.html | Army N.C.O.'s Gaining Wider Leadership Roles | True | By Bernard Weinraub Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/best-buys-market-basket-cost-rises-to-8023.html | Best Buys | True | | 1978-04-21 0:00 | TX 19415 | | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/sauce-recipes-beef-and-kidney-pie-more-recipes-with-worcestershire.html | Sauce Recipes; | True | | 1978-04-21 0:00 | TX 19415 | | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/personal-health-for-epileptics-discrimination-is-often-worse-than.html | Personal Health | True | By Jane E. Brody | 1978-04-21 0:00 | TX 19415 | | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/wilhite-of-lions-tops-gehrig-mark.html | Wilhite of Lions Tops Gehrig Mark | True | | 1978-04-21 0:00 | TX 19415 | | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-740000-in-state-funds-to-assist-in-restoring-22.html | $740,000 in State Funds to Assist In Restoring 22 Historic Buildings | True | | 1978-04-21 0:00 | TX 19415 | | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/sheraton-narrows-ad-agency-field-to-3.html | Sheraton Narrows Ad Agency Field to 3 | True | | 1978-04-21 0:00 | TX 19415 | | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/arbours-shifts-bear-sweet-fruit-funtime-in-the-coliseum-islanders.html | Arbour's Shifts Bear Sweet Fruit | True | By Parton Keese | 1978-04-21 0:00 | TX 19415 | | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/corporation-affairs-datsun-raises-prices-54-on-cars-and-pickup.html | Corporation Affairs | True | | 1978-04-21 0:00 | TX 19415 | | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/moynihan-aid-plan-for-thruway-seeks-to-end-tolls-by-96.html | Moynihan Aid Plan For Thruway Seeks T o End Tolls by â€šÃ„Â²96 | True | | 1978-04-21 0:00 | TX 19415 | | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/obituary-11-no-title.html | Deaths | True | | 1978-04-21 0:00 | TX 19415 | | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/finis-engleman-excommissioner-of-education-in-connecticut-was-82.html | Finis Engleman, Exâ€šÃ„Â²Commissioner Of Education in Connecticut, Was 82 | True | | 1978-04-21 0:00 | TX 19415 | | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/sponsor-in-senate-seeks-to-delay-new-york-legalese-ban-for-year.html | Sponsor in Senate Seeks to Delay New York Legalese Ban for Year | True | By Sheila Rule Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/strawberries-locals-are-better-expert-shopper.html | Strawberries: Locals Are Better | True | By Mimi Sheraton | 1978-04-21 0:00 | TX 19415 | | | | |

| Digital Date | Print Date | Link | Headline | Dummy | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/4-accused-of-attempted-murder-in-rioting-over-tokyo-airport.html | 4 Accused of Attempted Murder In Rioting Over Tokyo Airport | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/the-egg-in-albany-is-just-about-ready-to-hatch-its-first-production.html | â€šÃ‚Â²The Eggâ€šÃ‚Â´ in Albany Is Just About Ready to Hatch Its First Production | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/6-ohio-cities-turn-cable-tv-to-community-use.html | 6 Ohio Cities Turn Cable TV to Community Use | True | By Les Brown | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/gt-e-net-up-201-in-quarter-republic-steel-operations-in-black.html | G.T.&E. Net Up 20 .1% in Quarter; Republic Steel Operations in Black | True | By Clare M. Reckert | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/sentence-in-yablonski-case-cut.html | Sentence in Yablonski Case Cut | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/around-the-nation-judge-bars-longer-terms-in-houston-prisoner-death.html | Around the Nation | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/cooking-school-guide.html | Cooking School GuidE | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/387-million-deficit-reported-by-twa.html | $38.7 Million Deficit Reported by T.W.A. | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/obituary-1-no-title.html | ROLF GERARD | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/fda-plans-to-require-warnings-with-darvon-and-similar-drugs.html | F.D.A. Plans to Require Warnings With Darvon and Similar Drugs | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/griffin-hopes-carter-is-right.html | Griffin Hopes Carter Is Right | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-new-chancellor-would-reward-schools-that-improve.html | New Chancellor Would Reward Schools That Improve Reading | True | By Marcia Chambers | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/sabresflyers-rescheduled.html | Sabresâ€šÃ‚ÂªFlyers Rescheduled | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-ohern-environment-chief-will-take-over-post-in-may.html | O'Hern, Environment Chief, Will Take Over Post in May | True | By Martin Waldron Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/metropolitan-diary-business-is-business-weather-mad-umbrella-lost.html | Metropolitan Diary; | True | | 1978-04-21 0:00 | TX 19415 | | | |

| Digital Date | Print Date | Url | Headline | Match | Author | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/dance-nureyev-with-dutch-levine-cancels-appearance-the-program.html | Dance: Nureyev With Dutch | True | By Anna Kisselgoff | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/cheering-for-the-cowboys-cheering-for-the-dallas-cowboys.html | Cheering For the Cowboys | True | By John M. Crewdson | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/michael-tilson-thomas-accused-of-having-drugs-after-search-at.html | Michael Tilson Thomas Accused of Having Drugs After Search at Kennedy | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/qa.html | Q&A | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/advertising-a-new-agency-without-account-men-jwt-earnings-advance.html | Advertising | True | By Philip H. Dougherty | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/miss-navratilovas-bid-for-citizenship-stalled.html | Miss Navratilova's Bid For Citizenship Stalled | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/in-us-kitchens-bread-baking-is-on-the-rise-bread-baking-is-on-the.html | In U.S. Kitchens, Bread Baking Is On the Rise; | True | By Patricia Wells | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/exanaconda-head-named-crocker-bank-president.html | EXâ€šÃ„Âª ANACONDA HEAD NAMED CROCKER BANK PRESIDENT | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/reagan-says-i-am-disappointed.html | Reagan Says: â€šÃ„Â'I Am Disappointedâ€šÃ„Â' | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-chancellor-would-reward-schools-that-improved-reading-cites.html | New Chancellor Would Reward Schools That Improved Reading | True | By Marcia Chambers | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/2-oregon-papers-given-annual-scripps-award.html | 2 OREGON PAPERS GIVEN ANNUAL SCRIPPS AWARD | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/pinning-down-the-elusive-butterfly.html | Pinning Down the Elusive Butterfly | True | By Sandra Salmans | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-senate-votes-to-give-up-panama-canal-carter.html | SENATE VOTES TO GIVE UP PANAMA CANAL; CARTER FORESEES â€šÃ„Â'BEGINNING OF A NEW ERAâ€šÃ„Â' | True | By Adam Clymer Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/city-aides-draw-plans-to-rebuild-15-burnedout-homes-in-brooklyn.html | City Aides Draw Plans to Rebuild 15 Burnedâ€šÃ„Âª Out Homes in Brooklyn | True | By Joseph P. Fried | 1978-04-21 0:00 | TX 19415 | | | |

| Digital Date | Print Date | Link | Headline | Admin | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/model-cities-plan-meets-snag-in-suit-by-harlem-group.html | Model Cities Plan Meets Snag in Suit By Harlem Group | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/from-investors-to-money-managers-confusion-prevails-smiles-by-money.html | From Investors to Money Managers, Confusion Prevails | True | By Vartanig G. Vartan | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/sports-today-baseball-boxing-harness-racing-hockey-jaialai.html | Sports Today | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/henry-k-chapman-trial-lawyer-held-legal-post-in-albany-in-20s.html | Henry K. Chapman, Trial Lawyer; Held Legal Post in Albany in â€šÃ„Â'20's | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/rabbi-samuel-rothstein-at-76-scholar-author-and-journalist.html | Rabbi Samuel Rothstein, at 76; Scholar, Author and Journalist | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/letters-35-years-after-warsaw-and-genocide-is-thriving-energy-2.html | Letters | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/leasebacks-are-ruled-taxdeductible-items.html | LEASEâ€šÃ„Â'BACKS ARE RULED TAXâ€šÃ„Â'DEDUCTIBLE ITEMS | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/critic-of-income-tax-indicted-on-not-filing.html | Critic of Income Tax Indicted on Not Filing | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/separate-policing-unit-in-futures-deals-urged.html | SEPARATE POLICING UNIT IN FUTURES DEALS URGED | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/from-the-underground.html | From the Underground | True | By Horace Mungin | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/cypriot-leader-says-turkish-offer-may-be-a-ploy-turkish-aims.html | Cypriot Leader Says Turkish Offer May Be a Ploy | True | By Nicholas Gage Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/europeans-say-wall-street-spurt-stemmed-from-a-steadier-dollar.html | Europeans Say Wall Street Spurt Stemmed From a Steadier Dollar | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/tv-stanley-siegel-personalizes-all.html | TV: Stanley Siegel Personalizesâ€šÃ„Â´ All | True | By John J. O'Connor | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/profit-rise-follows-2-periods-of-decline.html | Profit Rise Follows 2 Periods of Decline | True | By Mario A. Milletti;Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |

| Digital Date | Print Date | URL | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/illinois-firemen-locked-up-except-when-fighting-fires-a-wave-to-his.html | Illinois Firemen Locked Up Except When Fighting Fires | True | By William Robbins Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/argentina-under-new-law-opens-tract-for-foreign-oil-exploration.html | Argentina, Under New Law, Opens! Tract for Foreign Oil Exploration | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/obituary-10-no-title.html | Deaths | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/lar-daly-66-dead-sought-office-for-40-years-but-never-won-race-he.html | Lar Daly, 66, Dead | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/food-festival-considers-new-site.html | Food Festival Considers New Site | True | By Dena Kleiman | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/exdiplomat-to-head-met-museum-macomber-exdiplomat-to-head-met.html | Exâ€šÃ„Â°Diplomat to Head Met Museum | True | By Grace Glueck | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-offer-by-carey-on-westway-is-set-bid-to-mayor-today-would-raise.html | NEW OFFER BY CAREY ON WESTWAY IS SET | True | By Richard J. Meislin Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-lifeline-rate-law-comes-under-attack-spokesman.html | â€šÃ„Â°LIFELINEâ€šÃ„Â° RATE LAW COMES UNDER ATTACK | True | By Walter H. Waggoner Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/obituary-4-no-title.html | ARNE H. KRISTIANSSON | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-2-judges-testify-on-missing-tape-in-murder-trial.html | 2 Judges Testify on Missing Tape In Murder Trial of Dr. Jascalevich | True | By David Bird Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/mobil-breaks-ground-in-virginia-in-move-from-42d-st-population.html | Mobil Breaks Ground in Virginia In Move From 42d St. | True | By Ben Franklin Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/music-the-indianapolis-symphony.html | Music: The Indianapolis Symphony | True | By Allen Hughes | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-italians-fail-to-find-moros-body-in-area-cited-by.html | ITALIANS FAIL TO FIND MORO'S BODY IN AREA CITED BY ABDUCTORS | True | By Henry Tanner Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | | |

| Digital Date | Print Date | Link | Headline | Author Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/correction.html | CORRECTION | True | | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/democrats-oppose-koch-bid-to-abolish-city-water-board.html | Democrats Oppose Koch Bid to Abolish City Water Board | True | By E. J. Dionne Jr. Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/obituary-7-no-title.html | Deaths | True | | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/bankers-trust-shows-increase-of-34-wells-fargo-advances.html | Bankers Trust Shows Increase of 34% | True | By Jeff Gerth | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/on-plutonium-fears.html | On Plutonium Fears | True | By Walter Marshall | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/yanks-deny-abuses-on-stadiums-lease-yankees-can-find-no-impropriety.html | Yanks Deny Abuses On Stadium's Lease | True | | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/rockland-rights-panel-condemns-st-patricks-day-cards-and-buttons-as.html | Rockland Rights Panel Condemns St. Patrick's Day Cards and Buttons as Offensive | True | | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-high-court-bars-networks-right-to-nixon-tapes.html | Nigh Court Networksâ€šÃ„Â´ Right To Nixon Tapes | True | By Warren Weaver Jr. Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/israel-plans-to-pull-back-farther-in-south-lebanon-bigger-un-force.html | Israel Plans to Pull Bach Farther in South Lebanon | True | | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/world-news-briefs-riots-flare-in-turkish-city-after-bomb-kills.html | World News Briefs | True | | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/wine-talk-looking-for-humor-in-the-wine-world.html | Wine Talk | True | | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/daily-news-sets-up-a-midmay-target-for-a-guild-accord.html | Daily News Sets Up A Midâ€šÃ„Â°May Target. Fora Guild Accord | True | | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/two-oklahoma-papers-sold.html | Two Oklahoma Papers Sold | True | | 1978-04-21 0:00 | TX 19415 | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/expressway-going-nowhere-going-farther-mostly-congested-twolane.html | Expressway Going Nowhere Going Farther | True | By Richard L. Madden Special to The New York Times | 1978-04-21 0:00 | TX 19415 | | |

| Digital Date | Print Date | URL | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/books-of-the-times-difficult-to-grasp-directed-own-defense-mutual.html | Books of TheTimes | True | By Kenneth A. Briggs | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/police-got-wrong-identification-for-2-men-arrested-at-concert.html | Police Got Wrong Identification For 2 Men Arrested at Concert | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/a-roast-by-any-other-name.html | A Roast by Any Other Name | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/new-books.html | New Books | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-19 | 1978-04-19 | https://www.nytimes.com/1978/04/19/archives/wha-suspends-2-players.html | W.H.A. Suspends 2 Players | True | | 1978-04-21 0:00 | TX 19415 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/sports-today.html | Sports Today | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/vance-is-in-moscow-to-confer-on-arms-and-improved-ties-talks-with.html | TALKS WITH BREZHNEV EXPECTED Secretary Buoyed by Canal Pact Victory, but Senators Warn on Rushing a Weapons Curb | True | By Bernard Gwertzman Special to The New York &#8216;Panes | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/red-wings-stun-canadiens-by-42-at-forum-and-tie-cup-playoffs.html | Red Wings Stun Canadiens by 4â€šÃ„Ãº'2 At Forum and Tie Cup Playoffs | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/balanchine-names-3-to-create-tricolore.html | Balanchine Names 3 To Create ´Tricoloreâ€šÃ„Â´ | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/after-panama-more-battles-carter-winning-streak-does-not-appear.html | After Panama, More Battles | True | By Hedrick Smith Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/high-point-the-soft-and-easy-look-donghias-knockoff-of-donghia-is-a.html | High Point: The Soft and Easy Look | True | By Rita Reif | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/nigeria-on-way-to-civil-rule-argues-future-raucously-suspicions.html | Nigeria, on Way to Civil Rule, Argues Future Raucously | True | By Michael T. Kaufman Special to The New York Mane | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-a-shopping-complex-in-meadows-set-back-hartz.html | A SHOPPING COMPLEX IN MEADOWS SET BACK | True | By Alfonso A. Narvaez Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/letters-bus-story-yeats-knew.html | Letters | True | By N.y. Pelham | 1978-04-24 0:00 | TX 31320 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Original Registration Effective Date | Original Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/stocks-edge-higher-on-heavy-but-lower-turnover-volume-moves-lower.html | Stocks Edge Higher on Heavy but Lower Turnover | True | By Vartantg G. Vartan | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/praise-and-criticism-greet-mets-choice-fears-called-confirmed-plan.html | Praise and Criticism Greet Met's Choice | True | By Grace Glueck | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/disputed-provisions-of-bank-bill-backed-by-administration.html | Disputed Provisions 01 Bank Bill Backed By Administration | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/weedeating-fish-used-for-mosquito-control.html | Weed€šÃ„Ã°Eating Fish Used For Mosquito Control | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/fw-davis-invented-power-steering-unit-massachusetts-man-91-patented.html | F. W. DAVIS, INVENTED POWER STEERING UNIT; Massachusetts Man, 91, Patented 39 Other Devices and Set Up M.I.T. Chair in His Name | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/nato-unit-acts-to-keep-option-for-neutron-weapons.html | NATO Unit Acts to Keep Option for Neutron Weapons | True | By Drew Middleton Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/us-was-prepared-to-defend-the-canal.html | U.S. Was Prepared To Defend the Canal | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/us-held-its-tests-in-nevada.html | U.S. Held Its Tests in Nevada | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/celebrating-the-exotic-aura-of-india.html | Celebrating the Exotic. | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/books-of-the-times-wrong-symbols-maintained-distance.html | Books of The Times | True | By John Leonard | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/advertising-commercial-banks-and-a-pro-image-executive-joins-rs-1.html | Advertising | True | By Philip H. Dougherty | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/oil-imports-drop-139-alaska-output-a-factor.html | OIL IMPORTS DROP 13.9% ALASKA OUTPUT A FACTOR | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-the-basics-of-the-project-what-it-is-the-agreement.html | The Basics of the Project | True | | 1978-04-24 0:00 | TX 31320 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Original Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-tapes-replayed-at-jascalevich-trial-found-in-dirty.html | Tapes Replayed at Jascalevich Trial | True | By David Bird Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-case-announces-bid-for-5th-term-faces-opposition.html | Case Announces Bid for 5th Term; Faces Opposition in June Primary | True | By Joseph F SULLIVAN Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/ef-hutton-earnings-declined-to-21-million-in-first-quarter.html | E. F. Hutton Earnings Declined To $2.1 Million in First Quarter | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/soviet-promises-more-aid-to-visiting-angola-leader.html | SOVIET PROMISES MORE AID TO VISITING ANGOLA LEADER | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/at-t-net-at-a-record-spending-rise-scheduled-results-for-first-3.html | A.T.&T. Net at a Record; Spending Rise Scheduled | True | By N.r. Kleinfield Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/panamas-regime-seems-confident-that-crisis-is-over.html | Panama's Regime Seems Confident That Crisis Is Over | True | By Alan Riding Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/senate-votes-to-relax-regulation-of-airlines-on-fares-and-routes.html | Senate Votes to Relax Regulation Of Airlines on Fares and Routes | True | By Ernest Holsendolph Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/us-bars-interim-relief-in-ibm-antitrust-case.html | U.S. BARS INTERIM RELIEF IN I.B.M. ANTITRUST CASE | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/shipyard-cancer-study-announced.html | Shipyard Cancer Study Announced | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/distillate-oil-supplies-declined-a-bit-in-week.html | DISTILLATE OIL SUPPLIES DECLINED A BIT IN WEEK | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/retired-fireman-making-house-calls-as-a-nurse-accident-halts-fire.html | Retired Fireman Making House Calls as a Nurse | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/zachry-of-mets-sets-back-cards-on-2hitter-20-brock-walked-by-zachry.html | Zachry of Mets Sets Back Cards on 2â€šÃ„Â³Hitter, 2â€šÃ„Â°0 | True | By Thomas Rogers Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/watergate-words-without-the-music.html | Watergate Words Without the Music | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-aids-sniff-out-strugglers.html | New Aids Sniff Out Smugglers | True | | 1978-04-24 0:00 | TX 31320 | | | |

| Digital Date | Print Date | URL | Headline | | Author | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/navigating-beyond-the-canal.html | Navigating Beyond the Canal | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/israel-is-said-to-outline-new-pullback-in-lebanon.html | ISRAEL IS SAID TO OUTLINE NEW PULLBACK IN LEBANON | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/us-to-start-series-of-gold-sales-next-month-to-shore-up-dollar.html | U.S to Start Series of Gold Sales Next Month to Shore Up Dollar | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/dollar-loses-to-yen-holds-on-in-europe-gold-up-to-17475-late-rates.html | Dollar Loses to Yen, Holds On in Europe; Gold Up to $174.75 | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/most-victims-of-juvenile-felonies-found-to-be-young-the-robbery.html | Most Victims of Juvenile Felonies Found to Be Young | True | By Leslie Maitland | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/canned-food-dating-urged.html | Canned Food Dating Urged | True | By Ralph Blumenthal | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/disks-berlioz-by-boulez.html | L Disks: Berlioz by Boulez | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/rhode-island-prison-locked-in-fight-for-control-control-by-shotguns.html | Rhode Island Prison Locked in Fight for Control | True | By Michael Knight Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/holocaust-survivors-remember.html | Holocaust Survivors Remember | True | By Israel Shenkler | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/argentina-beats-ireland.html | Argentina Beats Ireland | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/teamster-fund-head-reported-forced-out-shannon-tried-to-mend-the.html | TEAMSTER FUND HEAD REPORTED FORCED OUT | True | By Jo Thomas Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/soviet-sees-breeder-reactor-peril-but-plans-to-go-ahead-anyway.html | Soviet Sees Breeder Reactor Peril, But Plans to Go Ahead Anyway | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/film-kirk-douglas-in-the-chosenthe-devil-in-person.html | Film: Kirk Douglas in 'The Chosen': The Devil in Person | True | By Vincent Canby | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/grigorenko-is-granted-us-political-asylum.html | Grigorenko Is Granted U.S. Political Asylum | True | | 1978-04-24 0:00 | TX 31320 | | | |

| Digital Date | Print Date | Link | Headline | Valid | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/salerno-67-given-6-months-in-prison-in-gambling-case.html | Salerno, 67, Given 6 Months in Prison In Gambling Case | True | By Arnold H. Lubasch | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/interestrate-futures-decline-sharply-as-the-reserve-apparently.html | Interestâ€šÃ„Â°Rate Futures Decline Sharply as the Reserve Apparently Signals Tighter Credit | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/senators-cautious-on-an-arms-accord-leaders-warn-that-carter.html | SENATORS CAUTIOUS ON AN ARMS ACCORD | True | By Adam Clymer Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/to-lie-or-not-to-lieiii-bricks-and-mortar-and-deceit.html | To lie, or not to lie?â€šÃ„Â°III Bricks and Mortar and Deceit; â€šÃ„Â²As scarce as truth is, the supply has always been in excess of the demand.â€šÃ„Â´; â€šÃ„Â®Josh Billings | True | By Sissela Bok | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/koch-backs-westway-carey-pledges-to-save-50c-fare-and-raise-aid.html | KOCH BACKS WESTWAY; CAREY PLEDGES TO SAVE 50C FARE AND RAISE AID | True | BY Steven R. Weisman Special to The New York Tunes | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/the-knicks-losing-streak-sports-the-times-the-savior-syndrome-the.html | The Knicksâ€šÃ„Â´ Losing Streak | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-vance-is-in-moscow-to-confer-on-arms-and-improved.html | VANCE IS IN MOSCOW TO CONFER ON ARMS AND IMPROVED TIES | True | By Bernard Gwertzman Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-computers-give-a-new-impetus-to-war-games-war.html | Computers Give A New Impetus To â€šÃ„Â®Warâ€šÃ„Â´ Games | True | By Malcolm W. Browne Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-leak-detectives-arresting-drips-city-leak.html | `Leak Detectivesâ€šÃ„Â´ Arresting Drips | True | By Howell Raines | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/public-bond-sale-nets-8-million-for-library.html | Public Bond Sale Nets $8 Million for Library | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/cbs-postpones-episode-on-youth-sex-in-series-hairdryer-instead-of.html | CBS Postpones Episode On Youth Sex in Series | True | By Aljean Harmetz Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/segal-retains-cultural-influence-arrangement-made-other-projects.html | Segal Retains Cultural Influence | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-04-24 0:00 | TX 31320 | | | |

| Digital Date | Print Date | Link | Headline | Added | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/taking-it-easy-at-high-point-relaxed-look-predominates-at-furniture.html | Taking It Easy At High Point. | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/various-corporations-report-operating-results-disclosing-their.html | Various Corporations Report Operating Results, Disclosing Their Sales and Earnings Figures | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/jazz-morello-quintet.html | Jazz: Morello Quintet | True | By John S. Wilson | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/john-koch-realist-painter-of-life-in-fashionable-manhattan-is-dead.html | John Koch, Realist Painter of Life In Fashionable Manhattan, Is Dead | True | By Joseph B. Treaster | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/the-bottoming-dollar-and-the-rising-stock-market-economic-scene-the.html | The Bottoming Dollar and the Rising Stock Market | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/hustle-is-stock-in-trade-while-exchange-booms-when-speed-counts-a.html | Hustle Is Stock in Trade While Exchange Booms | True | By Carey Winfrey | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/interest-rates-rise-fed-enters-market-interest-rates-rise-fed.html | Interest Rates Rise; Fed Enters Market | True | By John H. Allan | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/fbi-agents-to-demonstrate-for-indicted-exofficials-kearney-likely.html | F.B.I. Agents to Demonstrate for Indicted Exâ€šÃ„Â°Officials | True | By Anthony Marro Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/oil-brings-norway-riches-and-problems-some-predict-that-imf-will.html | Oil Brings Norway Riches and Problems | True | By Robert D. Hershey Jr. Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/the-basics-of-the-project-what-it-is-the-agreement-remaining.html | The Basics of the Project | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/top-pop-records.html | Top Pop Records | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-ruling-awaited-on-letting-company-stop-writing.html | Ruling Awaited on Letting Company Stop Writing Jersey Car Policies | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/utah-drops-its-disclosure-suit-on-curtisswright-takeover.html | Utah Drops Its Disclosure Suit On Curtissâ€šÃ„Â°Wright Takeover | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/as-housing-prices-rise-so-do-city-renovations-effect-on-population.html | As Housing Prices Rise, So Do City Renovations | True | By Robert Lindsey Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |

| Digital Date | Print Date | Link | Headline | Author? | Author | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/chile-announces-a-broad-amnesty-common-criminals-not-affected.html | Chile Announces a Broad Amnesty | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/long-island-fire-burns-6-stores.html | Long Island Fire Burns 6 Stores | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/the-southern-furniture-market-a-collision-of-tastes.html | The Southern Furniture Market: A Collision of Tastes | True | By John Duka | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/though-date-isnt-set-yet-parks-victory-is-assured-in-south-korean.html | Though Date Isn't Set Yet, Park's Victory Is Assured In South Korean Election | True | By Andrew H. Malcolm Special In The Nvt. York TImrs | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/leader-of-spanish-communists-calls-for-party-unity.html | Leader of Spanish Communists Calls for Party Unity | True | By James M. Markham Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/duran-glad-to-be-back-buoyed-for-garden-bout.html | Duran Glad to Be Back, Buoyed for Garden Bout | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/the-latest-in-van-decor.html | The Latest in Van Decor | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/pine-st-residents-hail-rebuilding-plan-told-the-details-of-citys.html | PINE ST. RESIDENTS HAIL REBUILDING PLAN; Told the Details of City's Plan for Burned€šÃ„Â°Out Brooklyn Block, They React With Delight; Project Could Be a Model | True | By Joseph P. Fried | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/complex-planning-for-westway-has-cost-18-million.html | Complex Planning for Westway Has Cost $18 Million | True | By Grace E. Lichtenstein | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/sec-scores-sterling-lack-of-data.html | S.E. C. Scores Sterling Lack of Data | True | By Judith Miller Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/a-college-game-ends-39-to-3.html | A College Game Ends 39 to 3 | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/the-changing-face-of-tv-news-programs-news-analysis-he-lacks-a.html | The Changing Face of TV News Programs | True | By Les Brown | 1978-04-24 0:00 | TX 31320 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/company-to-halt-effort-to-find-bodies-of-19-miners-in-68-blast.html | Company to Halt Effort to Find Bodies of 19 Miners in â€šÃ„Â'68 Blast | True | | 1978-04-24 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/gardening-in-praise-of-the-humble-quince-easy-to-grow-delicious-to.html | GARDENING | True | By Richard Langer | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-economy-declined-in-first-quarter-rebound.html | ECONOMY DECLINED IN FIRST QUARTER; REBOUND PROJECTED | True | By Clyde H. Farnsworth Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/carey-campaign-apparatus-is-set-a-month-before-bid-will-be-official.html | Carey Campaign Apparatus Is Set A Month Before Bid Will Be Official | True | By Frank Lynn | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/sophistication.html | Sophistication | True | By Gordon Lish | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-commuting-fares-to-rise-10-to-20-bill-before.html | Commuting Fares to Rise 10 to 20% | True | By Martin Waldron Sprctol to The New York Thom | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/25-injured-in-crash-near-lincoln-tunnel-two-drivers-hospitalized-in.html | 25 INJURED IN CRASH NEAR LINCOLN TUNtia | True | By Morris Kaplan | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/joseph-patten-73-retired-in-73-as-partner-of-bear-stearns-co.html | Joseph Patten, 73, Retired in â€šÃ„Â'73 As Partner of Bear, Stearns & Co. | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/obituary-3-no-title.html | Deaths | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/french-neutron-test-is-reported.html | French Neutron Test Is Reported | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/rockwell-international-earnings-advanced-202-in-the-first-quarter.html | Chwell International Earnings Advanced 20.2% in the First Quarter | True | By Clare M. Reckert | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/world-news-briefs-greek-cypriots-reject-turkish-proposals-west.html | World News Briefs | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/qa.html | Q&A | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/the-puck-kept-coming-bossy-kept-whacking-it-likes-to-get-excited.html | The Puck Kept Coming, Bossy KeptWhacking It | True | By Robin Herman | 1978-04-24 0:00 | TX 31320 | | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/pop-john-hall-and-band.html | Pop: John Hall and Band | True | By John Rockwell | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/paris-plans-freeze-on-taxes-phaseout-of-price-controls-2year-tax.html | Paris Plans Freeze On Taxes, Phaseout Of Price Controls | True | By Paul Lewis Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/jays-top-yanks-43-on-gossage-errors-frozen-fingers-gossages-2d.html | Jays Top Yanks, 4â€šÃ„Ã²3, on Gossage Errors | True | By Murray Chass Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-campaign-is-begun-to-raise-100000-for-ballet.html | Campaign Is Begun To Raise $100,000 For Ballet Company | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/two-polls-find-most-adults-favor-tuition-tax-break.html | Two Polls Find Most Adults Favor Tuition Tax Break | True | By Marjorie Hunter Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/florida-farm-strike-a-lesson-in-organizing-problems.html | Florida Farm Strike a Lesson in Organizing Problems | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/profits-of-3-metal-companies-off-inland-steels-net-climbs-by-100.html | Profits of 3 Metal Companies Off; Inland Steel's Net Climbs by 100% | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/bulls-defeat-jets-32-in-wha-playoff-game.html | Bulls Defeat Jets, 3â€šÃ„Ã²2; In W.H.A. Playoff Game | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/airlanding-plan-of-americans-wins-over-british-idea-concept-is.html | AIRâ€šÃ„Ã²LANDING PLAN OF AMERICANS WINS OVER BRITISH IDEA | True | By Richard Witkin Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-moros-fate-still-in-doubt-as-terrorists-continue.html | Moro's Fate Still in Doubt as Terrorists Continue Attacks | True | By Henry Tanner Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/personal-beauty.html | Personal Beauty | True | I By Sally Obre | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/market-place-child-worldnot-for-babes-in-toyland.html | Market Place | True | By Robert Metz | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/letters-after-full-employment-the-uncharted-road-un-civil-service.html | Letters | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/animal-behaviorist-finds-chimpanzees-take-others-lives.html | Animal Behaviorist Finds Chimpanzees Take Othersâ€šÃ„Ã´ Lives | True | | 1978-04-24 0:00 | TX 31320 | | | |

| Digital Date | Print Date | URL | Headline | Match | By Line | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/rhodesias-monthold-transitional-regime-is-showing-sings-of-strain.html | Rhodesia's Monthâ€šÃ„Â°Old Transitional Regime Is Showing Signs of Strain | | By John F. Burns ?????????? | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/authors-protest-conglomerate-deal-antitrust-issue-the-party-line.html | Authors Protest Conglomerate Deal | True | By Herbert Mitgang | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/r-lee-waterman-72-executive-who-aided-corningware-success.html | R. Lee Waterman, 72, Executive Who Aided Corningware Success | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/around-the-nation-us-sues-michigan-city-on-indian-housing-project.html | Around the Nation | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/computers-give-a-new-impetus-to-war-games-war-games-regaining.html | Computers Give A New Impetus To â€šÃ„Â²Warâ€šÃ„Â´ Games | True | By Malcolm W. Browne Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/leak-detectives-arresting-drips-city-leak-detectives-are-arresting.html | â€šÃ„Â²Leak Detectivesâ€šÃ„Â´ Arresting Drips | True | By Howell Raines | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/obituary-1-no-title.html | FAUSTO ESTEVES | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/home-beat-friends-and-furniture-the-envelope-please.html | Home Beat | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/abc-news-shifting-center-to-capital-she-stays-in-new-york-deskborne.html | ˝ABC Newsâ€šÃ„Â´ Shifting Center to Capital | True | By Richard F. Shepard | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/israels-next-president-yitzhak-navon-man-in-the-critics-of-begin.html | Israel's Next President | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/the-school-chancellors-independence.html | The School Chancellor's Independence | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/events-today-film-music-dance.html | Events Today | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/going-out-guide.html | Guide | True | | 1978-04-24 0:00 | TX 31320 | | | |

| Digital Date | Print Date | Link | Headline | Manually | Byline | Original Effective Date | Registration Number | Registration Numbers | Registration Original | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/now-it-develops-pulitzer-for-news-photo-went-to-wrong-man-first.html | Now, It Develops, Pulitzer for News Photo Went to Wrong Man, First Time in History | True | | 1978-04-24 0:00 | TX 31320 | | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-new-jersey-briefs-bureau-backs-new-rule-on.html | New Jersey Briefs | True | | 1978-04-24 0:00 | TX 31320 | | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-04-24 0:00 | TX 31320 | | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/cpa-panel-urges-a-bar-on-recruiting-by-accountants.html | C .P .A . Panel Urges A Bar on Recruiting By Accountants | True | By Deborah Rankin | 1978-04-24 0:00 | TX 31320 | | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-after-panama-more-battles-carter-winning-streak.html | After Panama, More Battles | True | By Hedrick Smith Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/group-with-blacks-buying-wnac-boston-general-review-in-1974-one-of.html | Group With Blacks Buying WNAC, Boston | True | By George Goodman Jr. | 1978-04-24 0:00 | TX 31320 | | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/panel-reports-new-york-gained-in-77-as-a-good-city-for-business-the.html | Paned Reports New York Gained Inâ€šÃ„Ã´ 77 as a Good City for Business | True | By James P. Sterba | 1978-04-24 0:00 | TX 31320 | | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/carters-testimony-on-videotape-is-given-to-georgia-gambling-trial.html | Carter's Testimony, on Videotape, Is Given to Georgia Gambling Trial | True | | 1978-04-24 0:00 | TX 31320 | | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/obituary-2-no-title.html | BENJAMIN S. LIVINGSTON | True | | 1978-04-24 0:00 | TX 31320 | | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/lawyers-meet-on-rules-in-suits-on-flu-shots.html | LAWYERS MEET ON RULES IN SUITS ON FLU SHOTS | True | | 1978-04-24 0:00 | TX 31320 | | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-25-injured-in-crash-near-lincoln-tunnel-2-are.html | 25 INJURED IN CRASH NEAR LINCOLN TUNNEL | True | | 1978-04-24 0:00 | TX 31320 | | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/tv-nbc-holocaust-art-versus-mammon.html | TV: NBC â€šÃ„Ã²Holocaust,â€šÃ„Ã´ Art Versus Mammon | True | By Joh' J. O'Connor | 1978-04-24 0:00 | TX 31320 | | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/house-toughens-bill-on-lobby-disclosure-proposal-expected-to-pass.html | HOUSE TOUGHENS BILL ON LOBBY DISCLOSURE | True | By Steven V. Roberts Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/washington-business.html | Washington & | True | | 1978-04-24 0:00 | TX 31320 | | | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/family-money-checks-and-balances.html | Family Money: Checks, and Balances | True | By Richard Phalon | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/economy-declined-in-first-quarter-rebound-projected-white-house.html | ECONOMY DECLINED IN FIRST QUARTER; REBOUND PROJECTED | True | By Clyde H. Farnsworth Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-hustle-is-stock-in-trade-while-exchange-booms-when.html | Hustle Is Stock in Trade While Exchange Booms | True | By Carey Winfrey | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/12-new-york-food-establishments-cited-for-health-code-violations.html | 12 New York Food Establishments Cited for Health Code Violations; Vl(11 ION; | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/sri-lanka-faces-tamil-dissension.html | Sri Lanka Faces Tamil Dissension | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/schoolgirl-quits-baseball-team.html | Schoolgirl Quits Baseball Team | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/fbi-is-said-to-link-townley-and-cuban-investigation-into-killing-of.html | F.B.I. IS SAID TO LINK TOWNLEY AND CUBAN | True | By Nicholas M. Horrock Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/nonpolitical-government-in-lebanon-steps-aside.html | NONPOLITICAL GOVERNMENT IN LEBANON STEPS ASIDE | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-useful-canvas-marches-on-california-dreamin-a-cool-idea.html | NEW & | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/moros-fate-still-in-doubt-as-terrorists-continue-attacks-doubts.html | Moro's Fate Still in Doubt as Terrorists Continue Attacks | True | By Henry Tanner Special 0 The New York rimes | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/concert-ozawa-leads-nielsens-fourth.html | Concert: Ozawa Leads Nielsen's Fourth | True | By Harold C. Schonberg | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/soviet-players-are-in-tennis-no-mans-land-play-over-the-weekend.html | Soviet Players Are in Tennis No Man's Land | True | By Neil Amdur Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/sports-news-briefs-top-amateur-heavyweight-quickly-wins-aau-fight.html | Sports News Briefs | True | | 1978-04-24 0:00 | TX 31320 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-koch-backs-westway-after-carey-pledges-50c-fare.html | KOCH BACKS WESTWAY AFTER CAREY PLEDGES 50C FARE AND MORE AID | True | BY Steven R. Weisl vian Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/calendar-of-events-for-the-home.html | Calendar of Events for the Home | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/blazers-and-knicks-on-losing-trail-nuggets-bullets-gain-blazers-and.html | Blazers and Knicks on Losing Trail | True | By Sam Goldaper | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/administration-asks-more-funds-for-troubled-local-governments-plan.html | Administration Asks More Funds For Troubled Local Governments | True | By Robert Reinhold Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/latins-are-relieved-at-canal-treaties-senates-approval-is-viewed-as.html | LATINS ARE RELIEVED AT CANAL TREATIES | True | By Juan de Onis Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/islanders-defeat-leafs-in-overtime-leafs-lead-on-turnbulls-goal.html | Islanders Defeat Leafs in Overtime | True | By Parton Keese Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/two-policemen-win-damages-in-lawsuit-on-brutality-charge.html | Two PolicemenW in Damages in Lawsuit On Brutality Charge | True | By Roy R. Silver | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/california-bars-the-extradition-of-dennis-banks-reaction-is-angry.html | California Bars The Extradition Of Dennis Banks | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/backgammon-salvage-operation-and-reducing-risks.html | Backgammon: | True | By Paul Magriel | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/a-spunsugar-texan-deep-in-the-heart-of-new-york.html | A Spunâ€šÃ„Â³Sugar Texan Deep in the Heart of New York | True | By Enid Nemy | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/byron-strongman-miller-a-florida-realty-man-65.html | BYRON STRONGMAN MILLER, A FLORIDA REALTY MAN, 65 | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/250-kidney-dialysis-machines-recalled-because-of-malfunction.html | 250 Kidney Dialysis Machines Recalled Because of Malfunction | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/curtis-named-to-border-panel.html | Curtis Named to Border Panel | True | | 1978-04-24 0:00 | TX 31320 | | | |

| Digital Date | Print Date | URL | Headline | Author String | Author | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/revere-expense-account-to-be-auctioned.html | Revere Expense Account To Be Auctioned | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/convoy-to-economic-recovery.html | Convoy to Economic Recovery | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/spain-and-algeria-exchange-charges-in-murder-attempt-voice-of-the.html | Spain and Algeria Exchange Charges In Murder Attempt | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/dividends.html | Dividends | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/design-notebook-a-moma-exhibition-of-stereo-equipment-designed-for.html | Design Notebook | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/crime-figure-who-served-time-for-attempt-is-arrested-again-for.html | Crime Figure Who Served Time for Attempt Is Arrested Again for Murder of Same Man | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/albany-senates-republicans-plan-health-insurance-program-for-all.html | Albany Senate's Republicans Plan Health Insurance Program for All | | By E. J. Dionne Jr. Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/bridge-why-to-risk-playing-chicago-against-a-strong-partnership.html | Bridge: | True | By Alan Truscott | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/corporation-affairs-occidental-petroleum-discloses-payments-tiger.html | Corporation Affairs | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-united-airlines-to-increase-flights-from-newark.html | United Airlines to Increase Flights From Newark Airport on June | | By Joan Cook Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/gottfried-solomon-gain-in-wct-tournament.html | Gottfried, Solomon Gain In W.C.T. Tournament | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/sound-of-all-record-killers-plain-household-dirt-is-the-most.html | Sound | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/sharkey-takes-decision.html | Sharkey Takes Decision | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/neatness-still-counts-against-you-neatness-still-counts-against-you.html | Neatness Still Counts (Against You); Neatness Still Counts (Against You); 'Someday, I pray, loose will be out and fussy will be back in.'. | True | By Sandra Clark | 1978-04-24 0:00 | TX 31320 | | | |

| Digital Date | Print Date | Url | Headline | Inclu ded | Author | Registration Effective Date | Registration Number | Control Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/a-sporting-gear-spill-is-turnpike-bonanza.html | A Sportingâ€šÃ„ÂªGear Spill is Turnpike Bonanza | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/film-mamas-spaghettifive-at-the-forum.html | Film: Mama's Spaghetti:Five at the Forum | True | By Janet Maslin | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/hers.html | Hers | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/voluntaries-danced-by-ballet-theater.html | `Voluntariesâ€šÃ„Â´ Danced By Ballet Theater | True | By Jack Anderson | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/finns-rout-us-in-hockey.html | Finns Rout U.S. in Hockey | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/bloomingdales-opens-6week-bid-to-sell-75-million-of-india-goods.html | Bloomingdale's Opens 6â€šÃ„Â²Week Bid To Sell $7.5 Million of India Goods | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/television-morning-afternoon-evening.html | Television | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/marine-bank-merger-due-soon.html | Marine Bank Merger Due Soon | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/dance-nikolais-opens-2-weeks-at-the-beacon-the-program.html | Dance: Nikolais Opens 2 Weeks at the Beacon | True | By Anna Kisselgoff | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/van-decor-strictly-deluxe.html | Van Decor: Strictly Deluxe | True | By Georgia Dullea | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/notes-on-people.html | Notes on People | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/home-improvement-that-marble-top-needs-more-care-than-you-think-oil.html | Home Improvement | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/case-against-lawyer-for-joan-little-delayed.html | Case Against Lawyer For Joan Little Delayed | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/washington-business-tv-stations-and-minority-applicants.html | Washington & | True | By Ernest Holsendolph | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/davis-named-president-of-anaconda.html | Davis Named President of Anaconda! | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/tape-recordings-replayed-at-trial-of-dr-jascalevich.html | Tape Recordings Replayed at Trial of Dr. Jascalevich | True | | 1978-04-24 0:00 | TX 31320 | | | |

| Digital Date | Print Date | Link | Headline | Author Status | Author | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/metropolitan-briefs-case-to-run-for-5th-term-union-leaves-coalition.html | Metropolitan Briefs | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/bundy-tells-senate-proposed-controls-could-hurt-cia.html | Bundy Tells Senate Proposed Controls Could Hurt C.I.A. | True | By Richard Burt Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/coast-salmon-dispute-settled.html | Coast Salmon Dispute Settled | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/the-standings.html | The Standings | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-senate-votes-to-relax-regulation-of-airlines-on.html | Senate Votes to Relax Regulation Of Airlines on Fares and Routes | True | By Ernest Holsendolph Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/san-jose-wins-in-soccer.html | San Jose Wins in Soccer | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/jersey-commuting-fares-to-rise-increases-up-to-20-percent-bill.html | Jersey Commuting Fares to Rise | True | By Martin Waldron Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/school-board-puts-off-action-on-new-school.html | SCHOOL BOARD PUTS OFF ACTION ON NEW SCHOOL | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/may-is-older-americans-month.html | May Is á€šÃ„Â²Older Americans Monthâ€šÃ„Â' | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/the-floating-anchor-essay.html | The Floating Anchor | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/supreme-court-strikes-down-last-state-ban-on-clergy-in-public.html | Supreme Court Strikes Down Last State Ban on Clergy in Public Office | True | By Warren Weaver Jr. Special to The New York Times | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-20 | 1978-04-20 | https://www.nytimes.com/1978/04/20/archives/obituary-4-no-title.html | Deaths | True | | 1978-04-24 0:00 | TX 31320 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-carter-prods-congress-on-energy-showing-new.html | Carter Prods Congress on Energy, Showing New, Assertive Strategy | True | By Martin Tolch1n Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/vance-and-gromyko-confer-6-hours-on-arms-issues-last-visit-ended-in.html | Vance and Gromyko Confer 6Ã¼Î© Hours on Arms Issues | True | By David K. Shipler Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/obituary-1-no-title.html | ELLA BROWN | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/76ers-beat-knicks-to-take-30-lead-gondrezick-hit-on-eye-one-of-the.html | 76ers Beat Knicks To Take 3â€šÃ„Â²0 Lead | True | By Sam Goldaper | 1978-04-24 0:00 | TX 31314 | | | |

| Digital Date | Print Date | Link | Headline | Untitled | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/latin-aid-bank-is-short-of-funds.html | Latin Aid Bank Is Short of Funds | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/waldheim-voices-optimism-over-southern-lebanon.html | Waldheim Voices Optimism Over Southern Lebanon | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/gray-and-2-exfbi-aides-deny-guilt-as-700-at-court-applaud-them.html | Gray and 2 Exâ€šÃ„Â²F.B.I. Aides Deny Guilt as 700 at Court Applaud Them | True | By Anthony Marro Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/the-westway-subway-detente.html | The Westwayâ€šÃ„Â²Subway Dâ€šÃ©tente | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/signs-of-a-while-house-move-against-big-trade-imbalance-the.html | Signs of a White House Move Against Big Trade Imbalance | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/the-lower-depths-debilitating-to-the-spirit.html | New Face: Morgan Freeman | True | By Robert Berkvist | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/art-scenes-from-a-marriage.html | Art: Scenes From A Marriage | True | By Vivien Raynor | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/sports-today-baseball-basketball-harness-racing-hockey-jaialai.html | Sports Today | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/pan-am-cuts-firstquarter-deficit.html | Pan Am Cuts Firstâ€šÃ„Â²Quarter Deficit | True | By Winston Williams | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/rift-appears-at-red-labor-parley-1100-delegates-at-convention.html | Rift Appears at Red Labor Parley | True | By Paul Hofmann Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/various-corporations-report-operating-results-disclosing-their.html | Various Corporations Report Operating Results, Disclosing Their Sales and Earnings Figures | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/steel-experts-wary-about-future.html | Steel Experts Wary About Future | True | By Agis Salpukas Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/obituary-3-no-title.html | Ilka Chase Memorial Service | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/editor-named-at-washington-star.html | Editor Named at Washington Star | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/wrights-conviction-costs-council-seat-corporation-counsel-declares.html | WRIGHT'S CONVICTION COSTS COUNCIL SEAT | True | By Glenn Fowler | 1978-04-24 0:00 | TX 31314 | | | |

| Digital Date | Print Date | URL | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-gold-sales-plan-lowers-prices-and-aids-dollar.html | Gold Sales Plan Lowers Prices And Aids Dollar | True | By Clyde H Farnsworth Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/yanksblue-jays-rained-out.html | Yanksâ€šÃ„Â'Blue Jays Rained Out | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/us-gold-sale-plan-pushes-prices-down-dollar-soars-and-stocks.html | U.S. GOLD SALE PLAN PUSHES PRICES DOWN | True | By Clyde H. Farnsworth Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/dale-scores-double-as-villanova-takes-4-races-at-rutgers-relays.html | Dale Scores Double as Villanova Takes 4 Races at Rutgers Relays | True | By Michael Strauss Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/flag-of-israel-back-at-church-blamed-jews-for-their-arrests.html | Flag of Israel Back at Church | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/scouts-deny-eagle-award-to-palsy-victim-case-to-be-considered-chief.html | Scouts Deny Eagle Award to Palsy Victim | True | By Roy R. Silver Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/letters-labor-law-reform-to-protect-the-worker-on-guarding-foreign.html | Letters | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/elvis-hopefuls-try-wiggling-into-the-act-can-i-just-dance.html | â€šÃ„Â²Elvisâ€šÃ„Â' Hopefuls Try Wiggling Into the Act; Tan I Just Dance?â€šÃ„Â' | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/grenade-kills-two-in-philippines.html | Grenade Kills Two in Philippines | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/world-news-briefs-2-nicaraguans-reported-killed-by-soldiers-foreign.html | World News Briefs | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/urban-revival-poses-some-hard-choices-middleclass-interest-in-older.html | Urban Revival Poses Some Hard Choices | True | By Robert Lindsey | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/broadway-charleston-to-stage-creve-coeur-new-tennessee-williams.html | Broadway | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-soviet-forces-down-south-korean-plane-airliner-was.html | SOVIET FORCES DOWN SOUTH KOREAN PLANE | True | BY David Binder Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |

| Digital Date | Print Date | URL | Headline | Match | Byline | Registration Effective Date | Registration Number | Group Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/carey-cites-grants-in-visit-to-buffalo-projects-covered-ranging-up.html | .CAREY CITES GRANTS IN VISIT TO BUFFALO | True | By E. J. Dionne Jr. Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/short-interest-on-big-board-sets-high-of-401-million-shares-in.html | Short Interest on Big Board Sets High of 40.1 Million Shares in Month | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/stage-custer-lives-in-milwaukee-his-last-stand.html | Stage: Custer Lives in Milwaukee | True | By Richard Eder;Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/fashion-spotlight-settles-on-7th-ave-zippy-outfits.html | Fashion Spotlight Settles On 7th Ave. | True | By Bernadine Morris | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/carbide-and-monsanto-profits-down.html | Carbide and Monsanto Profits Down | True | By Pamela G. Hollie | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/israeli-says-use-of-cluster-bomb-in-lebanon-was-result-of-mistake.html | Israeli Says Use of Cluster Bomb In Lebanon Was Result of Mistake | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/abrahams-gets-2-years-on-probation-violation.html | ABRAHAMS GETS 2 1/2 YEARS ON PROBATION VIOLATION | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/un-agency-reports-no-cases-of-smallpox-in-last-six-months.html | U.N. Agency Reports No Cases Of Smallpox in Last Six Months | True | By Harold M. Schmeck Jr. | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/3m-increases-net-376-reynolds-gains-8-and-american-brands-345-rj.html | 3M Increases Net 37.6%, Reynolds Gains 8% and American Brands 34.5% | True | By Clare M. Reckert | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-carter-is-warned-tax-bill-he-wants-wont-be-enacted.html | CARTER IS WARNED TAX BILL HE WANTS WON'T BE ENACTED | True | By Edward Cowan Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/overtime-victories-mark-playoff-history-of-islanders-start-of-big.html | Overtime Victories Mark Playoff History of Islanders | True | By Parton Keese Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/good-news-for-connecticuts-cities.html | Good News for Connecticut's Cities | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/pop-joyce-bryant.html | Pop: Joyce Bryant | True | | 1978-04-24 0:00 | TX 31314 | | | |

| Digital Date | Print Date | URL | Headline | Admin | Author | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/billy-carter-out-of-hospital.html | Billy Carter Out of Hospital | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-koch-assailed-on-dismissal-rules-rights-under-the.html | Koch, Assailed on Dismissal Rules | True | By Damon Stetson | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/garbo-book-is-called-a-hoax-statement-issued-beautifully-written.html | ´Garbo€šÃ„Ã´ Book Is Called a Hoax | True | By Howard Blum | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/foreign-bankers-reduce-holdings-in-treasury-issues-nations-money.html | FOREIGN BANKERS REDUCE HOLDINGS IN TREASURY ISSUES | True | By John H. Allan | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/with-dissent-among-czechs-reported-under-control-some-leaders.html | With Dissent Among Czechs Reported Under Control, Some Leaders Suggest Repression Can Be Muted | True | By David A. Andelman Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/carter-prods-congress-on-energy-showing-new-assertive-strategy-the.html | Carter Prods Congress on Energy, Showing New, Assertive Strategy | True | By Martin Tolchin Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/james-king-recital-canceled.html | James King Recital Canceled | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-samples-dug-up-from-schoolyard-in-hunt-for.html | Samples Dug Up From Schoolyard In Hunt for Rutherford Cancer Clue | True | By Alfonso A. Narvaez Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/jean-langlais-premiere-in-bronx-tonight.html | Jean Langlais Premiere In Bronx Tonight | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/the-need-for-s1566-in-the-nation.html | The Need for S.1566 | True | By Tom Wicker | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/f-peroutka-czech-journalist-dies-imprisoned-during-nazi-occupation.html | F. Peroutka, Czech Journalist, Dies | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/dividends.html | Dividends | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-kidnappers-issue-photo-of-moro-purportedly-showing.html | Kidnappers Issue Photo of Moro Purportedly Showing He Is Alive; Ruled Out Negotiations; Photo of Moro Purportedly Shows That He Is Alive; Milan Prison Official Killed; Photo Hidden in Rom? Store; First Clear Demand | True | By Henry Tanner Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |

| Digital Date | Print Date | Url | Headline | | Author | Registration Effective Date | Registration Number | Original Registration Numbers | | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/mayor-vows-he-will-not-appoint-more-new-york-city-marshals-jobs.html | Mayor Vows He Will Not Appoint More New York City Marshals | True | By Dena Kleiman | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/publishing-history-with-the-hamburgers-left-in.html | Publishing: History With The Hamburgers Left In | True | By Thomas Lask | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/pintos-withdrawn-in-oregon-in-dispute-over-tank-safety-potential.html | Pintos Withdrawn in Oregon In Dispute Over Tank Safety | True | By Reginald Stuart Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/the-musical-parodies-of-anna-russell-clarifying-the-motivation.html | The Musical Parodies Of Anna Russell | True | By Eleanor Blau | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/koch-assailed-on-dismissal-rules.html | Koch Assailed on Dismissal Rules | True | By Damon Stetson | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-judge-rules-out-tape-recordings-in-the-curare.html | Judge Rules Out Tape Recordings in the Curare Trial | True | By David Bird Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-horn-calls-neglect-part-of-states-urban-policy.html | Horn Calls Neglect Part Of State's Urban Policy; Urges the Creation of Jobs | True | | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-new-york-rally-held-in-capital-not-the-usual.html | New York Rally Held in Capital | True | By Edward C. Burks Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/corporation-affairs-chrysler-told-to-clean-up-emissions-or-stop.html | Corporation Affairs | True | | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/grassroots-lobbying.html | Grass€šÃ„Ã°Roots Lobbying | True | | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/critics-choices-the-best-entertainment-picks-in-town-screen-stage.html | Critics€šÃ„Ã´ Choices: The Best Entertainment Picks in Town | True | | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/wallace-may-drop-senate-race-if-state-drops-bodyguard.html | Wallace May Drop Senate Race if State Drops Bodyguard | True | | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/phipps-plaza-west-project-individualized-tower-plan.html | About Real Estate | True | By Alan S. Oser | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/senate-passes-bill-to-bar-bugging-in-us-without-court-order-follows.html | SENATE PASSES BILL TO BAR BUGGING IN U.S. WITHOUT COURT ORDER | True | By Nicholas M. Horrock Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | | |

| Digital Date | Print Date | URL | Headline | Match | Author | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/philharmonic-siegel-plays-mozart-concerto-the-program.html | Philharmonic: Siegel Plays Mozart Concerto | True | By Harold C. Schonberg | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/nbctv-says-holocaust-drew-120-million.html | NBCâ€šÃ„Â°TV Says â€šÃ„Â²Holocaustâ€šÃ„Â´ Drew 120 Million | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/coast-baseball-20-years-later-giants-face-financial-ruin-20-years.html | Coast Baseball, 20 Years Later | True | By Leonard Koppett | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-some-unions-assailed-by-murdoch-as-corrupt.html | SOME UNIONS ASSAILED BY MURDOCH AS CORRUPT | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/unit-of-occidental-paid-fee-to-retain-park-as-coal-agent-disclosure.html | UNIT OF OCCIDENTAL PAID FEE TO RETAIN PARK AS COAL AGENT | True | By Anthony J. Parisi | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/obituary-7-no-title.html | Deaths | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/closing-the-black-bag.html | Closing the Black Bag | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/obituary-5-no-title.html | Deaths | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/gold-and-silver-contracts-recover-some-losses-after-an-early-slide.html | Gold and Silver Contracts Recover Some Losses After an Early Slide | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/press-club-elects-president.html | Press Club Elects President | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/screen-silvermarket-swindleswiss-laundry.html | Screen: Silver-Market Swindle:Swiss Laundry | True | By Vincent Canby | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/first-boston-names-buchanan-43-as-new-president-changes-in.html | First Boston Names Buchanan, 43, as New President | True | By Leonard Sloane | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/anker-seeks-police-outside-schools.html | Anker Seeks Police Outside Schools | True | By Ari L. Goldman | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-york-in-books-at-the-grolier-club-cooper-as-social-chronicler.html | New York in Books At the Grolier Club | True | By Jennifer Dunning | 1978-04-24 0:00 | TX 31314 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/blockade-of-radicals-house-is-amended.html | Blockade of Radicalsâ€šÃ„Ã´ House Is Amended | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/some-clues-offered-to-shevchenko-riddle-agency-competition.html | Some Clues Offered to Shevchenko Riddle | True | By Kathleen Teltsch Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/europeans-hail-gold-move-as-a-sign-of-us-resolve-experts-are.html | Europeans Hail Gold Move As a Sign of U.S. Resolve | True | By Paul Lewis Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/us-professors-soviet-wife-protests-in-moscow-us-issues-protest.html | U.S. Professor's Soviet Wife Protests in Moscow | True | By Craig R. Whitney Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/art-people-a-surrealist-for-all-time.html | Art People | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-the-soccer-hooligans-angry-britain-seeks-answers.html | The Soccer Hooligans: Angry Britain Seeks Answers; Little Agreement on Remedies; Role of Press Cited; A fight between British and French fans left 50 persons injured; The Soccer Hoolians of Britain: Angry Nation Seeks the Answers; New Committee Set Up; $140,000 for More Research; Like Papuan Tribesmen?; Dull, Defensive Game | True | By R. W. Apple Jr. Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/us-charges-new-york-blocked-full-use-of-foodstamp-program.html | U.S. Charges New York Blocked Full Use of Foodâ€šÃ„Ã'Stamp Program | True | By Peter Kihss | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/argentines-pressing-government-to-curb-rightwing-violence-critical.html | Argentines Pressing Government to Curb Rightâ€šÃ„Ã'Wing Violence | True | By Juan de Onis Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/red-sox-win-7th-in-row-trouncing-brewers-104-padres-2-braves-0.html | Red Sox Win 7th in Row, Trouncing Brewers, 10-4 | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-37-jews-in-us-applaud-israelis-who-urged.html | 37 Jews in U.S. Applaud Israelis Who Urged Flexibility on Peace | True | By Linda Charlton Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/the-magiclantern-dance-of-alvin-nikolais-organist-for-silent-movies.html | The Magicâ€šÃ„Ã'Lantern Dance of Alvin Nikolais | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/carter-is-warned-tax-bill-he-wants-wont-be-enacted-3-in-house.html | CARTER IS WARNED TAX BILL HE WANTS WON'T BE ENACTED | True | By Edward Cowan The New York Times | 1978-04-24 0:00 | TX 31314 | | | |

| Digital Date | Print Date | Link | Headline | Author? | Author | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/a-road-in-westchester-becomes-a-bike-path-the-route-is-patrolled.html | A Road in Westchester Becomes a Bike Path | True | By James Feron | 1978-04-21 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/carters-nightmare-washington.html | Carter's Nightmare | True | By James Reston | 1978-04-21 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/jets-draft-doctors-play-a-key-role-jets-draft-doctors-play-key-role.html | Jets Draft: Doctors Play A Key Role | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-press-club-elects-president.html | Press Club Elects President | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/metropolitan-briefs-jobs-for-delinquents-robbers-get-150000.html | Metropolitan Briefs | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/books-of-the-times-awesome-and-eloquent-anecdotal-history.html | Books of TheTimes | True | By Fred M. Hechinger | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/fcc-to-study-rates-for-newswire-lines.html | F.C.C. to Study Rates For Newswire Lines | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-extension-is-urged-on-jersey-wiretaps-in-the-war.html | Extension Is Urged On Jersey Wiretaps In the War on Crime | True | By Martin Waldron Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/harold-r-cooper-67-correspondent-for-ap.html | HAROLD R. COOPER, 67; CORRESPONDENT FOR A.P. | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/business-confidence-unchanged-in-quarter.html | Business Confidence Unchanged in Quarter | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/defectors-wife-makes-appeal.html | Defector's Wife Makes Appeal | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/eaglet-survives-perils-of-his-first-week-of-life-leaves-and-twigs.html | Eaglet Survives Perils of His First Week of Life | True | By John M. Crewdson Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/hold-the-dressing.html | Hold the Dressing | True | By Judith Wax | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/westways-political-impact-on-koch-carey-news-analysis-upstate.html | Westway's Political Impact on Koch, Carey | True | By Frank Lynn | 1978-04-24 0:00 | TX 31314 | | | |

| Digital Date | Print Date | Link | Headline | Match | Author | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/300-at-columbia-protest-link-with-south-africa.html | 300 AT COLUMBIA PROTEST LINK WITH SOUTH AFRICA | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/mayor-of-gary-ind-reportedly-is-asked-to-join-carter-staff.html | Mayor of Gary, Ind., Reportedly Is Asked To Join Carter Staff | True | By Terence Smith Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/nordiques-beat-aeros-lead-wha-series-21.html | Nordiques Beat Aeros, Lead W.H.A. Series, 2â€šÃ„Â¹1 | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/the-right-kind-of-veterans-preference.html | The Right Kind of Veteransâ€šÃ„Â´ Preference | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/korean-airliner-is-forced-down-by-soviet-union-plane-on-polar-route.html | Korean Airliner Is Forced Down By Soviet Union | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/us-and-micronesia-trust-area-agree-on-basis-for-independence-final.html | U.S and Micronesia Trust Area Agree on Basis for Independence | True | By Bernard Weinraub Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/dance-gelsey-kirkland-oedipus-on-radio-sunday.html | Dance: Gelsey Kirkland | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/slot-machines-at-club-court-in-georgia-told.html | SLOT MACHINES AT CLUB, COURT IN GEORGIA TOLD | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/road-to-kentuckythe-wood-sports-of-the-times-native-dancers-progeny.html | Red Smith | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/growth-of-grassroots-lobbying-draws-congressional-attention.html | Growth of Grassâ€šÃ„Â¹Roots Lobbying Draws Congressional Attention | True | By Charles Mohr Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/joffrey-ballet-debut-of-suite-saintsaens.html | Joffrey Ballet: Debut Of â€šÃ„Â³Suite Saintâ€šÃ„Â³Saensâ€šÃ„Â´ | True | By Jack Anderson | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/formidable-new-leader-of-quebecs-liberals-claude-ryan-man-in-the.html | Formidable New Leader of Quebec's Liberals | True | By Henry Giniger Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/early-stock-gains-on-gold-plan-cut-as-dow-closes-with-650-rise.html | Early Stock Gains on Gold Plan Cut as Dow Closes With 6.50 Rise | True | By Vartanig G. Vartan | 1978-04-24 0:00 | TX 31314 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/restaurants-very-good-but-alas-no-longer-great-la-caravelle.html | Restaurants | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/mayor-who-barred-trains-from-selma-wins-repair-pledge.html | Mayor Who Barred Trains From Selma Wins Repair Pledge | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/admissions-week-frenzy-a-week-of-letters-collecting-acceptances-a.html | Admissions Week Frenzy | True | By Gene I. Maeroff | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/settlement-reached-in-druggist-boycott-expected-to-end-3week.html | SETTLEMENT REACHED IN DRUGGIST BOYCOTT | True | By Laurie Johnston | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/alcoa-and-alcan-quarter-profits-up.html | Alcoa and Alcan Quarter Profits Up | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/briton-accuses-moscow-of-abuse-of-psychiatry.html | BRITON ACCUSES MOSCOW OF ABUSE OF PSYCHIATRY | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/some-unions-assailed-by-murdoch-as-corrupt.html | SOME UNIONS ASSAILED BY MURDOCH AS CORRUPT | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/foes-of-anker-plan-cite-educators-poll-most-principals-say.html | FOES OF ANKER PLAN CITE EDUCATORSí€šÃ„Ã' POLL | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/us-commission-blocks-shipment-of-uranium-for-india-power-plants.html | U. S. Commission Blocks Shipment Of Uranium for India Power Plants | True | By David Burnham Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/garden-has-high-hopes-for-boxing-resurgence-plan-in-the-works.html | Garden Has High Hopes For Boxing Resurgence | True | By James Tuite | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/wood-field-and-stream-another-group-proposes.html | Wood, Field and Stream Another Group Proposes To Restore Salmon Runs | True | By Nelson Bryant | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/scientists-suggest-10-billion-stars-in-milky-way-may-have-planets.html | Scientists. Suggest 10 Billion Stars In Milky Way May Have Planets | True | By Walter Sullivan | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/plo-scarf-political-symbol-or-teenage-fad-its-cheap-and-good.html | P.L.O. Scarf': Political Symbol or Teen Age Fad?; í€šÃ„Ã'It's Cheap and Good Lookingí€šÃ„Ã' | True | By John Vinocur Special to The New York limes | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-04-24 0:00 | TX 31314 | | | |

| Digital Date | Print Date | Link | Headline | Media OCR | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/italians-have-lost-all-faith-in-democracy.html | ´Italians Have Lost All Faith in Democracy'€šÃ„Â´ | True | By Indro Montanelli | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/aides-assert-mayor-delayed-on-westway-to-gain-concessions-benefits.html | Aides Assert Mayor Delayed on Westway To Gain Concessions | True | By Lee Dembart | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/obituary-2-no-title.html | SAM DUKER | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/management-consulting-for-retired-executives.html | Management | True | By Elizabeth M. Fowler | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/notes-on-people.html | Notes on People | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/sonya-goodman-wrote-books-under-name-of-sonya-arcone.html | Sonya Goodman, Wrote Books Under Name of Sonya Arcone | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-program-of-political-action-is-adopted-by.html | Program of Political Action Is Adopted by Convention of the Elderly | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/finnish-xylitol-gum-to-bow-in-new-york.html | Finnish Xylitol Gum To Bow in New York | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-wrights-conviction-costs-council-seat-corporation.html | WRIGHT'S CONVICTION COSTS COUNCIL SEAT | True | By Glenn Fowler | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/the-soccer-hooligans-angry-britain-seeks-answers-little-agreement.html | The Soccer Hooligans: Angry Britain Seeks Answers | True | By R. W. Apple Jr. Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/brazils-chief-collapses-at-ministry.html | Brazil's Chief Collapses at Ministry | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/chicanos-starting-to-assert-political-power-in-california-machismo.html | Chicanos Starting to Assert Political Power in California | True | By Wallace Turner Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/obituary-10-no-title.html | SAM DUKER | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-york-rally-held-in-capital-not-the-usual-lobbying-group.html | New York Rally Held in Capital | True | By Edward C. Burks Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |

| Digital Date | Print Date | Link | Headline | Author | Byline | Digital/Print Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/events-and-openings-friday-films-music-dance-cabaret-saturday-music.html | Events and Openings | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK; MANHATTAN; Below 42d Street; 43dâ€šÃ„Â°60th Streets; Upper East Side; Upper West Side; Specials; BRONX; BROOKLYN; STATEN ISLAND; QUEENS; QUEENS (Cont'd); LONG ISLAND; Nassau; Suffolk; LONG ISLAND (Cont'd); ROCKLAND; WESTCHESTER; FAIRFIELD | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/once-and-future-piano-wizard-working-with-an-old-friend.html | Once and Future Piano Wizard | True | By Robert Palmer | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/music-haydn-cantata.html | Music: Haydn Cantata | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/desmond-has-them-dancing-to-miller-keep-the-dancing-in-the-act.html | Desmond Has Them Dancing to Miller | True | By John S. Wilson | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/obituary-4-no-title.html | Deaths | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/market-place-chancy-games-in-resorts-stock.html | Market Place | True | By Robert Metz | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-court-upholds-state-on-auto-insurance-rules.html | COURT UPHOLDS STATE ON AUTO INSURANCE | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/at-the-movies-why-pepsico-has-a-piece-of-a-film-being-shot-in.html | At the Movies | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/big-change-gm-plant-due-for-tiny-michigan-town-hoping-for-changes.html | Big Change ( G. M. Plant) Due for Tiny Michigan Town; Hoping for Changes | True | By Iver Peterson Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/house-panel-votes-to-add-funds-for-navy-planes.html | HOUSE PANEL VOTES TO ADD FUNDS FOR NAVY PLANES | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/weekender-guide-friday-waring-on-the-square-westchester-festivel.html | WEEKENDER GUIDE. | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/us-applauds-amnesty-by-chile.html | U.S. Applauds Amnesty by Chile | True | | 1978-04-24 0:00 | TX 31314 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/us-will-speed-action-on-rail-tankcar-safety.html | U.S. WILL SPEED ACTION ON RAIL TANKâ€šÃ„Â°CAR SAFETY | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-article-4-no-title.html | Article 4 -- No Title | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/screen-recapturing-day-of-the-beatlesout-of-sight.html | Screen: Recapturing Day of the Beatles:Out of Sight | True | By Janet Maslin | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/art-the-monet-of-giverny.html | !Art: The Monet Of Giverny | True | By Hilton Kramer | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/the-pop-life-bob-marley-has-a-strong-new-album.html | The Pop Life | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/yield-on-utility-bonds-again-9-2year-high.html | Yield on Utility Bonds Again 9%, 2â€šÃ„Â°Year High | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/36-jews-in-us-applaud-israelis-who-urged-flexibility-on-peace.html | 36 Jews in U.S. Applaud Israelis Who Urged Flexibility on Peace | True | By Linda Charlton Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/kidnappers-issue-photo-of-moro-purportedly-showing-he-is-alive.html | Kidnappers Issue Photo of Moro Purportedly Showing He Is Alive | True | By Henry Tanner Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/auctions-a-great-week-for-americana.html | Auctions | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/for-children-concerts-plays-puppets-stories-magic-discovery-room.html | For Children | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-senate-passes-bill-to-bar-bugging-in-us-without.html | SENATE PASSES BILL TO BAR BUGGING IN U.S. WITHOUT COURT ORDER | True | By Nicholas M. Horrock Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/dayan-will-visit-us-next-week-for-talks-on-principles-of-peace.html | Dayan Will Visit U.S. Next Week For Talks on Principles of Peace | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-aides-say-koch-delayed-on-westway-for-concessions.html | Aides Say Koch Delayed on Westway for Concessions | True | By Lee Dembart | 1978-04-24 0:00 | TX 31314 | | | |

| Digital Date | Print Date | Link | Headline | Contains Data Time | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-crisis-near-over-actors-pay-off-off-broadway-rally-planned.html | New Crisis Near Over Actor's Pay Off Off Broadway | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/obituary-8-no-title.html | Deaths | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/knicks-and-76ers-turn-garden-to-battleground-garden-resembles.html | Knicks and 76ers Turn Garden to Battleground | True | By Gerald Eskenazi | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-gray-and-2-exfbi-aides-deny-guilt-as-700-at-court.html | Gray and 2 Exâ€šÃ„Ã°F.B.I. Aides Deny Guilt at 700 at Court Applaud Them | True | By Anthony Marro Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/reserve-report.html | Reserve Report | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/television-top-weekend-films.html | Television | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-westways-political-impact-on-koch-carey-analysis.html | Westway's Political Impact on Koch, Carey | True | By Frank Lynn | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/players-64-leads-golf.html | Player's 64 Leads Golf | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/corrections.html | CORRECTIONS | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/advertising-testing-tv-commercials-instantly-holbrook-goes.html | Advertising | True | By Philip H. Dougherty | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-state-sets-energyuse-hearings-what-plan-will-do.html | State Sets Energyâ€šÃ„Ã°Use Hearings | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/sports-news-briefs-hockey-manager-asks-ihl-to-end-violence-stewarts.html | Sports News Briefs | True | | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/curare-case-judge-excludes-recordings-as-evidence-in-trial-ban-on.html | Curare Case Judge Excludes Recordings As Evidence in Trial | True | By David Bird Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/kissinger-testifies-on-bribery-by-korea-hints-efforts-to-buy.html | KISSINGER TESTIFIES ON BRIBERY BY KOREA | True | By Richard Halloran Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/kabuki-dancer-joins-fair-in-newark.html | Kabuki Dancer Joins Fair in Newark | True | | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/bridge-bidding-system-serves-well-for-new-tourney-partners-defense.html | Bridge: | True | By Alan Truscott | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/cauthen-is-blanked-in-big-apple-return-second-best-in-first-race.html | Cauthen, Is Blanked In Big Apple Return; Second Best in First Race; Picked Up Knowledge; No Winners For Cauthen In Return; A Happy Ending in Derby?; Wood on TV Tomorrow | True | By Steve Cady | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/obituary-9-no-title.html | Deaths | True | | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/no-word-in-moscow.html | No Word in Moscow | True | | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-censored-school-play-finds-stage-in-church.html | Censored School Play Finds Stage in Church | True | | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/around-the-nation-cleveland-pays-teachers-averting-a-school-strike.html | Around the Nation | True | | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/books-dated-feminism.html | Books: Dated Feminism | True | By Richard R. Lingeman | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-york-city-criminal-courts-hardpressed-by-heavy-caseload-urban.html | New York City Criminal Courts Hardâ€šÃ„Â¯Pressed by Heavy Caseload | True | By Roger Wilkins | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-psychiatry-and-religion-find-common-ground-climate.html | Psychiatry and Religion Find Common Ground | True | By Kenneth A. Briggs | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/us-aides-split-on-atom-test-ban-authors-of-letter-see-confusion.html | U.S. Aides Split on Atom Test Ban | True | By Richard Burt Special to The New York Times | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-21 | 1978-04-21 | https://www.nytimes.com/1978/04/21/archives/psychiatry-and-religion-find-common-ground-climate-more-cordial.html | Psychiatry and Religion Find Common Ground | True | By Kenneth A. Briggs | 1978-04-24 0:00 | TX 31314 | | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-04-26 0:00 | TX 31316 | | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/opposition-newspaper-in-nicaragua-attacked-with-bomb-and-gunfire.html | Opposition Nayspaper in Nicaragua Attacked With Bomb and Gunfire | True | | 1978-04-26 0:00 | TX 31316 | | | | |

| Digital Date | Print Date | Link | Headline | Author? | Author | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-carter-cuts-total-of-us-troops-to-leave-south.html | Carter Cuts Total of U.S. Troops To Leave South Korea This Year | True | By Terence Smith;Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/apartheid-held-bar-to-bank-credit-senate-report-on-banks-apartheid.html | Apartheid Held Bar to Bank Credit | True | By Mario A. Milletti | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-plan-by-japan-to-promote-imports-aims-to-cut-surplus-threepart.html | NEW PLAN BY JAPAN TO PROMOTE IMPORTS AIMS TO CUT SURPLUS | True | By Andrew H. Malcolm Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/books-of-the-times-on-literatures-porch.html | Books of The Times | True | By Anatole Broyard | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/exhead-of-rights-panel-disputes-reasons-given-by-koch-for-ouster.html | Exâ€šÃ„Â¹Head of Rights Panel Disputes Reasons Given by Koch for Ouster | True | By John Kifner | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/wood-memorial-tests-derby-hopefuls-today-maple-to-ride-believe-it.html | Wood Memorial Tests Derby Hopefuls Today | True | By Steve Cady | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/news-summary-international.html | News Summary | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/patents-tiny-video-camera-needs-little-light-nonaerosol-pump-for.html | Patents | True | By Stacy V. Jones | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/spinks-free-on-bond-in-drug-case-spinks-faces-drug-charges.html | Spinks Free On Bond in Druz Case | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/red-sox-defeat-indians-for-8th-victory-in-row-97-orioles-2-royals-1.html | Red cox Defeat Indians for 8th Victory in Row, 9â€šÃ„Â¹7 | True | By Al Marvin | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/the-maple-leafs-capt-video-sports-of-the-times.html | The Maple Leafsâ€šÃ„Â´ Capt. Video | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/tigers-lose-to-weather-again.html | Tigers Lose to Weather Again | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/corporation-earnings-reported-for-the-latest-quarter-profits.html | Corporation Earnings Reported for the Latest Quarter | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/correction.html | CORRECTION | True | | 1978-04-26 0:00 | TX 31316 | | | |

| Digital Date | Print Date | Link | Headline | Author | Byline | Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-postal-unit-calls-for-15cent-stamp-postal-unit.html | Postal Unit Calls for 15â€šÃ„Â°Cent Stamp | True | By Ernest Holsendolph;Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/lloyds-move-sets-off-controversy.html | Lloyds Move Sets Off Controversy | True | By Robert D. Hershey Jr. Special to The New York TImes | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/the-westway-deal.html | The Westway Deal | True | By John B. Oakes | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/bronx-man-23-is-held-in-an-attempted-rape.html | BRONX MAN, 23, IS HELD IN AN ATTEMPTED RAPE | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/head-of-hartford-schools-is-ousted-dispute-over-program.html | Head of Hartford Schools Is Ousted | True | By Diane Henry Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/nomination-of-an-oneill-friend-to-election-board-is-in-jeopardy.html | Nomination of an O'Neill Friend To Election Board Is in Jeopardy | True | By James T. Wooten Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/45-local-leaders-pledge-a-fund-campaign-for-antiwestway-suits.html | 45 Local Leaders Pledge a Fund Campaign for Antiâ€šÃ„Â°Westway Suits | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/life-not-easy-in-nigeria-but-its-where-the-money-is-blush-may-be.html | Life Not Easy in Nigeria, but Ifs Where the Money | True | By Michael T. Kaufman Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/8day-hearing-on-the-evidence-ends-at-curare-trial.html | 8â€šÃ„Â°Day Hearing on the Evidence Ends at Curare Trial | True | By David Bird Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/pulitzer-photos-from-rhodesia-are-now-subject-of-controversy.html | Pulitzer Photos From Rhodesia Are Now Subject of Controversy | True | By Deirdre Carmody | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-inquiry-will-delay-opening-of-casino-resorts-has.html | INQUIRY WILL DELAY OPENING OF CASINO | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/tv-monitors-to-fight-subway-station-crime.html | TV Monitors to Fight Subway Station Crime | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/expro-athletes-denied-return-to-amateur-status.html | Exâ€šÃ„Â°Pro Athletes Denied Return to Amateur Status | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/plane-package-called-in-trouble-baker-favors-separate-plane-deals.html | Plane Package Called in Trouble | True | By Bernard Weinraub Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/answers-to-quiz.html | Answers to Quiz | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/spanish-red-party-drops-leninist-from-charter-chiefs-position.html | Spanish Red Party Drops `Leninist' From Charter; Chief's Position Bolstered | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/us-court-upholds-lengthy-drug-terms-us-court-upholds-long-drug.html | U. S. Court Upholds Lengthy Drug Terms | True | By Arnold H. Lubasch | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/miller-says-money-market-tightens-growth-in-money-supply-voted.html | Miller Says Money Market Tightens | True | By John H. Allan | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/police-in-nassau-county-capture-robbery-suspect-and-153000.html | Police in Nassau County Capture Robbery Suspect and $153,000 | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/bricklayer-contract-to-be-renegotiated-a-victory-for-rebels-who.html | BRICKLAYER CONTRACT TO BE RENEGOTIATED | True | By Jerry Flint | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/russian-denied-visit-to-us-inmate-wide-attention-in-soviet-union.html | Russian Denied Visit to U.S. Inmate | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-2-killed-on-south-korean-airliner-that-was-forced.html | 2 Killed on South Korean Airliner That Was Forced to Land in Soviet | True | By Craig R. Whitney;Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/in-rhodesia-connections-and-attitudes-are-keys-to-covering-the-war.html | In Rhodesia, Connections and Attitudes Are Keys to Covering the War | True | By John F. Burns Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/coast-medical-schools-must-teach-sex-courses-want-more-instruction.html | Coast Medical Schools Must Teach Sex Courses | True | By Sharon Johnson Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/irked-juror-deserts-at-murder-trial.html | Irked Juror Deserts at Murder Trial | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/they-ate-drank-and-were-charitable-a-tour-too.html | They Ate, Drank And Were Charitable | True | By Angela Taylor | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/wisconsin-warns-of-pcb-in-fish-not-the-first-time.html | Wisconsin Warns of PCB in Fish | True | | 1978-04-26 0:00 | TX 31316 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/mendenhall-stays-with-giants.html | Mendenhall Stays With Giants | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/amos-turin-was-vice-president-of-el-al-airlines-for-north-america.html | Amos Turin, Was Vice President Of El Al Airlines for North America | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/alliance-formed-to-meet-challenge-from-right-wing-fundraising-and.html | Alliance Formed to Meet Challenge From Right Wing | True | By Philip Shabecoff Special to The New York Ilmes | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/postal-unit-calls-for-15cent-stamp-postal-unit-votes-for-15cent.html | Postal Unit Calls for 15â€šÃ„Â°Cent Stamp | True | By Ernest Holsendolph Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/students-in-botswana-attack-bishops-visit.html | Students in Botswana Attack Bishop's Visit | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/an-eakins-brings-265000-price-sets-four-records.html | An Eakins Brings $265,000 | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/obituary-1-no-title.html | Heart Transplant Patient Dies | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/atherton-in-cairo-again-to-press-effort-by-us-for-reviving-peace.html | Atherton in Cairo Again To Press Effort by U.S. For Reviving Peace Talks | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-emotional-debate-on-living-wills-leaves.html | Emotional Debate on â€šÃ„Â²Living Willsâ€šÃ„Â´ Leaves Legislators Divided on Bill | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/cbs-restores-youth-sex-show-lowlevel-error.html | CBS Restores Youth â€šÃ„Â²Sexâ€šÃ„Â´ Show | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/carter-cuts-total-of-us-troops-to-leave-south-korea-this-year.html | Carter Cuts Total of U.S. Troops To Leave South Korea This Year | True | By Terence Smith Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/sports-today.html | Sports Today | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/howard-k-smith-criticizes-proposed-abc-news-format.html | Howard K. Smith Criticizes Proposed ABC News Format | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/trudeau-and-canada10-years-of-change-news-analysis.html | Trudeau and Canada 10 Years of Change | True | By Robert Trumbull Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/plant-beds-of-adni-performed-by-the-cecil-taylor-jazz-sextet.html | 'Plant Beds of Adniâ€šÃ„Â´ Performed By the Cecil Taylor Tazz Sextet | True | By John S. Wilson | 1978-04-26 0:00 | TX 31316 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/president-and-house-democrats-discuss-tax-cut-without-reform-report.html | President and House Democrats Discuss Tax Cut Without Reform | True | By Edward Cowan Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/li-physician-convicted-of-sale-of-amphetamines-for-treating-fat.html | L.I. Physician Convicted Of Sale of Amphetamines For Treating Fat People | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/arms-pact-progress-indicated-in-moscow-vance-ends-talks-with.html | ARMS PACT PROGRESS INDICATED IN MOSCOW | True | By Bernard Gwertzman Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-a-stormtorn-sandy-hook-park-to-reopen-opening-day.html | A Stormâ€šÃ„Â²Torn Sandy Hook Park to Reopen | True | By Joseph F. Sullivan Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/a-test-for-the-cubans-in-africa.html | A Test for the Cubans in Africa | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/conferees-on-energy-agree-on-gas-pricing-ending-long-impasse.html | CONFEREES ON ENERGY AGREE ON GAS PRICING, ENDING LONG IMPASSE | True | By Steven Rattner Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/judit-jaimes-venezuelan-pianist-at-alice-tully-hall.html | Judit Jaimes, Venezuelan Pianist, at Alice Tully Hall | True | By Donal Henahan | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-rubens-stolen-at-pitti-in-florence-rubens-among-10.html | Rubens Stolen at Pitti in Florence | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/weeden-holding-unit-has-71-million-loss.html | Weeden Holding Unit Has $7.1 Million Loss | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/shippingmails-incoming.html | Shipping/Mails | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-arms-pact-progress-indicated-in-moscow-vance-ends.html | ARMS PACT PROGRESS INDICATED INIIIIOSCOW | True | By Bernard Gwertzman;Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/hatcher-wont-discuss-reports-he-may-join-white-house-staff.html | Hatcher Won't Discuss Reports He May Join White House Staff | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/treasury-department-suspects-dumping-of-japanese-cycles.html | Treasury Department Suspects Dumâ€šÃ„Â²ping of Japanese Cycles | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/douglas-dunn-and-dancers-unveil-2act-rille-at-brooklyn-academy.html | Douglas Dunn and Dancers Unveil 2â€šÃ„Â²Act â€šÃ„Â²Rilleâ€šÃ„Â´ at Brooklyn Academy | True | By Jack Anderson | 1978-04-26 0:00 | TX 31316 | | | |

| Digital Date | Print Date | Links | Headline | Archive | Byline | Initial Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/islanders-bow-to-leafs-but-lead-by-21.html | Islanders Bow to Leafs but Le ad by 2â€šÃ„¬Ã'1 | True | By Parton Keese Special to The New York Thou | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/cleo-f-craig-dies-exatt-president-began-career-with-utility-in-1913.html | CLEO F. CRAIG DIES; EXâ€šÃ„¬Ã'A.T,&T. PRESIDENT | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/around-the-nation-two-acquitted-in-georgia-despite-carter-testimony.html | Around the Nation | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/letters-toward-a-united-china.html | Letters | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/sports-news-briefs-kings-call-berry-back-this-time-as-coach.html | Sports News Briefs | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/3-un-officials-issue-appeal.html | 3 U.N. Officials Issue Appeal | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/business-records.html | Business Records | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/letter-reply-of-college-tuition-and-the-middle-class.html | Letter & | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/westchester-sludgecomposting-plan-faces-fight.html | Westchester Sludgeâ€šÃ„¬Ã'Composting Plan Faces Fight | True | By Ronald Smothers Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/if-the-roanoke-experiment-had-survived.html | If the Roanoke Experiment Had Survived... | True | By Ronald Sinders | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/the-knicks-have-met-more-than-their-match-no-boos-but-little.html | The Knicks Have Met More Than Their Match | True | By Gerald Eskenazi | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/television-morning.html | Television | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/james-b-wins-by-head-in-test-of-green-speed.html | James B. Wins by Head In Test of Green Speed | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/mary-perot-nichols-to-head-wnyc-accusations-exchanged.html | Mary Perot Nichols to Head WNYC | True | By C. Gerald Fraser | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-a-discouraging-word-now-heard-in-wyoming-we-like.html | A Discouraging Word Now Heard in Wyoming | True | By Molly Ivins Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-us-court-upholds-lengthy-drug-terms-us-court.html | U. S. Court Upholds Lengthy Drug Terms | True | By Arnold H. Lubasch | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/blumenthal-offers-arabs-stable-dollar-for-oilprice-freeze.html | Blumenthal Offers Arabs Stable Dollar For Oilâ€šÃ„Â´Price Freeze | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/122-visiting-youths-find-city-a-reality-seminar-exposure-to-reality.html | 122 Visiting Youths Find City a Reality Seminar, | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/mrs-ford-in-hospital-statement-says-i-am-addicted-to-alcohol.html | Mrs. Ford, in Hospital Statement, Says: â€šÃ„Â'I Am Addicted to Alcoholâ€šÃ„Â´ | True | By Robert Lindsey Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/prescribing-a-drugstore-compromise.html | Prescribing a Drugstore Compromise | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/rendall-is-rodolfo-in-city-opera-debut.html | Rendall Is Rodolfo In City Opera Debut | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/dollar-falls-broadly-gold-up-by-2-weakness-continues-in-new-york.html | Dollar Falls Broadly | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/world-news-briefs-cambodia-is-denounced-by-carter-on-rights.html | World News Briefs | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/rubens-stolen-at-pitti-in-florence-rubens-among-10-works-stolen.html | Rubens Stolen at Pitti in Florence | True | By the Asscciathed Press | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/miss-rhodes-leads-by-one.html | Miss Rhodes Leads by One | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/nikolais-offers-premiere-of-castings.html | Nikolais Offers Premiere of â€šÃ„Â'Castingsâ€šÃ„Â´ | True | By Anna Kisselgoff | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/corrected-list-of-jews-endorsing-israeli-group.html | CORRECTED LIST OF JEWS ENDORSING ISRAELI GROUP | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/2-killed-on-south-korean-airliner-that-was-forced-to-land-in-soviet.html | 2 Killed on South Korean Airliner That Was Forced to Land in Soviet | True | By Craig R. Whitney Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/oh-clouts-8th-of-season.html | Oh Clouts 8th of Season | True | | 1978-04-26 0:00 | TX 31316 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Period of Creation Effective Date | Registration Number | Registration Numbers | Title of Registration | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/an-italian-jeweler-lures-lambert-from-retirement-highpriced-jewelry.html | An Italian Jeweler Lures Lambert From Retirement | True | By Isadore Barmash | 1978-04-26 0:00 | TX 31316 | | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/a-theory-of-devolution.html | A Theory of Devolution | True | | 1978-04-26 0:00 | TX 31316 | | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/labor-talks-adrift-as-kochs-strategy-is-rejected-two-issues-seem.html | Labor Talks Adrift as Koch's Strategy Is Rejected | True | By Lee Dembart | 1978-04-26 0:00 | TX 31316 | | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/lots-of-new-collections-but-lauren-steals-the-show-simple-with-no.html | Lots of New Collections, But Lauren Steals the Show | True | By Bernadine Morris | 1978-04-26 0:00 | TX 31316 | | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/corporation-affairs-liberty-national-seeks-equitable-general-2d.html | Corporation Affairs | True | | 1978-04-26 0:00 | TX 31316 | | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-article-4-no-title.html | Article 4 -- No Title | True | | 1978-04-26 0:00 | TX 31316 | | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/kingman-cubs-beat-mets-50-intentional-walk-then-homer.html | Kingman, Cubs Beat Mets, 5â€šÃ„Ã²0 | True | By Deane McGowen Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/gas-accord-could-provide-momentum-or-energy-plan-more-discoveries.html | Gas Accord Could Provide Momentum on Energy Plan | True | By Anthony J. Parisi | 1978-04-26 0:00 | TX 31316 | | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-rotted-floor-of-convention-hall-in-atlantic-city.html | Rotted Floor of Convention Hall In Atlantic City to Be Replaced | True | | 1978-04-26 0:00 | TX 31316 | | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/flight-of-south-korean-airliner-very-puzzling-to-us-officials-have.html | Flight of South Korean Airliner `Very Puzzlingâ€šÃ„Ã´ to U.S. Officials | True | By Richard Halloran Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/interest-in-holocaust-study-rising.html | Interest in Holocaust Study Rising | True | By Douglas E. Kneeland Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/scared-by-costs-of-college.html | Scared By Costs Of College | True | | 1978-04-26 0:00 | TX 31316 | | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 1978-04-26 0:00 | TX 31316 | | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/rail-freight-traffic-up-79.html | Rail Freight Traffic Up 7.9% | True | | 1978-04-26 0:00 | TX 31316 | | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Original Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/occidental-names-brock-briscoe-and-mckeithen-in-new-payments-report.html | Occidental Names Brock, Briscoe and McKeithen In New Payments Report. | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/gas-shares-advance-on-congress-accord-but-dow-is-off-174-average-up.html | GAS SHARES ADVANCE ON CONGRESS ACCORD, BUT DOW 1SOFFI.74 | True | By Vartanig G. Vartan | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/observer.html | OBSERVER | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/parade-kettentanz-heptagon-and-vivandiere-done-by-joffrey.html | `Parade,â€šÃ„´ kettentanz,â€šÃ„´ â€šÃ„´Heptagon,â€šÃ„´ And `Vivandiereâ€šÃ„´ Done by Joffrey | True | By Jennifer Dunning | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-new-jersey-briefs-suspect-freed-on-bail-in.html | New Jersey Briefs | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/players-131-keeps-lead-by-stroke.html | Player's 131 Keeps Lead By Stroke | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/radio-music.html | Radio | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/frederick-tobin-figure-in-rescue-of-62-on-zeppelin-in-1937-crash.html | Frederick Tobin, Figure in Rescue Of 62 on Zeppelin in 1937 Crash | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/futures-prices-off-in-gold-and-silver-grain-also-drops.html | Futures Prices Off In Gold and Silver; Grain Also Drops | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-hearing-on-evidence-at-jascalevich-trial-ended.html | Hearing on Evidence After Jascalevich Trial Ended After 8 Days | True | By David Bird Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/courtesy-always-courtesy.html | Courtesy, Always Courtesy | True | By Russell Baker | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/factory-orders-for-hard-goods-up-21-in-march.html | Factory Orders For Hard Goods Up 2.1% in March | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/events-today-music.html | Events Today | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/carters-panama-visit-uncertain.html | Carter's Panama Visit Uncertain | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-conferees-on-energy-agree-on-gas-pricing-ending.html | CONFEREES ON ENERGY AGREE ON GAS PRICING, ENDING LONG IMPASSE | True | By Steven Rattner Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-psychology-clinic-for-disturbed-pets-sometimes.html | Psychology Clinic for Disturbed Pets Sometimes Puts the Owners on the Couch | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/brewers-score-8-in-5th-and-trounce-yankees-92-six-should-have-been.html | Brewers Score 8 in 5th And Trounce Yankees, 9â€šÃ„Ã²2 | True | By Michael Strauss | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/union-of-civil-service-employees-to-affiliate-with-a-longtime-rival.html | Union of Civil Service Employees To Affiliate With a Longtime Rival | True | By Pranay Gupte | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/commodity-spot-price-index-fell-to-2291-from-2292-a-week-ago.html | !Commodity Spot Price Index Fell! To 229.1 From 229.2 a Week Ago | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/bell-confronts-fbi-agents-angry-over-indictments-fear-destruction.html | Bell Confronts F.B.I. Agents Angry Over Indictments | True | By Anthony Marro Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/italy-encourages-private-efforts-for-moro-but-doesnt-join-them.html | Italy Encourages Private Efforts For Moro but Doesn't Join Them | True | By Henry Tanner Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-court-backs-suit-by-child-injured-as-result-of.html | Consumer Notes | True | By Alfonso A. Narvaez | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/obituary-2-no-title.html | Bratlis | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/man-who-surrendered-found-guilty-in-killing.html | MAN WHO SURRENDERED FOUND GUILTY IN KILLING | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/koch-to-reveal-plans-on-convention-center.html | Koch to Reveal Plans On Convention Center | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/a-discouraging-word-now-heard-in-wyoming-we-like-the-isolation.html | A Discouraging Word Now Heard in Wyoming | True | By Molly Wins Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/notes-on-people.html | Notes on People | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/lunn-gets-amc-engineering-post.html | Lunn Gets A.M.C. Engineering Post | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/apples-28-oranges-25.html | Apples 28, Oranges 25 In Team Tennis Opener | True | By John S. Radosta | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/factory-orders-up-21.html | Factory Orders Up 2.1% | True | | 1978-04-26 0:00 | TX 31316 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-president-and-house-democrats-discuss-tax-cut.html | President and House Democrats Discuss Tax Cut Without Reform | True | By Edward Cowan;Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/personal-investing-for-the-high-rollersboxcar-rentals.html | Personal Investing | True | By Richard Phalon | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/federal-plan-would-limit-sweets-in-school.html | Federal Plan Would Limit Sweets in School | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/simple-test-for-tainted-marijuana-found-by-albany.html | Simple Test for Tainted Marijuana Found by Albany | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/open-interest.html | GAS SHARES ADVANCE ON CONGRESS ACCORD, BUT DOW ISOFFI.74 | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/about-new-york-a-conservatives-view-of-the-death-penalty.html | About New York | True | By Francis X. Clines | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/houston-police-official-dismissed.html | Houston Police Official Dismissed | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/amerada-and-ashland-nets-drop-occidentals-rises-81-in-quarter.html | Amerada and Ashland Nets Drop; Occidental's Rises 8.1% in Quarter | True | By Clare M. Reckert | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/max-pollikoff-plays-new-compositions-for-violin.html | Max Pollikoff Plays New Compositions for Violin | True | By John Rockwell | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/harvard-students-vote-to-form-government-rejecting-faculty-role-the.html | Harvard Students Vote to Form Government, Rejecting Faculty Role | True | By Michael Knight Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/the-philadelphia-story-is-revived.html | The Philadelphia Storyâ€šÃ„Â´ Is Revived | True | By Richard Eder Special to The New York Times | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/canadiens-win-42-widen-lead-bruins-win-lead-30.html | Canadiens Win, 4â€šÃ„Â²2, Widen Lead | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/joan-eliot-bosley-45-a-dancer-on-broadway-and-in-television.html | Ioan Eliot Bosley, 45, a Dancer On Broadway and in Television | True | | 1978-04-26 0:00 | TX 31316 | | | |

| Digital Date | Print Date | Link | Headline | Active? | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/a-correction.html | A Correction | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-films-out-rock-in-at-stanley-theater.html | Films Out, Rock In At Stanley Theater | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/what-then-will-become-of-basic-research.html | What, Then, Will Become of Basic Research? | True | By Steven Muller | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/metropolitan-briefs-policebribe-trial-opens.html | Metropolitan Briefs | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/firkusny-and-soyer-join-forces.html | Firkusny and Soyer Join Forces | True | By Raymond Ericson | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/exnew-york-city-aide-is-guilty-of-tax-evasion-in-not-reporting.html | Ex â€šÃ„¢New York City Aide Is Guilty of Tax Elasion In Not Reporting Interest | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/british-reporter-dies-in-fighting.html | British Reporter Dies in Fighting | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/psychology-clinic-for-disturbed-pets-sometimes-puts-the-owners-on.html | Psychology Clinic for Disturbed Pets Sometimes Puts the Owners on the Couch | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/bridge-vulnerability-is-big-factor-in-bidding-for-a-grand-slam.html | Bridge: | True | By Alan Truscoit | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/us-doubts-intensify-about-battery-city-officials-think-westways.html | U.S.DOUBTS INTENSIFY ABOUT BATTERY CITY | True | By Joseph P. Fried | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/nyse-open-today-to-clear-up-trades-4hour-session-sought-to-reduce.html | N.Y.S.E OPEN TODAY TO CLEAR UP TRADES | True | By Leonard Sloane | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/teresa-compos-in-a-piano-recital.html | Teresa Compos in a Piano Recital | True | | 1978-04-26 0:00 | TX 31316 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/mfadden-of-the-times-among-silurian-winners.html | M'FADDEN OF THE TIMES AMONG SILURIAN WINNERS | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/chrysler-lifts-prices-on-five-small-models.html | Chrysler Lifts Prices On Five Small Models | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-22 | 1978-04-22 | https://www.nytimes.com/1978/04/22/archives/dr-moses-kunitz.html | DR. MOSES KUNITZ | True | | 1978-04-26 0:00 | TX 31316 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/roster-of-players.html | Roster of Players | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/2-trains-collide-in-thunderstorm.html | 2 Trains Collide in Thunderstorm | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/antiterrorist-policy-of-us-held-weak-specialists-term-us.html | Antiterrorist Policy 01 U.S. Held Weak | True | By David Binder Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/camping-abroad-to-beat-inflation-camping-styles-compared-medieval.html | Camping Abroad to Beat Inflation | True | By Kathleen Ashley | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/aims-on-arms-are-lower.html | The Vance Visit to Moscow Comes at a Critical Stage | True | By Richard Burt | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/photography-view-the-revolution-in-reportage-photography-view.html | PHOTOGRAPHY VIEW | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/authors-guild-challenges-indemnity-clause-as-threat-to-freedom.html | Authors Guild Challenges Indemnity Clause as Threat to Freedom | True | By Herbert Mitgang | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/directory-published-on-elected-officials.html | Directory Published On Elected Officials | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/pamela-peglau-to-be-a-bride.html | Pamela Peglau to Be a Bride | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/egypt-said-to-arrest-group-of-terrorists-including-europeans.html | Egypt Said to Arrest Group of Terrorists, Including Europeans | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/observations-of-a-resident-playwright.html | Observations Of a Resident Playwright | True | By Lanford Wilson | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-high-court-on-taxes-and-bubble-gum.html | The High Court on Taxes and Bubble Gum | True | | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/gov-thomson-to-appeal-over-dance-at-armory.html | GOV. THOMSON TO APPEAL OVER DANCE AT ARM0aY | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/tour-earnings.html | Tour Earnings | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/gregory-crosly-fiance-of-diane-patten-gorman.html | Gregory Crosly Fiance 0f Diane Patten Gorman | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/brinks-wells-fargo-fined-1-million-in-prices-case.html | BR1NKS,WELLS FARGO FINED $1 MILLION IN PRICES CASE1 | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/europe-through-fresh-eyes-foreign-affairs.html | Europe, Through Fresh Eyes | True | By Edmund Stillman | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-the-juvenile-crime-against-society-crimes-of.html | The Juvenile Crime Against Society | True | By Michael Bux | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-a-special-teacher-with-a-mission.html | A Special Teacher With a Mission | True | By Jill Smolowe | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/death-deadline-on-moro-passes-pope-makes-plea-to-kidnappers-popes.html | Death Deadline on. Moro Passes; Pope Makes lea to Kidnappers | True | By Henry Tanner Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/britons-fight-the-battle-of-the-bulge-a-lot-of-eating-for-one-day.html | Britons Fight The Battle Of the Bulge | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/canada-and-us-to-rely-on-speed-in-world-hockey-young-fast-players.html | Canada and U.S. to Rely On Speed in World Hockey | True | By Robin Herman | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/bridge-relay-is-the-rage.html | BRIDGE | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/cloning-around.html | Cloning Around | True | By Michael Crichton | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/quest-for-oil-off-off-jersey-proves-rough-venture-quest-for-oil-off.html | Quest for Oil Off Jersey Proves Rough Venture | True | By Pranay Gupte Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/drags-in-spinks-case-said-to-be-worth-150.html | Drugs in Spinks Case Siid to Be Worth $1.50 | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/around-the-nation-desegregation-aides-role-is-widened-in-cleveland.html | Around the Nation | True | | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Original Registration Effective Date | Original Registration Number | Additional Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-jay-ungar-brings-fiddling-to-the-fore.html | Jay Ungar Brings Fiddling to the Fore | True | By R. Saunderson Sim | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/next-brazil-leader-seen-holding-course-gen-figueiredo-chosen-as.html | NEXT BRAZIL LEADER SEEN HOLDING COURSE | True | By David Vidal Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/space-engineers-plan-to-resume-contact-with-orbiting-laboratory.html | Space Engineers Plan to Resume Contact With Orbiting Laboratory | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/reporters-notebook-nba-playoff-pressure.html | Reporter's Notebook: N.B.A. Playoff Pressure | True | By Sam Goldaper | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-vanishing-athletic-hero-or-whatever-happened-to-sacrifice-the.html | The Vanishing Athletic Hero, Or Whatever Happened to Sacrifice | True | By Herbert I. London | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-opinion-can-student-government-make-the-grade.html | Can Student Government Make the Grade | True | By David Singer | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/de-gustibus-putting-a-mushroom-dish-in-its-rightful-place.html | DE GUSTIBUS | True | By Craig Claiborne | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/truths-by-exaggeration-garp.html | Truths by Exaggeration | True | By John Irving. 437 pp. A Henry Robbins Book. New York: E. P. Dutton. $10.95. | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/world-news-briefs-byrd-assails-linking-of-mideast-jet-sales.html | World News Briefs | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/court-upsets-a-rise-in-golden-gate-toll-increase-imposed-in-fall.html | COURT UPSETS ARISE IN GOLDEN GATE TOLL | True | By Wallace Turner Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-aclu-finds-another-issue-itself.html | The Big Questions - Civil Rights, Vietnam and Nixon - Have Faded | True | By Tom Goldstein | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/7-in-college-keep-a-mother-busy-250000-for-schools.html | 17 in College Keep a Mother Busy | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-gardening-leaf-buds-deserve-a-second-look.html | GARDENING | True | By Molly&#8208;PRICE | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-shootout-bradley-vs-leone-politics.html | Shootâ€šÃ„Â²out: Bradley vs. Leone | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/carter-acts-to-allow-disaster-aid-for-minnesota-and-arkansas-areas.html | Carter Acts to Allow Disaster Aid For Minnesota and Arkansas Areas | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/firebombings-in-italy.html | Firebombings in Italy | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/tobi-berk-and-sanford-levitch-lawyers-engaged.html | Tobi Berk and Sanford Levitch, Lawyers, Engaged | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/norlin-seeks-to-scale-up-profits-a-blend-of-music-and-electronics.html | Norlin Seeks to Scale Up Profits | True | By Stan Luxenberg | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/anne-christian-becomes-bride.html | Anne Christian Becomes Bride | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/margaret-mcintosh-wed-to-dc-bevan-jr.html | Margaret McIntosh Wed to D. C. Bevan Jr. | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/robert-ranieri-is-fiance-of-catherine-ann-jensen.html | Robert Ranieri Is Fiance Of Catherine Ann Jensen | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/airliners-survivors-reach-finland-tell-of-soviet-jet-attack-moscow.html | kIRLINER'S SURVIVORS REACH FINLAND, TELL OF SOVIET JET ATTACK | True | By R.w. Apple Jr. Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/juliette-gregg-is-married-to-richard-orville-latimer.html | Juliette. Gregg Is Married to Richard Orville Latimer | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-gardening-backyard-barbers-groom-for-growth.html | GARDENING | True | By Joan Lee Faust | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/solar-energy-advocate-offers-50year-timetable.html | SOLAR ENERGY ADVOCATE OFFERS 50â€šÃ„Â²YEAR TIMETABLE | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-exploring-ufo-facts-and-fiction-ufo-show-stars.html | Exploring U.F.O. Facts and Fiction | True | By John Wark | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/letters-on-coop-costs.html | Letters | True | | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Links | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/george-f-vary-a-lawyer-weds-elizabeth-finley.html | George F. Vary, A Lawyer, Weds Elizabeth Finley | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/zarate-keeps-wbc-title-with-his-51st-knockout.html | Zarate Keeps W.B.C. Title With His 51st Knockout | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/drama-and-education-are-joined-by-empire-state-youth-theater-aided.html | Drama and Education Are Joined By Empire State Youth Theater | True | By Harold Faber Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-greenwichs-master-fender-mender.html | Greenwich's Master Fender Mender | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/use-of-boxcar-prison-cells-is-found-to-be-unconstitutional.html | Use of â€šÃ„Â²Boxcarâ€šÃ„Â´ Prison Cells Is Found to. Be Unconstituginal | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/headliners-a-novel-origin-a-novel-response-an-original-choice.html | Headliners | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/in-the-nation.html | IN THE NATION | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-fishing-mackerel-and-bass-attract-anglers.html | FISHING | True | By Joanne A. Fishman | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/a-week-of-firstquarter-earnings-the-trend-is-favorable.html | A Week of Fir. g Quarter Earnings: The Trend is Favorable | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/tv-view-in-defense-of-holocaust-defending-holocaust.html | TV VIEW | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-a-tax-inequity-gets-attention.html | A Tax Inequity Gets Attention | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/better-atmosphere-in-moscow-vances-visit-eases-frictions-and.html | Better Atmosphere in Moscow | True | By David K. Shipler Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/anthony-boiardo-is-dead-at-60-called-key-jersey-crime-figure-known.html | Anthony Boiardo Is Dead at 60; Called Key Jersey Crime Figure | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-gardening-backyard-barbers-groom-for-growth.html | GARDENING | True | By Joan Lee Faust | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/advertising-controversy-involves-princess-anne-same-as-other.html | Advertising Controversy Involves Princess Anne | True | By Ed Corrigan | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/a-church-goes-coop-to-survive-church-officially-closed-counsel.html | A church Goes CoáfšÂ„Âºop to Survive | True | By George Vecsey | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-mental-health-plan-succeeds-in-bergen.html | Mental Health Plan Succeeds in Bergen | True | By Ronald Sullivan | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-a-few-dollars-in-almost-every-pot-budget-has.html | A Few Dollars In Almost Every Pot | True | By Diane Henry | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/letters-to-the-editor-ford-the-family-and-the-foundation.html | LETTERS | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/in-democracy-if-west-europe-gets-a-10-spain-gets-an-8.html | A Communist Conference Last Week. Was a Sign of the Times | True | By James M. Markham | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/a-special-person-noah.html | A Special Person | True | By Josh Greenfeld. 310 pp. New York: Holt, Rinehart &amp; Winston. $10. | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-urban-rock-fall-a-peril-of-spring-the-urban-rock-fall-a-peril.html | The Urban Rock Fall: A Peril of Spring | True | By Carter B. Horsley | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/how-i-learned-to-wink-and-leer-perelman-takes-an-affectionate-look.html | HOW I LEARNED TO WINK AND LEER | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/stamps-two-more-for-cook-cook-islands.html | STAMPS | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-opinion-politics-marking-time-in-mount-vernon.html | POLITICS | True | By Thomas P. Ronan | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/sunday-observer-ageless-idols.html | Sunday Observer | True | By Russell Baker | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/hungarian-economy-to-undergo-changes-phasing-out-of-subsidies-on.html | HUNGARIAN ECONOMY TO UNDERGO CHANGES | True | By David A. Andelman Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/rubens-paintings-found.html | Rubens Paintings Found | True | | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/audio-development-is-the-mother-of-musical-invention-audio.html | Audio Development Is the Mother Of Musical Invention | True | By Hans Fantel | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/david-w-jenkins-to-wed-lisa-falkenstein-may-20.html | David W. Jenkins to Wed Lisa Falkenstein May | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-opinion-common-sense-and-smoking.html | Common Sense And Smoking | True | By Clark Martin | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/fighting-inflation-at-30000-feet.html | Fighting Inflation at 30,000 Feet | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/marriage-announcement-5-no-title.html | Carol Fumanti Is Affianced | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/beverly-hills-upset-by-unusual-decor-of-saudis-mansion-statues-are.html | Beverly Hills Upset by Unusual Decor of Saudis'Man,sion | True | By Robert Lindsey Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/a-vest-with-a-view.html | A Vest With A View | True | By Erica Brown | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/40000-in-clothing-stolen-from-hilton.html | $40,000 in Clothing Stolen From Hilton | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/adventure-in-gotham-a-picnic-on-the-brooklyn-bridge-the-itinerary.html | Adventure in Gotham: A Picnic on the Brooklyn Bridge | True | By Anne I. Barton | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/budget-problems-could-forestall-sales-of-national-forest-timber-the.html | Budget Problems Could Forestall Sales of National Forest Timber | True | By Seth S. King Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/lady-racquet-champion-sports-of-the-times-paddling-bobby-no-time.html | Lady Racquet Champion | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/cornell-defeats-penn-in-ivy-league-lacrosse.html | Cornell Defeats Penn In Ivy League Lacrosse | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-opinion-shop-talk-where-feedback-sets-the-style.html | SHOP TALK | True | By Molly Katz | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/villanova-takes-6-first-places-in-dominating-rutgers-relays-belger.html | Villanova Takes 6 First Places In Dominating Rutgers Relays | True | By Bob Hersh Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Links | Headline | Joined | By Line | Registration Effective Date | Registration Number | Additional Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/treaty-pilots-finally-reach-a-safe-harbor.html | Treaty Pilots Finally Reach A Safe Harbor | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/in-brief.html | IN BRIEF | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/ThisWeek | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/a-different-game-in-the-clubhouse.html | Albany Regents Are Calling Their Own Signals | True | By Ari L. Goldman | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/triple-play-homers-spur-blue-jays-to-42-victory-expos-7-phillies-3.html | Triple Play, Homers Spur Blue Jays to 4â€šÃ„Â²2 Victory; Expos 7, Phillies 3 Expos 5, Phillies 3 (2d); Anzels 5, Twins 3; Indians 13, Red Sox 4 | True | By Joanne A. Fishman | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/say-goodbye-to-phil-jackson-sports-of-the-times-the-fist-play.html | Say Goodbye to Phil Jackson | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-swears-in-a-new-chief-justice.html | CONNECTICUT SWEARS IN A NEW CHIEF JUSTICE | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/carey-rejects-a-regents-blueprint-for-education-beyond-high-school.html | Carey Rejects a Regentsâ€šÃ„Â´ Blueprint For Education Beyond High School | True | By Sheila Rule Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/sports-news-briefs-sneva-wins-pole-position-for-todays-trenton-200.html | Sports News Briefs | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/rikers-facility-built-on-garbage-landfill.html | Riker & | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/american-ballet-theater-offers-its-first-swan-lake-of-season.html | American Ballet Theater Offers its First â€šÃ„Â´Swan Lakeâ€šÃ„Â´ of Season | True | By Anna Kisselgoff | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/future-events-fine-sounds-for-new-york-a-bouncing-ball-birthday.html | Future Events | True | By Lillian Bellison | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/robert-b-laughlin-weds-anita-perry-an-arts-therapist.html | Robert B. Laughlin Weds Anita Perry, An Arts Therapist | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/amy-miller-engaged-to-walter-dennison.html | Amy Miller Engaged To Walter Dennison | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/scientist-suggests-replacing-calculus-he-asserts-new-methods-based.html | SCIENTIST SUGGESTS REPLACING CALCULUS | True | By Malcolm W. Browne | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-airlines-try-to-cope-with-freedom-the-regulatory-reins-have.html | The Airlines Try to Cope With Freedom | True | By Ernest Holsendolph | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-questions-on-carter-zeal-for-cities-plan-urban-affairs-both.html | New Questions On Carter Zeal For Cities Plan | True | By Roger Wilkins | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/idaho-schools-urged-to-ban-best-seller.html | Idaho Schools Urged â€šÃ„Â²To, Ban Best Seller | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-secessionists-seek-power.html | Secessionists Seek Power | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/stanford-develops-a-pollution-sensor-tunable-laser-identifies-and.html | STANFORD DEVELOPS A POLLUTION SENSOR | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-opinion-hugs-kisses-chicken-soup-be-a-grandma.html | Hugs, Kisses, Chicken Soup: Be a Grandma | True | By Florence D. Shelley | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/2-die-in-missouri-hotel-blaze.html | 2 Die in Missouri Hotel Blaze | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/samoyeds-owner-makes-pitch-for-equal-rights-fifth-year-at-garden.html | Samoyed's Owner Makes Pitch for Equal Rights | True | BY Pat Gleeson | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/bb-sendor-fiance-of-edith-e-dowling.html | B. B. Sendor Fiance Of Edith E. Dowling | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/economic-scene-tax-issue-to-center-stage.html | ECONOMIC SCENE Tax Issue to Center Stage | True | By Thomas E. Mullaney | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/marriage-announcement-10-no-title.html | Engagements | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/when-a-damaged-heart-is-part-of-the-vacation-luggage-the-statistics.html | en a Damaged Heart Is Part of the Vacation Luggage | True | By Lawrence K. Altman M.D. | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/unreported-income-is-said-to-distort-statistics-on-jobs.html | Unreported Income Is Said to Distort Statistics on Jobs | True | By Jerry Flint | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/admissions-dispute-an-illustrative-case-expelled-medical-student.html | ADMISSIONS DISPUTE: AN ILLUSTRATIVE CASE | True | By Richard D. Lyons Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/selection-max-perkins-editor-perkins.html | SELECTION | True | By A. Scott Berg | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/a-fish-out-of-water.html | A Fish Out Of Water | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/two-queens-youths-arrested-after-synagogue-is-set-afire.html | Two Queens Youths Arrested After Synagogue Is Set Afire | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-current-controversies-lilco-and-its-critics-some.html | Current Controversies: Lilco and Its Critics | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/three-young-conductors-at-city-opera-three-conductors.html | Three Young Conductors at City Opera | True | By Allan Kozinn | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/lowered-benefits-starting-for-some-on-social-security-earnings.html | Lowered Benefits Starting for Some On Social Security | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-dining-out-manna-for-the-sweet-tooth-curious.html | DINING OUT | True | By Patricia Brooks | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/basil-dean-of-britain-89-was-actor-and-producer.html | BASIL DEAN, OF BRITAIN, 89, WAS ACTOR AND PRODUCER | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/topics-morality-plays-crime-of-opinion-odd-lendlease-words-and.html | I OpICS Morality Plays | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/cora-feingold-betrothed-to-david-newell.html | Cora FeinOld Betrothed to David Newell | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/two-new-dances-are-offered-by-satoru-shimazaki-at-kitchen.html | Two New Dances Are Offered By Satoru Shimazaki at Kitchen | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/bang-boing-ping-its-king-pong-a-sense-of-control-began-in-amusement.html | Bang! Boing! Ping! It's King POrig | True | By Judy Klemesrud | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Original Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-opinion-politics-will-coattails-help-gop-sew-it-up.html | POLITICS | True | By Frank Lynn | 1978-04-21 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-opinion-speaking-personally-arabesque-on-the-typewriter.html | SPEAKING PERSONALLY | True | By Jill Robinson | 1978-04-21 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/with-new-law-colorado-spends-212000-to-abolish-3-agencies-others.html | With New Law, Colorado Spends $212,000 to Abolish 3 Agencies | True | | 1978-04-21 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-long-island-this-week-art-music-dance-sports-for.html | Lang Island/ This Week | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/curtains-for-gang-of-4-in-a-peking-smash-hit.html | Curtains for â€šÃ„Â²Gang of 4â€šÃ„Â´ In a Peking Smash Hit | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/german-decision-on-asylum.html | German Decision on Asylum | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/obituary-3-no-title.html | W. JAMES ROSE | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-to-start-an-inquiry-on-stamford-officials-police.html | Connecticut to Start an Inquiry on Stamford Officials | True | By Robert E. Tomasson Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/israeli-freed-in-3way-spy-trade.html | Israeli Freed in 3â€šÃ„Â³Way Spy Trade | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/sabres-win-and-cut-flyers-lead-to-21-sabres-scoring.html | Sabres Win and Cut Flyersâ€šÃ„Â´ Lead to 2â€šÃ„Â¹1 | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-stays-order-for-105-buses-county-delays-108-million.html | WESTCHESTER STAYS ORDER FOR /105 BUSES | True | By Edward Hudson Special to The New York Thnes | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/texas-oilfield-is-revived-by-the-increase-in-prices-no-choice-but.html | Texas Oilfield Is Revived Byâ€šÃ„Â´ the Increase in Prices | True | By William K. Stevens Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/nuggets-win-second-in-row.html | Nuggets Win Second in Row | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/shirley-temple-black-quietly-turns-50.html | Shirley Temple Black Quietly Turns 50 | True | | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/a-cardiac-patients-own-account-local-facilities-a-normal-vacation.html | A Cardiac Patient's Own Account | True | By Jack C. Levine | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/4-in-family-die-in-house-fire.html | 4 in Family Die in House Fire | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/gov-ray-abolishing-state-womens-panel.html | Gov. Ray Abolishing State Women's Panel | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/classics-of-the-keyboard-on-disks-keyboard-classics-on-new-disks.html | Classics of the Keyboard on Disks | True | By John Rockwell | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/art-view-tapiess-gifted-yet-easy-victories-art-view-antoni-tapies.html | ART VIEW; Tapies's Gifted Yet Easy. Victories; HILTON KRAMER; ART VIEW Antoni Tapies | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/arts-and-leisure-guide-theater-of-special-interest-dance-week-funny.html | Arts and Leisure Guide | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/us-judge-orders-virginia-to-pay-for-abortions-pending-suit-result.html | U.S. Judge Orders Virginia to Payâ€šÃ„Ã´ For Abortions Pending Suit Result | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-world-cypriots-need-unity-but-still-wont-compromise.html | The World | True | By Nicholas Gage | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/splitlevel-sprawl-in-europe-popularity-of-americanstyle-tract-homes.html | Splitâ€šÃ„Ã´Level Sprawl in Europe | True | By Stephen Kindel | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/koch-in-tribute-to-armenians-in-15-massacre.html | Koch in Tribute to Armenians in â€šÃ„Ã²15 Massacre | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/nigeria-flood-toll-said-to-be-100.html | Nigeria Flood Toll Said to Be 100 | True | | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/italian-film-anticipated-many-details-of-moro-case-voices-on.html | Italian FiltnA.nticipated M any Details of Moro Case | True | By Ina Lee Selden Special to The New York Times | 1978-04-27 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-nation-the-senate-votes-to-pull-the-plug-on-eavesdroppers-wild.html | The Nation | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/whats-doing-in-belgrade.html | What's Doing in | True | By David A. Andelman | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/mr-davis-defends-his-turf.html | Mr. Davis Defends His Turf | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-nation-four-races-for-governor-go-beyond-state-borders.html | The Nation; Four Races for Governor Go Beyond State Borders; Pennsylvania: Proxies; California: Subtle Shift; Florida: New South?; Illinois: Fear of Flying | True | By Wendell Rawls Jr. | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-fairfield-traffic-travels-a-bumpy-road-a-bumpy.html | Fairfield Traffic Travels a Bumpy Road | True | By Robert E. Tomasson | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/book-ends-here-comes-the-judge-poetic-congressman-reading-clubs.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-farmbred-4h-now-planting-its-seeds-in-town.html | Farmá€šÃ„Â®Bred 4á€šÃ„Â®H Now Planting Its Seeds in Town | True | By Jeanne Clare Feron | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/flight-attendants-an-old-stereotype-is-given-the-air-time-to-read-a.html | Flight Attendants: An Old Stereotype Is Given the Air | True | By Anna Quindlen | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/letters-on-the-meaning-of-reverse-discrimination-namibian-choice.html | Letters | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/despite-unrest-mobutu-is-keeping-tight-lid-on-zaire-economy-in.html | Despite Unrest, Mobutu Is Keeping Tight Lid on Zaire | True | By John Darnton Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/marriage-announcement-4-no-title.html | Margo Ann Webb Fiancee | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/is-the-sec-selling-wall-street-short-wall-street.html | IS THE S.E.C.SELLING WALL STREET SHORT? | True | By Lowell Miller | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Url | Headline | Archive? | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/today-and-yesterday-share-the-spotlight-in-films-opening-this-week.html | Today and Yesterday Share the Spotlight in Films Opening This Week | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/a-bagged-candidate-wins-campus-election.html | A â€šÃ„Ã²Baggedâ€šÃ„Ã´ Candidate Wins Campus Election | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/marriage-announcement-3-no-title.html | .Andrea Walters Affianced | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/earthquakes-beat-rowdies-in-soccer-shootout-43.html | Earthquakes Beat. Rowdies In Soccer Shootout, 4â€šÃ„Ã¬Ã„Âª3 | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/albany-is-reviewing-laws-on-sales-tax-legislature-investigates-ways.html | ALBANY IS REVIEWING LAWS ON SALES TAX; The Evaporation Factor; FALSE CLAIMS; LAWYERS FOR HIRE?; VIOLENT FELONS; UTILITY BILLS; NOISE POLLUTION; BLIND BIDDING; MORE FOR LAWYERS | | By E. J. Dionne Jr. Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-markets-some-days-to-remember.html | THE MARKETS Some Days to Remember | | By Vartanig G. Vartan | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/west-german-tv-officials-in-talks-to-buy-holocaust-may-be-bidding.html | West German TV Officials In Talks to Buy â€šÃ„Ã²Holocaustâ€šÃ„Ã´ | | By John Vinocur Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/50-in-survey-back-government-curbs-on-pay-and-prices-situation-in.html | 50% in Survey Back Government Curbs On Pay and Prices | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-shop-talk-floors-with-style.html | SHOP TALK | True | By Anne Anable | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/an-8yearold-genius-shakes-up-spring-training-camps-a-mealtime-quiz.html | An 8-Year-Old Genius Shakes Up Spring Training Camps | True | By Dick Schaap | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/from-urban-renewal-to-urban-action.html | From Urban Renewal to Urban Action | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/rutgersnewark-takes-east-volleyball-crown.html | Rutgersâ€šÃ„Ã²Newark Takes East Volleyball Crown | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/islandersleafs-home-ice-proves-key-islanders-scoring.html | Islandersâ€šÃ„Ã²Leafs: Home Ice Proves Key | | BY Parton Keese Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/a-game-of-white-and-black-mans-bluff.html | Last Week's Talks on Rhodesia Involved Many Imponderables | True | By Michael T. Kaufman | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/stage-view-strong-solos-but-weak-narrative-stage-view.html | STAGE VIEW | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/brooklyn-pages-north-shore-hospital-is-training-to-reduce-risk-in.html | North Shore Hospital Is Training To Reduce Risk in Problem Births | True | By Phyllis Bernstein Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/air-force-ends-dress-code-police.html | Air Force Ends Dress Code Police | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/marriage-announcement-2-no-title.html | Alice Byrd Morton Is Bride | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/tv-view-an-observer-who-bridges-the-generation-gap.html | TV VIEW | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/hadley-mack-is-fiancee-of-er-stroh-3d.html | Hadley Mack Is Fiancee of E. R. Stroh 3d | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/antiques-the-fascination-of-handwritten-history.html | ANTIQUES | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/notes-efrem-zimbalist-at-89-oneman-recital-music-notes.html | Notes: Efrem Zimbalist at 89 | True | By Raymond Ericson | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/susan-c-fox-michael-jarvis-plan-marriage.html | Susan C. Fox, Michael Jarvis Plan Marriage | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/group-shuns-death-penalty-states.html | Group Shuns Death Penalty States | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-special-care-for-highrisk-births.html | Special Care for High Risk Births | True | By Phyllis Bernstein | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-fishing-its-mackerel-but-not-wholly.html | FISHING | True | By Joanne A. Fishman | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/south-korean-plane-plunged-30000-feet-after-being-fired-on-several.html | SOUTH KOREAN PLANE PLUNGED 30,000 FEET AFTER BEING FIRED ON | True | By R. W. Apple Jr. Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Original Registration Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/seaandland-missile-sought-by-pentagon-defense-officials-say-trident.html | SEA-AND-LAND MISSILE SOUGHT BY PENTAGON | True | By Richard Burt Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-art-esthetic-magic-of-geometry.html | ART | True | By David L. Shirey | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/state-department-concerned.html | State Department Concerned | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-opinion-a-boy-leaves-home-for-a-dream-he-put-home-on.html | A Boy Leaves Home for a Dream | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/newspaper-critic.html | Newspaper Critic | True | By Tom Wicker. 271 pp. New York: The Viking Press. $10.95. | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/editor-says-journalism-has-an-antibusiness-bias.html | EDITOR SAYS JOURNALISM HAS AN ANTIBUSINESS BIAS | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/american-reporters-with-vance-protest-curbs-at-brezhnev-talks.html | American Reporters With Vance Protest Curbs at Brezhnev Talks | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/late-tv-listings.html | Late TV Listings | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/italy-is-praised-for-its-crisis-stance.html | Italy Is Praised for Its Crisis Stance | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/texas-calms-down.html | Texas Calms Down | True | By Tom Wicker | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/a-price-war-on-the-international-front.html | A Price War on the International Front | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/breaking-out-of-a-uniform-mold-cites-the-differences.html | Breaking Out Of a Uniform Mold | True | By Georgia Dullea | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/mr-begins-jewish-critics.html | Mr. Begin's Jewish Critics | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/whata-baron-captures-feature-at-meadowlands.html | Whata Baron Captures Feature at Meadowlands | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/marriage-announcement-12-no-title.html | Susan Jackson Affianced | True | | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Registration Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/japanese-rail-workers-strike.html | Japanese Rail Workers Strike | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/hollywood-princess-hollywood.html | Hollywood Princess | True | By Jill Robinson. 948 pp. New York: AlfredA. Knopf. $9.95. | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/sports-editors-mailbox-games-that-started-with-children-hammer-and.html | Sports Editor's Mailbox: Games That Started With Children | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-fruits-of-utopia-in-new-harmony-ind-houses-restored-dogrun.html | The Fruits of â€šÃ„Ã²Utopiaâ€šÃ„Ã´ In New Harmony, Ind. | True | By Roy Bongartz | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/montana-track-coach-quits.html | Montana Track Coach Quits | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/social-mobility-and-views-on-class-social-mobility-found-key-to-us.html | Social Mobility and Views on Class | True | By Steven V. Roberts Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/and-nowa-news-special-by-an-independent-tv-news-special.html | And Nowâ€šÃ„Ã´A News Special by an Independent | True | By Ralph Tyler | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/brooklyn-pages-great-neck-youth-in-canada-to-try-to-make-his-dream.html | Great Neck Youth in Canada to Try to Make His Dream of Playing Professional Hockey a Reality | True | By Michael Bux Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/gallery-view-the-riches-of-an-ecumenical-collector-gallery-view.html | GALLERY VIEW | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/audit-finds-waste-of-citys-properties-goldin-asserts-4-million-is.html | AUDIT FINDS WASTE OF CITY'S PROPERTIES | True | By Glenn Fowler | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/john-jopling-to-wed-caroline-a-brown.html | John Jopling to Wed Caroline A. Brown | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/numismatics-a-medal-for-golda-best-club-newsletter-current.html | NUMISMATICS; A Medal for Golda; RUSS MACKENDRICK; Best Club Newsletter?; Current Literature | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/death-watch-for-a-hostage.html | Death Watch For a Hostage | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/barnes-wins-spanish-golf-by-2-on-finalround-64.html | Barnes Wins Spanish Golf By 2 on Finalâ€šÃ„Ã²Round 64 | True | | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Regional Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/luther-i-bonney-dean-emeritus-at-university-of-maine-93-dies.html | Luther I. Bonney, Dean Emeritus At University of Maine, 93, Dies | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/pope-appeals-again-to-terrorists-as-fear-over-moros-fate-grows.html | Pope Appeals Again to Terrorists As Fear Over Moro's Fate Grows | True | By Paul Hofmann Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-letter-from-washington-joseph-lefante-a-lively.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/authors-query.html | Author's Query | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-region-the-feds-begin-to-stir-things-up-in-stamford-case.html | The Region | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/texas-archeologists-seek-2-ships-of-french-explorer-sank-in-1685.html | Texas Archeologists Seek 2 Ships Of French Explorer, Sunk in 1685 | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/tvs-eye-is-changing-canadas-parliament-introduction-of-live.html | â€šÃ„Â»AV'S EYE IS CANADA'S PARLIAMENT | True | By Robert Trumbull Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/sawgrass-again-selected.html | Sawgrass Again Selected | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-woodburning-stove-ramsey-eases-law.html | Woodburning Stove: Ramsey Eases Law | True | By Jill Smolowe | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/beauty-hair-today-gone-tomorrow-beauty.html | Beauty | True | By Alexandra Penney | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-music-virtuoso-on-the-bullfrog-of-the-orchestra.html | MUSIC | True | By Robert Sherman | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Natalie Babbitt | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/around-the-nation-a-moderate-earthquake-is-recorded-in-montana-up.html | Around the Nation | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/epa-replaces-aide-in-pollution-dispute-differences-are-cited-in.html | ERA. REPLACES AIDE IN POLLUTION DISPUTE | True | By Reginald Stuart | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-family-fascinates-a-host-of-students.html | It Did Not Die, But its Metamorphosis Was Remarkable | True | By Steven V. Roberts | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/how-ellen-straus-runs-and-reshapes-wmca-started-call-for-action.html | How Ellen Straus Runs And Reshape,s WMCA | True | By Jennifer Dunning | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/shippingmails.html | Shipping/Mails | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/realty-news-fifth-avenue-third-avenue-executives-named.html | Realty News | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/prices-skyrocket-on-the-trivia-index.html | Prices Skyrocket on the Trivia Index | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/capt-carter-tells-crew-to-tighten-their-lips.html | The Administration Seeks to Display a New Toughness | True | By Tereivce Smith | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/bodine-wins-nascar-event.html | Bodine Wins NASCAR Event | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/vietnamese-buys-two-hotels-seeks-more-vietnamese-buys-two-hotels.html | Vietnamese Buys Two Hotels, Seeks More | True | By Michael Goodwin | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/locust-threat-in-africa-and-asia-increased-by-halt-in-spraying.html | Locust Threat in Africa and. Asia Increased by Halt in Spraying Effort | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/lawrence-a-cohen-to-wed-ilene-rosen.html | Lawrence A. Cohen To Wed Ilene Rosen | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/family-secret-conjugal.html | Family Secret | True | By Robert E. Gould | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/fashion-dressed-to-cool.html | Fashion | True | By Tonne Goodman | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/obituary-2-no-title.html | Deaths | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/susan-c-murphy-bride-of-stephen-b-obrien.html | Susan C. Murphy Bride of Stephen B. O'Brien | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-delbello-attacks-foes-of-waste-plan-delbello.html | DelBello Attacks Foes of Waste Plan | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/football-free-agents-grass-isnt-greener-only-6-had-offers-55000.html | Football Free Agents: Grass Isn't Greener | True | By William N. Wallace | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-new-brunswick-beckons-the-arts-beckoning-the-arts.html | New Brunswick Beckons the Arts | True | By Walter H. Waggoner | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-a-correction.html | A Correction | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/eduardo-hernandez-cuban-exile-and-miami-herald-photographer.html | Eduardo Hernandez, Cuban Exile And Miami Herald Photographer. | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/bean-leads-by-3-shots-at-houston-with-66198-2-women-tied-at-138.html | Bean Leads by 3 Shots At Houston With 66â€šÃ„Â¹198 | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/text-of-popes-plea-to-kidnappers-i-beg-you-on-my-knees.html | Text of Pope's Plea to Kidnappers | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/only-delicate-diplomacy-can-square-the-asian-triangle.html | China, Russia and Japan | True | By Fox Butterfield | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/mozambique-reshuffles-cabinet-change-first-since-independence.html | Mozambique Reshuffles Cabinet; Change First Since Independence | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/mary-ann-hurlimann-wed-to-paul-perret.html | Mary Ann Hurlimann Wed to Paul Perret | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-about-long-island-a-good-market-if-you-like-flea.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/robert-melillo-caroline-curtis-marry-on-li.html | Robert Melillo, Caroline Curtis Marry on L.I. | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/hollywood-rediscovers-the-american-woman-hollywood-rediscovers.html | Hollywood Rediscovers the American Woman | True | By Joan Mellen | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/carey-gets-his-way-on-westway.html | Carey Gets His Way on Westway | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/waiting-it-out-in-rhodesia.html | Waiting It Out in Rhodesia | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-at-home-fireworks-on-the-horizon-at-home.html | At Home: Fireworks. On the Horizon | True | By Anatole Broyard | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/james-waring-festival-is-held-to-celebrate-his-choreography.html | James Waring Festival Is Held To Celebrate His Choreography | True | By Jack Anderson | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/obituary-1-no-title.html | Deaths | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-home-clinic-air-conditioner-maintenance-tips-be.html | HOME CLINIC | True | By Bernard Gladstone | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/music-view-how-revolutionized-recordings-music-view.html | MUSIC VIEW | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-york-city-unit-giving-a-top-post-to-black-accountant.html | New Yorkâ€šÃ„Ã²City Unit giving a Top Post To Black Accountant | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/ag-mitchell-weds-kathleen-mcinerney.html | A. G. Mitchell Weds Kathleen McInerney | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/ties-gain-but-nigerians-are-ambivalent-on-us.html | Ties Gain, but Nigerians Are Ambivalent on U.S. | True | By Michael T. Kaufman Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/annette-r-gluskin-writer-fiancee-of-ronald-w-fry.html | Annette R. Gluskin, Writer, Fiancee of Ronald W. Fry | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/argentine-party-accepts-army-bid-guarantees-are-sought-economic.html | Argentine Party Accepts Army Bid | True | By Juan de Onis Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/elizabeth-knox-wed-to-robert-sanders.html | Elizabeth Knox W ed To Robert Sanders | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-vicissitudes-of-the-moog.html | The Vicissitudes of the Moog | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-art-capturing-prisoners-in-black-and-white.html | ART | True | By Vivien Raynor | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/hope-for-brown-thumbs.html | Hope for Brown Thumbs | True | By Louise Saul | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/despite-scandal-hays-is-still-old-wayne-to-voters-dismisses-idea-of.html | Despite Scandal, Hays Is Still â€šÃ„Ã²Old Wayneâ€šÃ„Ã² to Voters | True | By Iver Peterson Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/israels-latest-proposals-washington.html | Israel's Latest Proposals | True | By James Reston | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/marines-investigating-illegal-enlistment-of-106-panamanians.html | Marines Investigating Illegal Enlistment of 106 Panamanians | True | | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/this-week-in-sports-baseball-basketball-boxing-golf-harness-racing.html | This Week in Sports | True | | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/sports.html | SPORTS | True | By Mel Watkins | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/us-airline-asks-vietnam-for-permission-to-fly-across-its-territory.html | U.S. Airline Asks Vietnam for Permission to Fly Across Its Territory | True | | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/letters-cokes-formula-rural-electrics-rail-disasters-defaulted.html | LETTERS | True | | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-home-clinic-air-conditioner-maintenance-tips-be.html | HONE CLINIC | True | By Bernard Gladstone | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-shop-talk-chrome-clutter-and-bargains.html | SHOP TALK | True | By Muriel Fischer | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/tons-of-marijuana-seized-in-pacific-by-coast-guard.html | TONS OF MARIJUANA SEIZED IN PACIFIC BY COAST GUARD | True | | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/colleges-try-hard-sell-to-get-able-students-acceptance-only-the.html | Colleges Try Hard Sell To Get Able Students | True | By Edward B. Fiske | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/atherton-after-talks-with-sadat-reports-clear-understanding.html | Atherton, After Talks With Sadat, Reports â€šÃ„Â'Clear Understandingâ€šÃ„Â' | True | By Christopher S. Wren Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/disputed-practices-of-undertakers-are-defended-by-some-in-business.html | Disputed Practices of Undertakers Are Defended by Some in Business | True | BY Richard Severo | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/hatcher-reported-cool-to-fulltime-white-house-job-effort-to-bolster.html | Hatcher Reported Cool to Fullâ€šÃ„Â'Time White House Job | True | By Paul Delaney Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-the-art-photo-as-an-art-form.html | The Art Photo As an Art Form | True | By David Shirey | 1978-04-27 0:00 | TX 31321 | | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Date of... | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/suddenly-the-market-soars-why-suddenly-the-market-soars-why.html | Suddenly, the Market Soars. Why?; Suddenly, the Market Soars. Why?; The â€šÃ„Â¨unseen handâ€šÃ„Â´ of the marketplace had already adjusted for many problems. | True | By Harold B. Ehrlich | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/marriage-announcement-6-no-title.html | Maureen Boyle Is Betrothed | True | | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/miss-nadas-is-married.html | Miss Nadas Is Married | True | | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-shop-talk-italian-delicacies-in-red-bank.html | SHOP TALK | True | By Joan Cook | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/meditation-on-an-era-1945.html | Meditation on an Era | True | By John Lukacs. 322 pp. New York : Doubleday &amp; Co. $8.95. | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/arthur-bliss-perky-79-headed-milton-academy.html | ARTHUR BLISS PERRY, 79; HEADED MILTON ACADEMY | True | | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/runaway-feared-dead-is-home.html | Runaway, Feared Dead, Is Home | True | | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/assets-race.html | Assets Race | True | | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/letters-toward-7-more-years-for-era-ratification-the-evaders-of.html | Letters | True | | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/brooklyn-pages-li-group-counsels-unemployed-professional-men-on-how.html | L.I. Group Counsels Unemployed Professional Men on. How to Obtain Jobs by Accentuating â€šÃ„Â¨the Positiveâ€šÃ„Â´ | True | By Phyllis Bernstein Shedd to The New York Mates | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/two-cheers-for-television-tv.html | Two Cheers for Television | True | By Jerry Mander. 371 pp. New York: William Morrow &amp; Co. Cloth, $11.95. Paper, $4.95.;Notes on a Modem Potentate. By Erik Barnouw. Illustrated. 220 pp. New York: Oxford University Press. $10.;The Inside Story of ABC Sports. By Bert Randolph Sugar. Illustrated. 342 pp. New York: Hawthorn Books. $12. | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/car-of-west-berlin-elevated-line-is-damaged-in-firebomb-attack.html | Car of West Berlin Elevated Line Is Damaged in Fireâ€šÃ„Â²Bomb Attack | True | | 1978-04-27 0:00 | TX 31321 | | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/southern-comforts-airships.html | Southern Comforts | True | By Barry Hannah. 209 pp. New York: Alfred A. Knopf. $8.95. | 1978-04-27 0:00 | TX 31321 | | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-paterson-leads-the-way-in-urban-renewal-paterson.html | Paterson Leads the Way In Urban Renewal | True | By Joseph F. Sullivan | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/earrings-light-and-airy.html | Earrings: Light and Airy | True | By Ruth Robinson | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/dr-lillian-li-bride-of-dennis-c-cheung.html | Dr. Lillian Li Bride of Dennis C. Cheung | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/a-new-queens-college-president-to-be-chosen-by-trustees-tonight.html | A New Queens College President To Be Chosen by Trustees Tonight; Selection Is Viewed as a Crucial Step for the City U. | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/road-from-vietnam-to-new-york-is-a-creul-one-japans-policy-appears.html | Road From Vietnam to New York Is a Creul One | True | By Andrew H. Malcolm Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/farmers-mark-gains-in-cattle-and-losses-in-wheat-beef-for-breeding.html | Farmers Mark Gains in Cattle and Losses in Wheat | True | By Harold Faber Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/tests-on-people-new-protection-commission-winds-up-work-against.html | Tests on People: New Protection | True | By Harold M. Schmeck Jr. | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-the-wheels-of-change.html | The Wheels of Change | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/25-propositions-on-a-75th-birthday.html | 25 Propositions on a 75th Birthday | True | By Malcolm Muggeridge | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/quebecs-language-law-puts-companies-to-flight.html | Quebec's Language Law Puts Companies to Flight | True | By Peter Brimelow | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-opinion-a-yea-vote-for-a-cultural-department.html | A Yea Vote for a Cultural Department | True | By Linda Holt | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/winifred-r-myers-ralph-h-booth-2d-to-marry-in-august.html | Winifred R. Myers, Ralph H. Booth 2d To Marry in August | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/durdane-jacqueline-atuk-married-to-robert-rouse.html | Durdane Jacqueline Atuk, Married to Robert Rouse | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/court-bars-vermont-plan-to-take-jobless-fathers-off-welfare-roll.html | Court Bars Vermont Plan to Take Jobless Fathers Off Welfare Roll | True | | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Additional Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/world-news-briefs-vance-and-4-in-london-confer-over-africa-italians.html | World News Briefs | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-for-marty-liguori-a-springtime-ritual-sports.html | For Marty Liguori, a Springtime Ritual | True | By Neil Amdur | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-oneman-fight-to-put-incentive-in-welfare-aid.html | Oneâ€šÃ„Ã²Man Fight To Put Incentive In Welfare Aid | True | By Nancy Rubin | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-interview-his-outlook-cloudy-but-bright.html | INTERVIEW | True | By Lawrence Van Gelder | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/man-divorces-wife-who-plotted-murder.html | Man Divorces Wife Who Plotted Murder | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-interview-celebrating-young-poets.html | INTERVIEW | True | By Andree Brooks | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/some-little-fish-and-a-mighty-law-at-risk.html | Swim, Says the Endangered Species Act, Swim If You Can | True | By Charles Mohr | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-music-bass-hit-for-westchester.html | MUSIC | True | By Robert Sherman | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/fcc-to-take-hard-look-at-ads-carried-by-comic-book-industry.html | F.C.C. to Take Hard LoOk at Ads Carried by Comic Book Industry | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-westway-is-more-than-a-road-but-where-will-it-lead.html | New Housing and Parks - as Well as New Traffic -- Will Change the Ambiance of Lower Manhattan | True | By Grace Lichtenstein | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/robert-green-to-marry-jeri-l-chinman-in-june.html | Robert Green to Marry Jeri L. Chinman in June | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/penn-wins-childs-cup-38th-time-harvard-captures-stein-cup.html | Penn Wins Childs Cup 38th Time | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-home-clinic-air-conditioner-maintenance-tips-be.html | HOME CLINIC | True | By Bernard Gladstone | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/maryland-captures-23d-track-title-in-row.html | Maryland Captures 23d Track Title in Row | True | | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Review Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-potholes-jar-road-budgets-in-county.html | Potholes Jar Road Budgets in County | True | By David Sanger | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-opinion-nonsmokers-and-freedom.html | Nonsmokers And Freedom | True | By Regina Carlson | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-opinion-letters-to-the-connecticut-editor-farmland.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/marriage-announcement-9-no-title.html | Claudia Topalian Is Bride | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-opinion-legacy-of-a-revolution.html | Legacy of a Revolution | True | By Sam Toperoff | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/walton-out-of-playoffs-with-injury.html | Walton Out Of Playoffs With Injury | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-food-fresh-horseradish-you-ll-be-grateful.html | FOOD | True | By Florence Fabricant | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/crash-kills-man-29-children-hurt.html | Crash Kills Man | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/soccer-league-makes-headway-in-americanization-more-native-talent.html | Soccer League Makes Headway in Americanization | True | By Alex Yannis | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/bill-offers-ny-racing-compromise-luring-them-back-to-track.html | Bill Offers N. Y. Racing Compromise | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/sports-today-auto-racing-baseball-basketball-boxing-golf-harness.html | Sports Today; AUTO RACING; BASEBALL; BASKETBALL; BOXING; GOLF; HARNESS RACING; Monticello (N.Y.) Raceway, 2:30 P.M.; HOCKEY; SOCCER; THOROUGHBRED RACING; TRACK AND FIELD | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/marriage-announcement-7-no-title.html | Pamela Gardiner Married | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-connecticut-journal-first-note-in-a-game-of.html | CONNECTICUT JOURNAL | True | By Richard L. Madden | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-extravagant-whimsy-of-james-waring-james-waring.html | The Extravagant Whimsy | True | By Jack Anderson | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Authorized | By Line | Original Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-art-in-princeton-maya-vases.html | ART | True | &#8216; By David L. Shirey | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-opinion-jury-duty-a-reprise-from-one-who-liked-it.html | Jury Duty â€šÃ„Â® A Reprise From One Who Liked | True | By Lee Haas | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/around-the-garden-this-week-beetle-alert.html | AROUND THE Garden | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/venue-change-denied-in-spy-case.html | Venue Change Denied in Spy Case | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/questionsanswers-clivia-star-of-bethlehem.html | Questions/Answers | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/letters-yugoslavia-and-its-white-horses-philadelphia-camping-in-the.html | Letters: Yugoslavia And Its White Horsei | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/lebanese-christians-and-moslems-agree-on-several-major-issues.html | Lebanese Christians and Moslems Agree on Several Major Issues | True | By Marvine Howe Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/wood-field-and-stream-pleasant-if-fruitless-trip-for-amawalk-river.html | Wood, Field and Stream | True | By Nelson Bryant | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/executives-use-of-perquisites-draws-scrutiny.html | Executivesâ€šÃ„Â´ Use Of Perquisites Draws Scrutiny | True | By Michael C. Jensen | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/people.html | PEOPLE | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/dr-gilberts-tips-for-runners.html | DR. GILBERT'S TIPS FOR RUNNERS | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/pe-driscoll-weds-pamela-jenkinson-museum-aide.html | P. E. Driscoll Weds Pamela Jenkinson, Museum Aide | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/marie-denise-sperger-bride-of-john-d-tansey-lawyer.html | Marie Denise Sperger Bride Of John D. Tansey, Lawyer | True | | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/286-gymnasts-competing-in-aau-meet-on-island-first-national-event.html | 286 Gymnasts Competing In A.A.U. Meet on Island | True | By Michael Strauss Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/brewers-yield-43-in-3-hour-battle-3-bombers-injured-jackson-among.html | Brewers Yield, 4â€šÃ„Â³, In 3Ã‚Ââ€šÃ„Â’Hour Battle3 Bombers Injured | True | By Joseph Durso | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/silence-is-guilt-essay.html | Silence is Guilt | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/birth-notice-1-no-title.html | Births | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/hidden-cash-helps-carey-meet-crises-low-estimate-of-income-and-high.html | â€šÃ„Â²HIDDENâ€šÃ„Â´ CASH HELPS CAREY MEET CRISES | True | By Richard J. Meislin Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/advisers-meet-at-white-house.html | Advisers Meet at White House | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-bridge-zonal-tilt-reaches-finals.html | BRIDGE | True | By Alan Truscott | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/senator-helms-is-issue-in-north-carolina-primary-poll-showed-four.html | Senator Helms Is Issue in North Carolina Primary | True | By Wayne King Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-world-vance-puts-on-mileage-with-some-results-another-impasse.html | The World | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/chess-preventing-a-queening.html | CHESS | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-editorial-notebook-the-jockey-clubs-gamble.html | The Editorial Notebook | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/text-of-the-joint-communique-on-ussoviet-arms-talks-in-moscow.html | Text of the Joint Communique on U.Sâ€šÃ„Â²Soviet Arms Talks in Moscow, | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/bullets-take-21-advantage.html | Bullets Take 2â€šÃ„Â²1 Advantage | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/diana-vivian-plans-nuptials.html | Diana Vivian Plans Nuptials | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/point-of-view-a-new-move-toward-employee-rights.html | A New Move Toward Employee Rights | True | By Alan F. Westin | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Copyright Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/an-exwife-says-hughes-planned-to-leave-fortune-to-aid-medical.html | An Exâ€šÃ„Ã‚ªWife Says Hughes Planned to Leave Fortune To Aid Medical Research | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-to-thatch-a-roof-take-phragmites-.html | To Thatch a Roof, Take Phragmites... | True | By Barbara Delatiner | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-dining-out-a-creative-but-heavy-hand-angelica.html | DINING OUT A Creative but Heavy Hand; *Angelica | True | By Florence Fabricant | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-bluegrass-returns-to-englishtown.html | Bluegrass Returns To Englishtown | True | By John S. Wilson | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/on-the-art-of-sowing-vegetable-seed-thinly.html | On the Art of Sowing Vegetable Seed Thinly | True | By Jack Waller | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-tussle-in-byrnes-office-new-jersey-journal.html | Tussle in Byrne's Office | True | By Martin Waldron | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-a-problem-that-wont-go-away.html | A Problem That Won't Go Away | True | By Eleanor Charles | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/marriage-announcement-11-no-title.html | Fay Eileen Allen Is Wed To A. William Kapler 3d | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/indonesia-trying-to-restore-its-relations-with-china-great-role-in.html | Indonesia Trying to Restore Its Relations With. China | True | BY Henry Kamm Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-new-jerseythis-week-theater-music-dance-folkjazz.html | New Jersey/ This Week | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/how-undertakers-prices-compare.html | How Undertakersâ€šÃ„Ã´ Prices Compare | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-4billionayear-cost-of-dying-the-funeral-industry-the-4.html | The $4-Billion-a-Year Cost of Dying | True | By Richard Severo | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/argentine-army-backs-a-2d-term-as-president-for-its-own-commander.html | Argentine Army Backs A 2d Term as President For Its Own Commander | True | By Juan de Onis Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Url | Headline | Is Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/catcher-breaks-tie-in-eighth-inning-with-first-hit-two-errors-by.html | Catcher Breaks Tie In Eighth Inning With First Hit | True | By Deane McGowen Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/editor-named-an-edes-lecturer.html | Editor Named an Edes Lecturer | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/backers-of-airline-deregulation-gird-for-expected-house-battle.html | Backers of Airline Deregulation Gird for Expected House Battle | True | By Ernest Holsendolph Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/ethiopian-and-castro-in-talks.html | Ethiopian and Castro in Talks | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/editors-choice.html | Editors€šÃ„Ã´ Choice | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/italians-recover-rubens-painting.html | Italians Recover Rubens Painting | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/photographer-for-ulster-police-is-slain-by-gunman-near-belfast.html | Photographer for Ulster Polic'e Is Slain by Gunman Near Belfast | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/seychelles-leader-to-visit-china.html | Seychelles Leader to Visit China | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-opinion-classroom-communiques.html | Classroom Communiques | True | By Ruth Schwartz | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/shrinkshrinking-shrink.html | Shrink€šÃ„Ã´Shrinking | True | By Arnold A. Rogow | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/at-last-action-on-gas-prices.html | At Last, Action On GasPrices | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/castro-gives-bay-of-pigs-medal-to-ethiopian-leader-in-havana.html | Castro Gives Bay of Pigs Medal To Ethiopian Leader in Havana | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/crystal-water-5-retired.html | Crystal Water, 5, Retired | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/after-columbia.html | After Columbia | True | By Michael Straus | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/nicholas-caranfil-84-an-official-in-rumania-before-world-war-ii.html | Nicholas Caranfil, 84, an Official In Rumania. Before World War | True | | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Archival Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-iona-and-aquinas-weigh-merger-college-mergers.html | Iona and Aquinas Weigh Merger | True | By Ronald Smothers | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-beating-the-housing-squeeze.html | Beating the Housing Squeeze | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/revised-offshore-rule-keeps-argument-afloat-rule-called-absurd.html | Revised Offshore Rule Keeps Argument Afloat | True | By Joanne A. Fishman | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-at-home-fireworks-on-the-horizon-fireworks-on.html | At Home: Fireworks on the Horizon | True | By Anatole Broyard | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/followup-on-the-news-gatorade-sequel-blackout-thieves-nonperishable.html | Followâ€šÃ„ôÂª�Up on The News | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-opinion-letters-to-the-westchester-editor-issues-in.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/food-as-southern-as-wiener-backhendl-wiener-backhendl-viennese.html | Food | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-dionne-years-dionne-years.html | THE DIONNE YEARS; Why did the Quints cause such a commotion? In the depths of the Depression, they brought a respite from grim reality. | True | By Pierre Berton | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-opinion-an-overhaul-for-unemployment-insurance.html | An Overhaul for Unemployment Insurance | True | By David Pinsky | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-village-aides-go-back-to-school.html | Village Aides Go Back to School | True | By Roy R. Silver | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-gardening-the-winter-of-their-discontent.html | GARDENING | True | By Carl Totemeier . | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/hockey-punch-sends-mozer-soaring-worlds-longest-race-sees-chance-to.html | Hockey Punch Sends Mozer Soaring | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/ovid-and-the-boys-ovid.html | Ovid and The Boys | True | By David Malouf. 154 pp. New York: George Braziller. $7.95.;By James Purdy. 185 pp. New York: Arbor House. $8.95. | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Actual Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/music-debuts-in-review-linda-brinkerhoff-sings-in-figaro-juilliard.html | Music: Debuts in Review | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-freehold-rejects-vast-pool-complex.html | Freehold Rejects Vast Pool Complex | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/sheila-canby-fiancee-of-john-c-voss-jr.html | Sheila Canby Fiancee Of John C. Voss Jr. | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/yank-pitching-wealth-of-talent-but-many-questions-the-yankee.html | Yank Pitching: Wealth of Talent but Many Questions | True | By Murray Chass | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/communist-raid-kills-4-thais.html | Communist Raid Kills 4 Thais | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/nonaligned-nations-weigh-reporters-ethics-code.html | NONALIGNED NATIONS WEIGH REPORTERSâ€šÃ„Â´ ETHICS CODE | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/sally-p-mohn-to-be-a-bride.html | Sally P. Mohn To, Be a Bride | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/on-a-subbotnik-in-moscow-every-litter-bit-helps.html | On a Subbotnik in Moscow, Every Litter Bit Helps | True | By Craig R. Whitney Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/excollege-aide-to-be-sentenced.html | Exâ€šÃ„Â²College Aide to Be Sentenced | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/gifts-from-parents-to-buy-places-in-professional-schools-on-the.html | Gifts From Parents to â€šÃ„Â²Buyâ€šÃ„Â´ Places In Professional Schools on the Rise | True | By Richard D. Lyons Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/aaron-mcdonalds-burgers-are-falling-to-fast-foods-make-me-a-big-un.html | Aaron McDonald's Burgers Are Falling to Fast Foods | True | By John M. Crewdson Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/savaging-the-president-at-home-abroad.html | Savaging the President | True | By Anthony Lewis | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/dance-view-a-celebration-of-dance-on-a-national-scale-dance-view.html | DANCE VIEW | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/israel-defines-issue.html | Israel Defines Issue | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/hotel-fire-kills-2-in-canada.html | Hotel Fire Kills 2 in Canada | True | | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/angling-for-salmon-in-the-wye-days-on-the-wye-angling-for-salmon-in.html | Angling For Salmon In the. Wye | True | By Robert G. Deindorfer | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/film-view-a-lost-chaplin-masterpiece-film-view-a-chaplin-gem.html | FILM VIEW | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/james-fitzgerald-3d-will-wed-anne-beck.html | James Fitzgerald 3d Will Wed Anne Beck | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/jennifer-swick-is-fiancee-of-ralph-b-amadeo.html | Jennifer Swick Is Fiancee Of Ralph B. Amadeo | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/college-post-for-marxist-stirs-maryland-dispute.html | College Post for Marxist Stirs Maryland Dispute | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-catholic-women-focus-on-unity.html | Catholic Women Focus on Unity | True | By Nancy Rubin | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/big-john-grows-up.html | Big John Grows Up | True | By William Jovanovich. 229 pp. New York: Harper &amp; Row. $8.95. | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/a-touch-of-gold-for-an-ailing-dollar.html | A Touch of Gold for an Ailing Dollar | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-about-westchester-truce-in-parkway-toll-battle.html | ABOUT WESTCHESTER | True | By Edward Hudson | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/beating-the-record-pirates-at-their-own-game-beating-the-record.html | Beating the Record Pirates at Their Own Game | True | By Peter G. Davis | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-ticket-information.html | Ticket Information | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/adventure-rides-british-lifeboats.html | AdventureRidesBritishLifeboats | True | By Joseph Collins Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-region-a-new-boy-in-an-old-boy-school-network-protecting-his.html | The Region | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/brooklyn-pages-of-lilco-ice-and-snow-nuclear-power-overhead-cables.html | Of Lilco, Ice and Snow, Nuclear Power, Overhead Cables and the Women's Question | True | | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/soviet-and-us-cite-some-gains-on-arms-as-vance-ends-talks-brezhnev.html | SOVIET AND U.S. CITE SOME GAINS ON ARMS AS VANCE ENDS TALKS | True | By Bernard Gwertzman Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/marriage-announcement-1-no-title.html | Michelle King Is Married | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/jr-cameron-to-wed-jane-bradley.html | J. R Cameron to Wed Jane Bradley | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/washington-report-interlocking-directorates-flourish.html | WASHINGTON REPORT | True | By Judith Miller | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/pollution-is-staining-walls-of-taj-mahal.html | Pollution Is Staining Walls of Taj Mahal | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/indonesia-is-keeping-a-tight-rein-on-press-7-top-papers-allowed-to.html | INDONESIA IS KEEPING A TIGHT REIN ON PRESS | True | By Henry Kamm Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/spanish-communist-party-returns-carrillo-as-chief-and-ends-its.html | Spanish Communist Party Returns Carrillo as Chief And Ends Its Congress | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-interview-big-man-on-campus-head-of-seton-hall.html | INTERVIEW | True | BY Josephine Bonomo | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-about-new-jersey-so-the-wall-came-tumbling-down.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/out-of-the-ashes-glowing-treasures-of-pompeii-in-two-horrendous.html | OUT OF THE ASHES: GLOWING TREASURES OF POMPEII | True | By Blanche R. Brown | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-opinion-letters-to-the-long-island-editor-police-action.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/parks-bar-on-cars-extended-this-year-2-nights-are-added-to-the.html | PARKSí€šÃ„Â´ BAR ON CARS EXTENDED THIS YEAR | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-rutherford-awaits-radiation-findings-rutherford.html | Rutherford Awaits Radiation Findings | True | By Robert Hanley | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/camera-how-the-pros-shoot-sports-photography.html | CAMERA | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/public-faces-in-the-beginning-was-aleph-aleph.html | Public Faces | True | By Jonathan Cott | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/albany-seeking-to-buy-or-lease-jails-on-rikers-island-from-city.html | Albany Seeking to Buy or Lease Jails on ikers Island From City | True | By Tom Goldstein | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/gop-panel-denounces-the-presidents-record-on-campaign-promises.html | G.O.P. Panel Denounces The President's Record On Campaign Promises | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/investing-sorting-out-the-yields-of-money-funds.html | Sorting Out the Yields of Money Funds | True | By John H. Allan | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/getting-on-a-good-footing-eightyseven-percent-of-americans-have.html | GETTING ON A GOOD FOOTING | True | By James C. G. Conniff | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/ideas-trends-kansas-is-going-public-reopening-the-swinging-doors.html | Ideas &Trends | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/an-electronic-addition-to-big-board.html | An Electronic Addition to Big Board | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-art-temporary-role-suits-sandler.html | ART. | True | By David L. Shirey | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/edward-j-gerrity-81-scranton-times-newsman.html | EDWARD J. GERRITY, 81; SCRANTON TIMES NEWSMAN | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/bombing-with-churchill-zuckerman.html | Bombing With Churchill | True | By Solly Zuckerman. Illustrated. 447 pp. New York: Harper &amp; Row. $20.95. | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/brian-de-palma-i-operate-on-the-principle-of-escalating-terror-de.html | Brian De Palma: â€˜Ã„„Ã'I Operate On the Principle of Escalating Terrorâ€šÃ„„Ã´ | True | BY Jennifer Dunning | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/victor-henry-hanson-3d-will-marry-mary-fitz-randolph-student-on.html | Victor Henry Hanson 3d Will Marry Mary Fitz Randolph, Student, on June 24 | True | | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/egypt-concerned-about-surging-prices-is-taking-steps-to-avert-new.html | Egypt, Concerned About Surging Prices, Is Taking Steps to Avert New Civil Unrest | True | By Christopher S. Wren Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/jackson-calls-us-inept-in-arms-talks-with-soviet.html | JACKSON CALLS U.S. INEPT IN ARMS TALKS WITH SOVIET | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-why-the-canal.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connors-beats-vilas-faces-borg-today-us-leads-russia-nastases-new.html | Connors Beats Vila, Faces org Today | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-un-today.html | The U.N. Today | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/believe-it-takes-wood-and-will-run-in-derby-believe-it-takes-wood.html | Believe It Takes Wood And Will Run in Derby | True | By Steve Cady | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/paperbacks-new-and-noteworthy-paperback-talk-paperback-talk.html | Paperbacks: New and Noteworthy | True | .By Ray Walters | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/behind-the-best-sellers-erma-bombeck.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-from-peach-orchards-to-fine-food-the-muirhead.html | From Peach Orchards to Fine Food | True | By B. H. Fussell | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/herbs-lead-a-double-life-with-flowers-and-aromatic-foliage.html | Herbs Lead a Double Life With Flowers and Aromatic Foliage | True | By Bonnie Fisher | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/gao-study-urges-a-federal-strategy-on-arson-problem.html | G. A .O. Study Urges A Federal Strategy On Arson Problem | True | By Linda Charlton Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/visit-to-peking-a-journal-excerpt-visit-to-peking-excerpt-from-a.html | Visit to Peking: A Journal Excerpt | True | By Lynn Traiger | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-highwheeling-in-cheshire.html | Highâ€šÂ„Â°Wheeling in Cheshire | True | By Joyce Cohen | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-a-pride-of-antiques-in-westport.html | A Pride of Antiques in Westport | True | By Gloria Cole | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/us-judge-orders-a-state-prison-to-limit-stripfrisk-searches.html | U.S. Judge Orders a State Prison To Limit â€šÂ‚Â*Stripâ€šÂ‚Â*Frisk Searchesâ€šÂ‚Â' | True | By Arnold H. Lubasch | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/oerter-continues-winning-comeback-5-marks-at-west-point.html | Oerter Continues Winning Comeback | True | By William J. Miller | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-punks-have-only-rediscovered-rockabilly-punk-and-rockabilly.html | Punks Have Only Re 'scovered Rockabilly | True | By Robert Palmer | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/ThisWeek | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-york-state-will-remove-1000-illegal-billboards-along-highways.html | New York State Will Remove 1,000. Illegal Billboards Along Highways | True | By Harold Faber Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/marriage-announcement-8-no-title.html | Anne Dawson Is Wed | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-dining-out-inviting-bistro-with-french-flair.html | DINING OUT; Inviting Bistro With French Flair; *Bistro 22 | True | By Guy Henle | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-professionals-without-jobs.html | Professionals Without Jobs | True | By Phyllis Bernstein | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-home-clinic-air-conditioner-maintenance-tips-be.html | HOME CLINIC; Air Conditioner Maintenance Tips; BE PREPARED; QUICK, FIX; ANSWERING THE MAIL; Locked out by a sticky lock? Graphite from an ordinary pencil might turn the trick | True | By Bernard Gladstone | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/air-force-shuts-3-units-of-campus-training-corps.html | AIR FORCE SHUTS 3 UNITS OF CAMPUS TRAINING CORPS | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/carters-attend-baptist-services.html | Carters Attend Baptist Services | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-a-native-son-remembers-when.html | A Native Son Remembers When | True | By Maurice Carroll | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/mrs-truman-ends-hospital-stay.html | Mrs. Truman Ends Hospital Stay | True | | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/talk-with-john-irving.html | Talk With John Irving | True | By Thomas Williams | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-in-search-of-a-cure-for-growing-pains-north.html | In Search of a Cure For Growing Pains | True | By Shawn G Kennedy | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/mythic-mayor.html | Mythic | True | By Jeff Greenfield | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/collecting-all-that-jazz-collecting-jazz.html | Collecting All That Jazz | True | By Leo Haber | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-keeping-the-states-heritage-alive.html | Keeping the State's Heritage Alive | True | By Mildred Jailer | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/mailbag-of-ibsen-absentees-and-ushers-theater-mailbag-of-ibsen.html | MAILBAG; Of Ibsen, Absentees And Ushers; STANLEY WEINTRAUB; University Park, Pa.; KURT LICHTEN; Oradell, N. J.; THEATER MAILBAG; Of Ibsen, Absentees And Ushers; LOUIS H. CIVIN; To the Editor:; JOHN ATTERIDG; New York City; (MRS) ELEANOR JACOBS | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/frank-c-moore-82-exnew-york-aide-expert-in-state-fiscal-affairs-was.html | FRANK C. MOORE, 82, EXâ€šÃ„¢NEW YORK AIDE | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/mortal-coils-the-moro-case-unified-italy-but-basic-ills-still.html | Mortal Coils | True | By Henry Tanner | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-opinion-speaking-personally-theres-really-no-place-like.html | SPEAKING PERSONALLY | True | By Marilyn G. Weinberg | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-literary-view-spring-fevers-literary-view.html | THE LITERARY VIEW | True | By Richard Locke | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-opinion-politics-a-frontrunners-obstacle-course.html | POLITICS | True | By Richard L. Madden | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/michelle-foss-wed-to-michael-buscher.html | Michelle Foss Wed To Michael Buscher | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/in-his-district-macchiarola-has-supporters-and-critics-openminded.html | In His District, Macchiarola Has Supporters and Critics | True | By Judith Cummings | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Original Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/notes-cycling-in-the-netherlands-spoleto-festival-usa-music-at.html | Notes: Cycling In the Netherlands | True | By Suzanne Donner | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-hispanic-information-center-is-opened-in-library-in-brooklyn.html | New Hispanic Information Center Is Opened in Library in Brooklyn | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/adapting-the-workplace-to-computers-adapting-the-workplace-to.html | Adapting The Workplace To Computers | True | By Dee Wedemeyer | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/reporters-notebook-in-russia-some-nuances-of-us-diplomacy-a-move.html | Reporter's Notebook: In Russia, Some Nuances of U.S.Diplomacy | True | By Bernard Gwertzman Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/backpackers-seek-a-tax-for-trail-maintenance.html | BACKPACKERS SEEK A TAX FOR TRAIL MAINTENANCE | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/some-new-york-legislators-are-pushing-new-funeral-regulations.html | Some New York Legislators Are Pushing New Funeral Regulations | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-lambertvilles-music-man-antiques.html | Lambertville's Music Man | True | By Carolyn Darrow | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/dr-j-playing-a-new-game-a-new-better-76er-team-a-team-player.html | Dr. J Playing A New Game | True | By Samantha Stevenson | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/amen-corner-by-baldwin-staged-by-arts-consortium-the-cast.html | ´Amen Cornerâ€šÃ„Ã´ by Baldwin Staged by Arts Consortium | True | By Thomas Lask | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/hard-talks-foreseer-during-dayans-visit-but-no-atmosphere-of.html | HARD TALKS FORESEER DURING DAYAN'S VISIT | True | By Graham Hovey Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-long-island-journal-smithtowns-decal-controversy.html | LONG ISLAND JOURNAL | True | By Irvin Molotsky | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/javelin-throw-of-2907-earns-citation-for-roggy.html | Javelin Throw of 290â€šÃ„Â²7ÂÎ© Earns Citation for Roggy | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/the-politicizing-of-tom-stoppard-politicizing-stoppard.html | The Politicizing Of Tom Stoppard | True | By Milton Shulman | 1978-04-27 0:00 | TX 31321 | | | |

| Digital Date | Print Date | Links | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/at-farm-in-the-great-indian-desert-the-camel-is-mans-best-friend.html | At Farm in the Great Indian Desert, the Camel Is Man's Best Friend | True | By William Borders Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-union-carbide-paves-the-move-to-danbury.html | Union Carbide Paves | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/koch-seeks-support-for-legislation-more-meetings-are-scheduled.html | Koch Seeks Support for Legislation | True | By Sheila Rule Special to The New York Times | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-23 | 1978-04-23 | https://www.nytimes.com/1978/04/23/archives/martha-whelan-becomes-bride-of-sw-norcia.html | Martha Whelan Becomes Bride Of S. W. Norcia | True | | 1978-04-27 0:00 | TX 31321 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/getting-there.html | Getting There | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-circle-troupe-wins-award.html | Circle Troupe Wins Award | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-lynn-fontanne-at-90-talks-of-love-looks-closer-to.html | Lynn Fontanne, at 90, Talks of Love | True | By Judy Klemesrud | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/title-to-miss-campbell.html | Title to Miss Campbell | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/islanders-lose-series-tied-22-leafs-down-islanders-31-tie-playoff.html | Islanders Lose; Series Tied, 2â€šÃ„Â²2 | True | By Parton Keese Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/freewheeling-tours-on-a-bicycle-finding-a-club.html | Freewheeling Tours On a Bicycle | True | By Muriel Fischer | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-few-drivers-in-state-failing-eye-recheck-only-12.html | FEW DRIVERS IN STATE FAILING EYE RECHECK | True | By Martin Gansberg | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/lloyd-neidlinger-76-was-dean-and-an-allamerican-at-dartmouth-an.html | Lloyd Neidlinger, 76 | True | By Maurice Carroll | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/can-technology-win-the-game-have-technological-advances-changed-the.html | Can Technology Win the Game? | True | By Leonard Koppett | 1978-04-26 0:00 | TX 31313 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/silence-is-guilt-essay.html | Silence is Guilt | True | By William Safire | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-article-3-no-title.html | Associated Press | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/higueras-wins-final.html | Higueras Wins Final | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/john-c-whitaker-86-reynolds-tobacco-head.html | JOHN C. WHITAKER, 86; REYNOLDS TOBACCO HEADâ€šÃ„Â´ | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/hungarian-economy-to-undergo-changes-phasing-out-of-subsidies-on.html | HUNGARIAN ECONOMY TO UNDERGO CHANGES | True | By David A. AndelmanSpecial to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/carter-to-fill-nuclear-panel-post.html | Carter to Fill Nuclear Panel Post | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/air-force-ends-dress-code-police.html | Air Force Ends Dress Code Police | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/cubs-edge-mets-32-in-12th-3-hits-for-murcer-5-victories-on-road.html | Cubs Edge Mets, 3â€šÃ„Â²2, in 12th | True | By Deane McGowen;Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/ullman-calls-president-resigned-to-tax-battle.html | ULLMAN CALLS PRESIDENT RESIGNED TO TAX BATTLE | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/two-more-bodies-found-gang-killings-suspected.html | TWO MORE BODIES FOUND; GANG KILLINGS SUSPECTED | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/from-urban-renewal-to-urban-action.html | From Urban Renewal to Urban Action | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-going-out-guide.html | GOING OUT Guide | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/will-geer-dies-at-76-after-career-as-character-actor-for-six.html | Will Geer Dies at 76 After Career As Character Actor for Six Decades | True | By Pranay Gupte | 1978-04-26 0:00 | TX 31313 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Most Recent Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-new-books-general-fiction.html | New Books | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/despite-scandal-hays-is-still-old-wayne-to-voters-dismisses-idea-of.html | Despite Scandal, Hays Is Still â€šÃ„Ã²Old Wayneâ€šÃ„Ã´ to Voters | True | By Iver Peterson Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/us-resisting-witteveens-plan-for-supplanting-surplus-dollars-how.html | U.S. Resisting Witteveen's Plan For Supplanting Surplus Dollars | True | By Clyde H. Farnsworth Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-gallachers-drama-about-joyce-staged-dublin-ghosts.html | Gallacher's Drama About Joyce Staged | True | By Richard Eder | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-opera-eve-queler-leads-figaro.html | Opera: Eve Queler Leads â€šÃ„Ã²Figaroâ€šÃ„Ã´ | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/gottfried-beats-nastase.html | Gottfried Beats Nastase | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-colleges-try-hard-sell-to-get-able-students.html | Colleges Try Hard Sell To Get Able Students | True | By Edward B. Fiske | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/vilas-a-poet-hard-at-play.html | Vilas, a Poet, Hard at Play | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-a-new-queens-college-president-to-be-chosen-by.html | A New Queens College President To Be Chosen by Trustees Tonight | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-anna-russell-musical-humorist-celebrates-30th.html | Anna. Russell, Musical Humorist, Celebrates 30th Anniversary | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/savaging-the-president-at-home-abroad.html | Savaging the President | True | By Anthony Lewis | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/world-news-briefs-vance-and-4-in-london-confer-over-africa-italians.html | World News Briefs | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/canadiens-trounce-red-wings-80.html | Canadiens Trounce Red Wings, 8â€šÃ„Ã²0 | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/commodities-some-positive-signs-for-copper.html | Commodities | True | By Elizabeth M. Fowler | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/advertising.html | Advertising | True | | 1978-04-26 0:00 | TX 31313 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-article-2-no-title.html | Article 2 -- No Title | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/sporting-gear-aerial-skateboarding-lightweight-canoes-oneman-soccer.html | Sporting Gear | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/daniel-lindley-jr-weds-lucia-woods.html | Daniel Lindley Jr. Weds Lucia Woods | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/indonesia-trying-to-restore-its-relations-with-china-great-role-in.html | Indonesia Trying to Restore Its Relations With China | True | BY Henry Kamm Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/sports-world-specials-sale-of-green-speed-under-stress-punch-line.html | Sports World Specials | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/surprising-as-win-5th-straight-expos-lead-division.html | Surprising A's Win 5th Straight | True | By Thomas Rogers | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/us-defeats-soviet.html | U.S. Defeats Soviet | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/cosmos-turn-back-tornado-31-cosmos-keep-composure-beckenbauer-gets.html | Cosmos Turn Back Tornado, 3â€šÃ„Â²1 | True | By Alex Yannis;Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/reporters-notebook-in-russia-some-nuances-of-us-diplomacy-a-move.html | Reporter's Notebook: In Russia, Some Nuances of U.S. Diplomacy | True | By Bernard Gwertzman Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/officials-in-air-crash.html | Officials in Air Crash | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-davis-conducts-toronto-symphony.html | Davis Conducts Toronto Symphony | True | By Peter G. Davis | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/bruins-sweep-series.html | Bruins Sweep Series | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/hotel-fire-kills-2-in-canada.html | Hotel Fire Kills 2 in Canada | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-books-making-of-a-legend-respectable-piracy-a-man.html | Books: Making of a Legend | True | By Alden Whitman | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/backers-of-airline-deregulation-gird-for-expected-house-battle.html | Backers of Airline Deregulation Gird for Expected House Battle | True | By Ernest Holsendolph Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-bridge-israeli-team-gains-victory-in-strong-buenos.html | Bridge: | True | By Alan Truscott | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/japanese-rail-workers-strike.html | Japanese Rail Workers Strike | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-questions-on-carter-zeal-for-cities-plan-urban-affairs-both.html | New Questions On Carter Zeal For Cities Plan | True | By Roger Wilkins | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/shirley-temple-black-quietly-turns-50.html | Shirley Temple Black Quietly Turns 50 | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/bicycling-through-the-five-boroughs.html | Bicycling Through the Five Boroughs | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-york-state-fails-to-seek-aid-for-prosecuting-medicaid-fraud-no.html | New York State Fails to Seek Aid For Prosecuting Medicaid Fraud | True | By David Burnham;Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-how-life-imitated-an-artist.html | How Life Imitated An Artist | True | BY Eleanor Blau | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/lebanese-christians-and-moslems-agree-on-several-major-issues.html | Lebanese Christians and Moslems Agree on Several Major Issues | True | By Marvine Howe Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/sports-guide-monday-college-baseball-penn-relays-tuesday-team.html | Sports Guide | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/kuo-golf-victor.html | Kuo Golf Victor | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/saudi-arabia-building-a-mammoth-airport-saudis-building-a-huge.html | Saudi Arabia Building a Mammoth Airport | True | By Youssef M. Ibrahim | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/better-atmosphere-in-moscow-vances-visit-eases-frictions-and.html | Better Atmosphere in Moscow | True | By David K. Shipler Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/golf-player-wins-3d-in-row-amanda-keeps-vigil-too-littler-finishes.html | Golf: Player Wins 3d in Row | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/senator-helms-is-issue-in-north-carolina-primary-poll-showed-four.html | Senator Helms Is Issue in North Carolina Primary | True | By Wayne King Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-waylon-jennings-willie-nelson-sing.html | Wayáâ€šÃ„â€Ion Jennings, Willie Nelson Sing | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/reed-looks-back-and-wonders.html | Reed Looks Back and Wonders | True | By Tony Kornheiser | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/letters-toward-7-more-years-for-era-ratification-the-evaders-of.html | Letters | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/jersey-city-mayor-cites-westway-flooding-peril.html | JERSEY CITY MAYOR CITES WESTWAY áâ€šÃ„â€FLOODING PERILáâ€šÃ„â€ | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/cokes-hic-aims-to-raise-food-value-of-soft-drinks-not-just-another.html | Coke's Hiáâ€šÃ„â€C Aims to Raise Food Value of Soft Drinks | True | By Edwin McDowell | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-controversy-grows-around-those-executive-perks.html | Controversy Grows Around Those Executive áâ€šÃ„â€Perksáâ€šÃ„â€ | True | By Michael C. Jensen | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/obituary-4-no-title.html | Brants | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/tests-on-people-new-protection-commission-winds-up-work-against.html | Tests on People: New Protection | True | By Harold M. Schmeck Jr. | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/bang-boing-ping-its-kind-pong-a-sense-of-control-began-in-amusement.html | Bang! Boing! Ping! It's King Pong | True | By Judy Klemesrud | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/amy-alcott-wins-playoff.html | Amy Alcott Wins Playoff | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-radio.html | Radio | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-music-archer-flutist-and-miller-bassoonist.html | Music: Archer, Flutist, And Miller, Bassoonist | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/castro-gives-bay-of-pigs-medal-to-ethiopian-leader-in-havana.html | Castro Gives Bay of Pigs áâ€šÃ„â€Medal To Ethiopian Leader in Havana | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/latin-touch-of-a-pirate.html | Latin Touch Of a Pirate | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/25-propositions-on-a-75th-birthday.html | 25 Propositions on a 75th Birthday | True | By Malcolm Muggeridge | 1978-04-26 0:00 | TX 31313 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/5000-at-dedication-of-ukrainian-church.html | 5,000 at Dedication Of Ukrainian Church | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-television.html | Television | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-zasp-offers-four-artists-in-concert.html | ZASP Offers Four Artists In Concert | True | By Joseph Horowitz | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/48-gain-in-quarter-made-for-machinetool-orders.html | 48% GAIN IN QUARTER MADE FOR MACHINEâ€šÃ„ªTOOL ORDERS | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/executives-use-of-perquisites-draws-scrutiny-company-officials.html | Executivesâ€šÃ„´ Use Of Perquisites Draws Scrutiny | True | By Michael C. Jensen | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/climbers-reach-goal-after-a-30foot-fall.html | Climbers Reach Goal After a 30â€šÃ„ªFoot Fall | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/texas-oilfield-is-revived-by-the-increase-in-prices-no-choice-but.html | Texas Oilfield Is Revived Byâ€šÃ„´ the Increase in Prices | True | By William K. Stevens Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/kodaks-earnings-for-first-quarter-up-50-a-record-photo-giants-sales.html | KODAK'S EARNINGS FOR FIRST QUARTER UP 50%, A RECORD | True | By Clare M. Reckert | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/johncock-wins-trenton-200-bignottibuilt-wildcat.html | Johncock Wins Trenton 200 | True | By John S. Radosta | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/colleges-try-hard-sell-to-get-able-students-acceptance-only-the.html | Colleges Try Hard Sell To Get Able Students | True | By Edward B. Fiske | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/major-new-york-banks-report-strong-rise-in-3month-profits-vigor-in.html | Major New York Banks Report Strong Rise in 3â€šÃ„ªMonth Profits | True | By Mario A. Milletti | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/audit-finds-waste-of-citys-properties-goldin-asserts-4-million-is.html | AUDIT FINDS WASTE OF CITY'S PROPERTIES | True | By Glenn Fowler | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/a-new-queens-college-president-to-be-chosen-by-trustees-tonight.html | A New Queens College President To Be Chosen by Trustees Tonight | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-social-mobility-found-key-to-us-views-on-class.html | Social Mobility Found Key to U.S. Views on Class | True | By Steven V. Roberts Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/obituary-5-no-title.html | Deaths | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/community-law-on-loans-debated-community-law-on-bank-lending-is.html | `Communityâ€šÃ„Â´ Law. On Loans Debated'. | True | By Judith Miller | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/bucks-143-nuggets-112.html | â€šÃ„Â²Bucks 143, Nuggets 112 | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-chess-korchnoi-goes-at-sputnik-speed-since-taking.html | Chess: | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/mozambique-reshuffles-cabinet-change-first-since-independence.html | Mozambique Reshuffles Cabinet; Change First Since Independence | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-hungarian-economy-to-undergo-changes-phasing-out.html | HUNGARIAN ECONOMY TO UNDERGO CHANGES | True | By David A. Andelman Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/lopez-keeps-title.html | Lopez Keeps Title | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/mr-davis-defends-his-turf.html | Mr. Davis Defends His Turf | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/question-box.html | Question Box | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/atherton-after-talks-with-sadat-reports-clear-understanding.html | Atherton, After Talks With Sadat, Reports â€šÃ„Â´Clear Understandingâ€šÃ„Â´ | True | By Christopher S. Wren Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/the-un-today.html | The U.N. Today | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/bullets-slam-dunk-to-31-lead-gervin-scores-35-points-bullets-roar.html | Bullets â€šÃ„Â²Slam Dunkâ€šÃ„Â´ to 3â€šÃ„Â¹1 Lead | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/mcadoo-mcginnis-2-unhappy-players-george-what-are-you-doing-a-true.html | McAdoo, McGinnis: 2 Unhappy Players | True | By Gerald Eskenazi | 1978-04-26 0:00 | TX 31313 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-ballet-two-casts-for-swan-lake.html | Ballet: Two Casts For â€šÃ„Â"Swan Lakeâ€šÃ„Â´ | True | By Jack Anderson | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-hispanic-information-center-is-opened-in-library-in-brooklyn.html | New Hispanic Information Center Is Opened in Library in Brooklyn | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/investment-drags-in-bond-market.html | Investment Drags in Bond Market | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-publicissues-center-questions-edas-job-figures.html | Publicâ€šÃ„Â"Issues Center Questions E.D.A.'s Job Figures | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/road-from-vietnam-to-new-york-is-a-creul-one-japans-policy-appears.html | Road From Vietnam to New York Is a Creul One | True | By Andrew H. Malcolm Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/always-on-sunday-rider-wins-sunday-is-his-big-day-cojak-sets-early.html | ´Always on Sundayâ€šÃ„Â´ Rider Wins | True | By Michael Strauss | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-disputed-practices-of-undertakers-are-defended-by.html | Disputed Practices of Undertakers Are Defended by Some in Business | True | By Richard Severo | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/dollar-opens-higher-in-japan.html | Dollar Opens Higher in Japan | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/flight-attendants-an-old-stereotype-is-given-the-air-time-to-read-a.html | Flight Attendants: An Old Stereotype Is Given the Air | True | By Anna Quindlen | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/market-place-deregulation-and-gas-stocks.html | Market Place | True | By Robert Metz | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/boxing-page-captures-aau-heavyweight-title.html | Boxing: Page Captures A.A.U. Heavyweight Title | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/whalers-advance.html | Whalers Advance | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-rise-in-interest-by-fed-is-predicted-with-tighter-credit-a.html | NEW RISE IN INTEREST BY FED IS PREDICTED, WITH TIGHTER CREDIT. | True | By John N. Allen | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/spinks-boxes-in-bahamas-somebody-trying-to-set-me-up.html | Spinks Boxes in Bahamas | True | | 1978-04-26 0:00 | TX 31313 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/advertising-james-j-jordans-new-agency-bell-helicopter-loses-shop.html | Advertising | True | By Philip H. Dougherty | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-tv-rollergirls-and-joe-and-valerie.html | T.V.â€šÃ„Â¢ Rollergirls and `Joe and Valerieâ€šÃ„Â´ | True | By John J. O'Connor | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/free-library-on-finders-fees-is-opposed-in-court-by-lefkowitz.html | â€šÃ„Â²Freeâ€šÃ„Â´ Library on Finder's Fees Is Opposed in Court by Lefkowitz | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/annette-herbert-rueff-at-87-was-ziegfeld-follies-beauty.html | Annette Herbert Rueff, at 87; Was â€šÃ„Â²Ziegfeld Folliesâ€šÃ„Â´ Beauty | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-states-personal-income-tax-yields-25-of.html | State's Personal Income Tax Yields 25% of Collections | True | By Edward C. Burks Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-new-jersey-briefs-teenage-drinking-fought.html | New Jersey Briefs | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/labor-is-the-theme-in-brooklyn-church.html | Labor Is the Theme In Brooklyn Church | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/hard-talks-foreseen-during-dayans-visit-but-no-atmosphere-of.html | HARD TALKS FORESEEN DURING DAYAN'S VISIT | True | By Graham Hovey Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/obituary-2-no-title.html | NORMA DIAS | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/pope-appeals-again-to-terrorists-as-fear-over-moros-fate-grows.html | Pope Appeals Again to Terrorists As Fear Over Moro's Fate Grows | True | By Paul Hofmann Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/admissions-dispute-an-illustrative-case-expelled-medical-student.html | ADMISSIONS DISPUTE: AN ILLUSTRATIVE CASE | True | By Richard D. Lyons Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/sports-news-briefs-corro-takes-title-from-valdes-waltrip-captures.html | Sports News Briefs | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-reporters-notebook-in-russia-some-nuances-of-us.html | Reporter's Notebook: In Russia, Some Nuances of U.S. Diplomacy | True | By Bernard Gwertzman Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/hatcher-reported-cool-to-fulltime-white-house-job-effort-to-bolster.html | Hatcher Reported Cool to Fullâ€šÃ„Â´Time White House Job | True | By Paul Delaney Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Approval/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/de-brocas-detective-on-screen.html | De Broca's 'Detective' On Screen | True | By Vincent Canby | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-events-today-films-music-dance-cabaret.html | Events Today | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/jackson-calls-us-inept-in-arms-talks-with-soviet.html | JACKSON CALLS U.S. INEPT IN ARMS TALKS WITH SOVIET | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/fighting-inflation-at-30000-feet.html | Fighting Inflation at 30,000 Feet | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/farmers-mark-gains-in-cattle-and-losses-in-wheat-beef-for-breeding.html | Farmers Mark Gains in Cattle and Losses in Wheat | True | By Harold Faber Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/in-his-district-macchiarola-has-supporters-and-critics-openminded.html | In His District, Macchiarola Has Supporters and Critics | True | By Judith Cummings | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/israel-defines-issue.html | Israel Defines Issue | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-opera-danton-by-john-eaton.html | Opera: Dantonâ€šÃ„Ã´ By John Eaton | True | By John Rockwell | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/de-gustibus-putting-a-mushroom-dish-in-its-rightful-place.html | DE GUSTIBUS. | True | By Craig Claiborne | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/seaandland-missile-sought-by-pentagon-defense-officials-say-trident.html | SEA-AND-LAND MISSILE SOUGHT BY PENTAGON | True | By Richard Burt Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/letter-by-kennecott-assails-curtiss-head-letter-by-kennecott.html | Letter by Kennecott Assails Curtiss Head | True | By Robert J. Cole | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/product-safety-unit-asks-standards-fortree-lights.html | PRODUCT SAFETY UNIT ASKS STANDARDS FOR TREE LIGHTS | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/koch-in-tribute-to-armenians-in-15-massacre.html | Koch in Tribute to Armenians in â€šÃ„Â²15 Massacre | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/south-korean-plane-plunged-30000-feet-after-being-fired-on-several.html | SOUTH KOREAN PLANE PLUNGED 30,000 FEET AFTER BEING FIRED ON | True | By R. W. Apple Jr. Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Archive Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/man-killed-in-crash-of-small-plane.html | Man Killed in crash of Small Plane | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/elise-marie-barry-bride-of-richard-michael-rielly.html | Elise Marie Barry Bride Of Richard Michael Rielly | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/tv-sports.html | T V SPORTS | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/around-the-nation-a-moderate-earthquake-is-recorded-in-montana-up.html | Around the Nation | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/the-editorial-notebook-the-jockey-clubs-gamble.html | The Editorial Notebook | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/despite-unrest-mobutu-is-keeping-tight-lid-on-zaire-economy-in.html | Despite Unrest, Mobutu Is Keeping Tight Lid on Zaire | True | By John Darnton Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/some-new-york-legislators-are-pushing-new-funeral-regulations.html | Some New York Legislators Are Pushing New Funeral Regulations | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-better-atmosphere-in-moscow-vances-visit-eases.html | Better Atmosphere in Moscow | True | By David K. Shipler Special to The New York IImea | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/walton-to-miss-rest-of-playoffs-blazer-chances-slim-far-from-his.html | Walton to Miss Rest of Playoffs | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/israeli-freed-in-3way-spy-trade.html | Israeli Freed in 3â€šÃ„Âºay Spy Trade | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/knicks-ousted-by-7ers-112107-76ers-oust-knicks-with-4th-straight.html | Knicks Ousted By 76ers, 112â€šÃ„Â¹107 | True | By Sam Goldaper | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/screen-episodes-from-drug-culturemontreal-commune.html | Screen: Episodes From Drug Culture:Montreal Commune | True | By Janet Maslin | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/sonics-99-blazers-84.html | Sonics 99, Blazers 84 | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/sports-today.html | Sports Today | True | | 1978-04-26 0:00 | TX 31313 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/group-would-cut-5000-hospital-beds-new-yorks-declining-population.html | GROUP WOULD CUT 5,000 HOSPITAL BEDS | True | By Peter Kihss | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/iona-relays-all-strategy-strategy-encounters-spikes-are-not.html | Iona Relays: All Strategy?; Miss Roland Wins Run | True | By William J. Miller | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/brewers-beat-yanks-32-thomass-homer-recalled.html | Brewers Beat Yanks, 3â€šÃ„Â²2 | True | By Murray Chass | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/40000-in-clothing-stolen-from-hilton.html | $40,000 in Clothing Stolen From Hilton | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/disputed-practices-of-undertakers-are-defended-by-some-in-business.html | Disputed Practices of Undertakers Are Defended by Some in Business | True | By Richard Severo | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-alice-is-rehearsing-for-july-27-opening.html | ´Aliceâ€šÃ„Â´ is Rehearsing For July 27 Opening | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/horses-aged-in-the-wood.html | Horses Aged In the Wood | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/a-church-goes-coop-to-survive-church-officially-closed-counsel.html | A Church Goes Coâ€šÃ„Âªop to Survive | True | By George Vecsey | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-books-of-the-times-upward-mobility-theres-a-moral.html | Books of TheTimes | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/argentine-party-accepts-army-bid-guarantees-are-sought-economic.html | â€šÃ„Â²Argentine Party Accepts Army Bid | True | By Juan de Onis Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/carters-attend-baptist-services.html | Carters Attend Baptist Services | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-a-church-goes-coop-to-survive-church-officially.html | A Church Goes Coâ€šÃ„Âªop to Survive | True | By George Vecsey | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/budget-problems-could-forestall-sales-of-national-forest-timber-the.html | Budget Problems Could Forestall Sales of National Forest Timber | True | By Seth S. King Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-concert-2-vocalists-from-india.html | Concert: 2 Vocalists From India | True | By Robert Palmer | 1978-04-26 0:00 | TX 31313 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-opera-de-renzi-leads-traviata.html | Opera: De Renzi Leads `Traviataâ€šÃ„Ã' | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-dutch-ballet-maria-aradi-and-nureyev.html | Dutch Ballet: Maria Aradi And Nureyev | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-rock-richie-furay-sings-with-country-influence.html | Rock Richie Furay Sings With Country Influence | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/social-mobility-and-views-on-class-social-mobility-found-key-to-us.html | Social Mobility and Views on Class | True | By Steven V. Roberts Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-casino-hotel-planners-rebuffed-in-world-hunt-for.html | Casino Hotel Planners Rebuffed In W orld Hunt for Building Funds | True | By Donald Janson Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-game-in-toronto-roughandtumble-hockey-souvenir-for-williams.html | New Game in Toronto: Rough-and-Tumble Hockey | True | By Robin Herman;Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/marines-investigating-illegal-enlistment-of-106-panamanians.html | Marines Investigating Illegal Enlistment of 106 Panamanians | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/earrings-light-and-airy.html | Earrings: Light and Airy | True | By Ruth Robinson | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/flyers-4-sabres-2.html | Flyers 4, Sabres 2 | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/tennis-connors-routed-by-borg-13960-watch-matches.html | Tennis: Connors Routed by Borg | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/trout-abound-in-lake-ontario.html | Trout Abound in Lake Ontario | True | By Nelson Bryant | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-south-korean-plane-plunged-30000-feet-after-being.html | SOUTH KOREAN PLANE PLUNGED 30,000 FEET AFTER BEING FIRED ON | True | By R W. Apple Jr. Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-princeton-may-unplug-library-computer-zebrastriped.html | Princeton May Unplug Library Computer | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/koch-seeks-support-for-legislation-more-meetings-are-scheduled.html | Koch Seeks Support for Legislation | True | By Sheila Rule Special to The New York Times | 1978-04-26 0:00 | TX 31313 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/firebombings-in-italy.html | Firebombings in Italy | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-24 | 1978-04-24 | https://www.nytimes.com/1978/04/24/archives/mikus15-takes-aau-gym-title.html | Mikus, 15, Takes A.A.U. Gym Title | True | | 1978-04-26 0:00 | TX 31313 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/production-of-steel-increased-11-to-27-million-tons-in-the-week.html | Production of Steel Increased 1.1% To 2.7 Million Tons in the Week | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/touche-brokerage-audit-is-ruled-subject-to-suit.html | TOUCHE BROKERAGE AUDIT IS RULED SUBJECT TO SUIT | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/a-4th-joins-attorney-general-race-at-least-three-others.html | A 4th Joins Attorney General Race | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/arafat-said-to-heal-palestinian-split-arafat-criticized-by.html | Arafat Said to Heal Palestinian Split | True | By Marvine Howe; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/making-companies-respond-to-societys-valid-demands.html | Making Companies Respond To Society's Valid Demands | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/justices-agree-to-resolve-dispute-on-ballot-rule-relaxed-in-chicago.html | Justices Agree to Resolve Dispute On Ballot Rule Relaxed in Chicago | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/corporation-affairs.html | Corporation Affairs | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/parks-supervisors-are-shifted-in-move-to-aid-productivity.html | Parks Supervisors Are Shifted in Move To Aid Productivity | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/taxes-accounting-annual-reports-nudity-to-no-nonsense-accounting.html | Taxes & | True | By Deborah Rankin | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/moret-faces-toughest-comeback.html | Moret Faces Toughest Comeback | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/lowinterest-loans-will-help-renovate-housing-in-newark.html | Lowâ€šÃ„Â²Interest Loans Will Help Renovate Housing in Newark | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/kodak-leads-market-up-dow-average-gains-1326-wall-streeters.html | Kodak Leads Market Up | True | By Vartanig G. Vartan | 1978-04-27 0:00 | TX 31308 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-terrorists-in-italy-offer-to-exchange-moro-for-13.html | TERRORISTS IN ITALY OFFER TO EXCHANGE MORO FOR 13 IN JAIL | True | By Henry Tanner; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/white-house-raises-possibility-of-restricting-use-of-military-jets.html | White House Raises Possibility of Restricting Use of Military jets Sold to Siudi Arabia | True | By Martin Tolchin; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/streetfighter-from-panama-sports-of-the-times-he-was-born-this-way.html | Streetfighter From Panama | True | | 1978-04-27 0:00 | TX 31308 | | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/economist-criticizes-some-governmental-aid-to-and-effect-on-arts.html | Economist Criticizes Some Governmental Aid to and Effect on Arts | True | By C. Gerald Fraser | 1978-04-27 0:00 | TX 31308 | | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1978-04-27 0:00 | TX 31308 | | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/effort-to-preserve-us-coastline-lagging.html | Effort to Preserve U.S. Coastline Lagging | True | By Gladwin Hill | 1978-04-27 0:00 | TX 31308 | | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-treasury-striving-to-persuade-carter-to-modify-tax.html | TREASURY STRIVING TO PERSUADE CARTER TO MODIFY TAX BILL | True | By Edward Cowan; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/rail-strike-starts-in-japan.html | Rail Strike Starts in Japan | True | | 1978-04-27 0:00 | TX 31308 | | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/about-new-york-water-music-in-brooklyn.html | About New york | True | By Francis X. Clines | 1978-04-27 0:00 | TX 31308 | | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/correction.html | CORRECTION | True | | 1978-04-27 0:00 | TX 31308 | | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/terrorists-in-italy-offer-to-exchange-moro-for-13-in-jail.html | TERRORISTS IN ITALY OFFER TO EXCHANGE MORO FOR 13 IN JAIL | True | By Henry Tanner; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/notes-on-people.html | Notes on People | True | | 1978-04-27 0:00 | TX 31308 | | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/acquisition-for-new-yorker.html | Acquisition for New Yorker | True | | 1978-04-27 0:00 | TX 31308 | | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/ugandas-vice-president-is-injured-in-auto-crash-starting-spate-of.html | Uganda's Vice President Is Injured in Auto Crash, Starting Spate of Rumors | True | | 1978-04-27 0:00 | TX 31308 | | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/aunt-doesnt-believe-man-on-trial-plotted-her-death.html | Aunt Doesn't Believe Man on Trial Plotted Her Death | True | By Robert Hanley; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Legal Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/cages-works-played-in-his-honor.html | Cage's Works Played in His Honor | True | By Donal Henahan | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/newark-to-get-federal-flood-aid.html | Newark to Get Federal Flood Aid | True | By Walter H. Waggoner; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/miss-hearsts-robbery-conviction-stands-as-high-court-bars-review.html | Miss Hearst's Robbery Conviction Stands as High Court Bars Review | True | By Wallace Turner; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/strike-at-claridges-hotel-ends-as-waiters-leave-the-picket-line.html | Strike at Claridge's Hotel Ends As Waiters Leave the Picket Line | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/the-economic-scene.html | The Economic Scene | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/solarz-defends-16-trips-to-41-lands-as-valuable.html | SOLARZ DEFENDS 16 TRIPS TO 41 LANDS AS VALUABLE | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/books-of-the-times-in-his-own-tempo.html | Books of The Times In His Own Tempo | True | By Donal Henahan | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/labor-reported-relaxing-stance-on-city-accord-koch-budgets-wage.html | Labor Reported Relaxing Stance On City Accord | True | By Lee Dembart | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/us-and-soviet-said-to-resolve-a-key-issue-blocking-arms-pact-vance.html | U.S. and Soviet Said to Resolve A Key Issue Blocking Arms Pact | True | By Bernard Gwertzman; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/princetonians-face-sitin-charge.html | Princetonians Face Sitâ€šÃ„Â²In Charge | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/market-place-state-regulation-of-corporations.html | Market Place | True | By Robert Metz | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/bleacher-bums-plays-for-laughs.html | â€šÃ„Â²Bleacher Bumsâ€šÃ„Â´ Plays for Laughs | True | By Mel Gussow | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/a-court-ruling-lets-child-victim-of-sex-assault-sue-a-tv-network.html | A Court Ruling Lets Child Victim Of Sex Assault Sue a TV Network | True | By Warren Weaver Jr.; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/presidents-popularity-at-new-low-in-gallup-poll.html | PRESIDENT'S POPULARITY AT NEW LOW IN GALLUP POLL | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/fairchild-industries-tax-case.html | Fairchild Industries Tax Case | True | | 1978-04-27 0:00 | TX 31308 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Digital Registration Effective Date | Digital Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/waring-and-de-garmo-win-liquor-accounts.html | Waring and de Garmo Win Liquor Accounts | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/somoza-appears-politically-isolated-as-unrest-spreads-in-nicaragua.html | Somoza Appears Politically Isolated as Unrest Spreads in Nicaragua | True | By Alan Riding; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/john-evans-sr-93-headed-denver-bank-businessman-was-grandson-of-a.html | JOHN EVANS SR, 93 | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/moyers-and-marie-curie-series-to-be-among-the-few-new-programs-on.html | Moyers and Marie Curie Series to Be Among the Few New Programs on PBS in the Fall | True | By Les Brown | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/1000-at-harvard-protest-apartheid-in-south-africa.html | 1,000 AT HARVARD PROTEST APARTHEID IN SOUTH AFRICA | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/elizabeth-taylor-to-be-starred-on-hallmark-hall-of-fame-drama.html | Elizabeth Taylor to Be Starred On â€šÃ„Â³Hallmark Hall of Fameâ€šÃ„Â´ Drama | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-us-and-soviet-said-to-resolve-a-key-issue-blocking.html | U.S. and Soviet Said to Resolve A Key Issue Blocking Arms Pact | True | By Bernard Gwertzman; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/moses-kunitz-90-noted-for-studies-of-enzymes.html | MOSES KUNITZ, 90 | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/lone-cry-wins-rights-for-retarded-im-very-persistent-most-retarded.html | Lone Cry Wins Rights for Retarded | True | By Diane Henry; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/padavan-to-check-legality-of-aides-efforts-opposing-carey.html | Padavan to Check Legality Of Aide's Efforts Opposing Carey Deathâ€šÃ„Â³Penalty Veto | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/date-for-bond-sale-by-british-advanced.html | DATE FOR BOND SALE BY BRITISH ADVANCED | True | By John H. Allan | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/news-agencies-work-assailed-at-unesco-session-advisory-group.html | News Agencies' Work Assailed at UNESCO Session | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/7-auto-club-officials-killed.html | 7 Auto Club Officials Killed | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/numbers-game-is-still-thriving-despite-the-otb-police-impact-termed.html | Numbers Game Is Still Thriving Despite the OTB | True | By Lena Williams | 1978-04-27 0:00 | TX 31308 | | | |

| Digital Date | Print Date | Url | Headline | Is Archive | Byline | Publication Effective Date | Registration Number | Supplemental Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/madeline-kahn-leaves-on-twentieth-century.html | Madeline Kahn Leaves â€šÃ„Â´On Twentieth Centuryâ€šÃ„‚Â´ | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/lower-fares-sought-by-national-airlines.html | Lower Fares Sought By National Airlines | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/us-attorney-will-sue-criminals-for-damages-in-a-new-program.html | U.S. Attorney Will Sue Criminals For Damages in a New Program | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-labor-reported-relaxing-stance-on-city-accord-koch.html | Labor Reported Relaxing Stance On City Accord | True | By Lee Dembart | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/mine-union-chief-leaves-hospital.html | Mine Union Chief Leaves Hospital | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/rabbi-benjamin-schultz-crusader-against-communist-infiltration.html | Rabbi Benjamin Schultz, Crusader Against Communist Infiltration | True | By Morris Kaplan | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/government-witness-in-trial-of-eagle-slayers-is-found-shot-to-death.html | Government Witness in Trial of Eagle Slayers Is Found Shot to Death | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/taking-on-tower-in-the-nation.html | Taking On Tower | True | By Tom Wicker | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/sbhu-declines-to-confirm-or-deny-reports-of-allstate-investment.html | SBHU Declines to Confirm or Deny Reports of Allstate Investment Plan | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/publishers-criticize-the-times-news-of-haldeman-book-pays-open-line.html | Publishers Criticize The Times | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/tennis-tourney-may-20.html | Tennis Tourney May 20 | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/to-stop-subsidizing-repression.html | To Stop Subsidizing Repression | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/funeral-industry-is-striving-to-improve-its-image-in-face-of.html | Funeral Industry Is Striving to Improve Its Image in Face of Charges of Deception and Abuses of the Public | True | By Richard Severo | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/delbello-control-of-ceta-opposed.html | DelBello Control of CETA Opposed | True | By Thomas P. Ronan; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Original Registration Effective Date | Original Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/kennecott-attempted-to-enlist-banks-aid-kennecott-tried-to-enlist.html | Kennecott Attempted To Enlist Banks´â€šÃ‚´Ã‚´ Aid | True | By Robert J. Cole | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/a-rhodesian-farm-night-a-sudden-flickering.html | A Rhodesian Farm. Night. A Sudden Flickering. | True | By Thady Ryan | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/solomon-rosewall-win.html | Solomon, Rosewall Win | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/injury-puts-leafs-salming-out-of-islanders-series-effect-on-the.html | Injury Puts Leafs´â€šÃ‚´Ã‚´ Salming Out of Islanders´â€šÃ‚´Ã‚´ Series | True | By Parton Keese | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/dances-with-pacific-origin.html | Dances With Pacific Origin | True | By Jack Anderson | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/new-books-general-fiction.html | New Books | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/exrep-hanna-is-sentenced-to-prison-in-korean-influencebuying-case.html | Ex´â€šÃ‚´Ã‚ªRep. Hanna Is Sentenced to Prison in Korean Influence´â€šÃ‚´Ã‚ªBuying Case | True | By Richard Halloran; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/atherton-given-message-from-sadat-for-president.html | ATHERTON GIVEN MESSAGE FROM SADAT FOR PRESIDENT | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-miss-hearsts-robbery-conviction-stands-as-high.html | Miss Hearst's Robbery Conviction Stands as High Court Bars Review | True | By Wallace Turner; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/profits-turn-upward-on-record-revenues-exxons-net-up-54-during-1st.html | Profits Turn Upward on Record Revenues | True | By Clare M. Reckert | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/statement-allowed-in-jascalevich-trial.html | STATEMENT ALLOWED IN JASCALEVICH TRIAL | True | By David Bird; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/tuition-aids-that-wont-really-help.html | Tuition Aids That Won't Really Help | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/sports-today.html | Sports Today | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/treasury-striving-to-persuade-carter-to-modify-tax-bill.html | TREASURY STRIVING TO PERSUADE CARTER TO MODIFY TAX BILL | True | By Edward Cowan; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-us-aides-say-haig-threatened-to-quit-nato-chief-is.html | U.S. AIDES SAY HAIG THREATENED TO QUIT | True | By Bernard Weinraub; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-airliner-survivors-in-tokyo-and-seoul-park-thanks.html | Airliner Survivors In Tokyo and Seoul | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/koch-hails-speedyâ€šÃ„Â²justice-project.html | Koch Hails Speedyâ€šÃ„Â²Justice Project | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/bridge-sextet-led-by-passell-takes-championship-of-district-3-a.html | Bridge: | True | By Alan Truscott | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/james-w-fosburgh-67-painter-collector-and-art-adviser-is-dead.html | James W. Fosburgh, 67 Painter, Collector and Art Adviser, Is Dead | True | By John Russell | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/cohen-of-clark-u-named-queens-college-president.html | Cohen of Clark U. Named Queens College President | True | By Edward B. Fiske | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/new-york-telephone-joins-rivals-by-opening-stores.html | New York Telephone Joins Rivals by Opening Stores | True | By Peter Kihss | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/raytheon-is-accused-on-payments-abroad-suit-says-weapons-maker.html | RAYMEON IS ACCUSED ON PAYMENTS ABROAD | True | By Judith Miller; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/sex-objects-finish-last-observer.html | Sex Objects Finish Last | True | By Russell Baker | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/pan-am-agrees-to-buy-45-of-its-building.html | PAN AM AGREES TO BUY 45% OF ITS BUILDING | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/pittsburgh-bus-strike-continues.html | Pittsburgh Bus Strike Continues | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/carter-news-parley-will-be-on-tv-today.html | Carter News Parley Will Be on TV Today | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/west-germany-seen-facing-a-slowdown-in-economic-growth-business.html | WEST GERMANY SEEN FACING A SLOWDOWN IN ECONOMIC GROWTH | True | By John Vinocur; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/8-officials-of-us-auto-club-die-as-chartered-plane-crashes-in.html | 8 Officials of U.S. Auto Club Die as Chartered Plane Crashes in Indiana | True | | 1978-04-27 0:00 | TX 31308 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/guilds-security-clause-is-void-the-post-asserts.html | GUILD'S SECURITY CLAUSE IS VOID, THE POST ASSERTS | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/music-the-bavarian-symphony.html | Music: The Bavarian Symphony | True | By Harold C. Schonberg | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/albany-senate-bill-threatens-to-end-board-of-water-supply-theres.html | Albany Senate Bill Threatens To End Board of Water Supply | True | By E. J. Dionne Jr.; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/dividends.html | Dividends | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â® No Title | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/events-today-film-music-dance.html | Events Today | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/physicists-at-parley-discuss-challenges-of-coal-use-smaller-power.html | Physicists at Parley Discuss Challenges of Coal Use | True | By Walter Sullivan; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/exxons-net-up-54-to-680-million-in-1st-quarter.html | Exxon's Net Up 54% to $680 Million in 1st Quarter | True | By Anthony J. Parisi | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/advertising-campaign-at-new-york-magazine-andrews-heads-ad-unit-the.html | Advertising | True | By Philip H. Dougherty | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/yankees-8run-5th-wins-82-retaliation-yanks-score-all-runs-in-5th.html | Yankees 8â€šÃ„Â´Run 5th Wins, 8â€šÃ„Â´2; Retaliation?; Yanks Score All Runs in 5th, Beat Orioles for Guidry, 8â€šÃ„Â´2; 13 Hits for Yanks | True | By Michael Strauss; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/firstclass-stamps-may-not-bear-price-postal-service-weighs-the-move.html | FIRSTâ€šÃ„Â´CLASS STAMPS MAY NOT BEAR PRICE | True | By Ernest Holsendolph; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/mighty-gents-closes.html | â€šÃ„Â²Mighty Gentsâ€šÃ„Â´ Closes | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/us-aides-say-haig-threatened-to-quit-nato-chief-is-reported-annoyed.html | U.S. AIDES SAY HAIG THREATENED TO QUIT | True | By Bernard Weinraub; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |

| Digital Date | Print Date | URL | Headline | Is Archived | By line | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/world-news-briefs-cuba-and-soviet-pledge-aid-to-african-guerrillas.html | World News Briefs | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/wha-will-continue-with-same-eight-teams.html | W.H.A. Will Continue With Same Eight Teams | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/jersey-panel-threatens-to-abolish-planned-nosmoking-regulations.html | Jersey Panel Threatens to Abolish Planned Noâ€šÃ„Â°Smoking Regulations | True | By Martin Waldron; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/westminster-chorus-festival.html | Westminster Chorus Festival | True | By John Rockwell | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/us-judge-holds-up-count-of-twu-vote-on-the-new-transit-contract.html | U.S. Judge Holds Up Count of T.W.U. Vote on the New Transit Contract | True | By Damon Stetson | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/proudfoot-to-head-schlitz-marketing-proudfoot-to-head-schlitz.html | Proudfoot to Head Schlitz Marketing | True | By Phillip H. Wiggins | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-assembly-panel-blocks-bill-giving-police-right-to.html | Assembly Panel Blocks Bill Giving Police Right to Order Blood Tests | True | By Joseph F. Sullivan; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/a-burden-of-suspicion-on-moscow.html | A Burden of Suspicion on Moscow | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/dispute-imperils-research-projects-at-berkeley-permission-from-36.html | Dispute Imperils Research Projects at Berkeley | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/oilers-acquire-top-draft-pick-name-campbell-other-needs-cited.html | Oilers Acquire Top Draft Pick: Name Campbell | True | By William N. Wallace | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/united-technologies-reports-156-gain-in-firstquarter-profit-sales.html | United Technologies Reports 15.6% Gain in Firstâ€šÃ„Â°Quarter Profit | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/ottawa-paper-fails-to-publish.html | Ottawa Paper Fails to Publish | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/no-dates-for-garden-state.html | No Dates for Garden State | True | | 1978-04-27 0:00 | TX 31308 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-numbers-game-is-still-thriving-despite-the-otb.html | Numbers Game Is Still Thriving Despite the OTB | True | By Lena Williams | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/ellis-joins-blass-in-fashions-firmament-clothes-with-a-livedin-look.html | Ellis Joins Blass in Fashion's Firmament | True | By Bernadine Morris | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/ibm-says-backlog-is-at-record-level-company-using-plants-on-3.html | I.&M. SAYS BACKLOG IS AT RECORD LEVEL | True | By Molly Ivins; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/china-aiming-at-modernization-main-encourages-special-skills.html | China, Aiming at Modernization, Main Encourages. Special Skillsâ€šÃ„Â' | True | By Fox Butterfield; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Â® No Title | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/yankee-stadium-contract-awards-are-being-investigated-by-state.html | Yankee Stadium Contract Awards Are Being Investigated by State | True | By Selwyn Raab | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/wac-directorship-to-be-abolished.html | WAC Directorship to Be Abolished | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/berkowitz-is-judged-competent.html | Berkowitz Is Judged Competent | True | By Max H. Seigel | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/nets-may-pay-knicks-with-high-draft-picks-positive-aspect-checking.html | Nets May Pay Knicks With High Draft Picks | True | By Sam Goldaper | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/jury-weighs-case-of-doctor-accused-in-infants-death-told-to.html | Jury Weighs Case of Doctor Accused in Infant's Death | True | By Robert Lindsey; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/koch-to-cut-projected-expense-budget-200-million-as-big-as-phone.html | Koch to Cut Projected Expense Budget $200 Million | True | By Maurice Carroll | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/15-restaurants-are-violators-of-new-york-city-health-code.html | 15 Restaurants Are Violators Of New York City Health Code | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/organ-recital-demonstrates-classic-style.html | Organ Recital Demonstrates Classic Style | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/royals-keep-rolling-post-11th-triumph-american-league-indians-4.html | Royals Keep Rolling, Post 11th Triumph | True | By Thomas Rogers | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/program-for-bushwick-disclosed.html | Program for Bushwick Disclosed | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/issue-and-debate-are-women-geared-for-distance-running-the.html | Issue and Debate; Are Women Geared For Distance Running? The Background The Proponents The Opponents The Outlook | True | By Neil Amdur | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/broadway-balance-sheets-divulge-multitude-of-costs-behind-high.html | Broadway Balance Sheets Divulge Multitude of Costs Behind High Prices | True | BY Tom Buckley | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/obituary-6-no-title.html | Deaths | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/witness-tells-in-kiss-trial-course-of-legal-action.html | Witness Tells in â€šÃ„Â²Kissâ€šÃ„Â´ Trial | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/eries-only-cab-service-ends.html | Erie's Only Cab Service Ends | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/nations-usedcar-demandvrooming.html | Nation's Usedâ€šÃ„Â²Car Demandâ€šÃ„Â²Vrooming | True | By Reginald Stuart; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/desai-attacks-us-nuclear-fuel-ban-supply-of-fuel-delayed.html | Desai Attacks U.S. Nuclear Fuel Ban | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/west-urged-to-compel-south-africa-to-abandon-neighboring-territory.html | West Urged to Compel South Africa To Abandon Neighboring Territory | True | By Kathleen Telt??Ch; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/murdochs-case-partly-closed-out-of-hockey-in-2-years-rangers.html | Murdoch's Case Partly Closed | True | By Robin Herman; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/lone-cry-wins-rights-for-retarded.html | Lone Cry Wins Rights for Retarded | True | By Diane Henry; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/soybean-and-grain-futtires-tumble.html | Soybean and Grain Futtires Tumble | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/the-editorial-notebook.html | The Editorial Notebook | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/after-300-years-inquisition-still-taints-some-majorcans.html | After 300 Years, Inquisition Still Taints Some Majorcans | True | By James M. Markham; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/f-t-c-bars-curbs-by-cor-and-pepsi.html | F. T. C. BARS CURBS BY COR AND PEPSI | True | By Edwin McDowell | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/dollar-steady-in-europe-climbs-against-the-yen.html | Dollar Steady in Europe | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/israelis-will-expand-hebron-settlement-begin-says-on-tour-how-it.html | Israelis Will Expand Hebron Settlement, Begin Says on Tour | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-exrep-hanna-is-sentenced-to-prison-in-korean.html | Exâ€šÃ‚Â³Rep. Hanna Is Sentenced to Prison in Korean Influenceâ€šÃ‚Â³Buying Case | True | By Richard Halloran; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/study-looks-at-feminism-and-sexuality-economically-dependent.html | Study Looks at Feminism and Sexuality | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/health-officials-give-holism-a-checkup-all-embracing-a-good.html | Health Officials Give Holism a Checkup | True | By Karen de Witt; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/capitol-ethics-lag-in-reform-leaders-in-house-delay-a-bill-to.html | Capitol Ethics:. Lag in Reform | True | By Steven V. Roberts; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/metropolitan-briefs-stolen-dresses-returned-clinic-workers-return.html | Metropolitan Briefs | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/chicago-city-of-first-amendment-battles-the-major-issue-a-problem.html | Chicago, City of First Amendment Battles | True | By Douglas E. Kneeland; Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/time-inc-to-revive-life-as-a-monthly-picture-magazine-to-be.html | TIME INC, TO REVIVE LIFE AS A MONTHLY | True | By Edith Evans Asbury | 1978-04-27 0:00 | TX 31308 | | | |

| Digital Date | Print Date | Url | Headline | Archive | By/Int | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/judge-decides-most-of-statement-by-jascalevich-can-be-evidence-jury.html | Judge Decides Most of Statement By â€šÂ³Jascalevich Can Be Evidence | True | By David Bird Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/panel-finds-no-coverup-in-dismissal-of-marston.html | PANEL FINDS NO COVERâ€šÂ³UP IN DISMISSAL OF MARSTON | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-berkowitz-is-judged-competent-a-murder-trial-is.html | Berkowitz Is Judged Competent | True | By Max H. Seigel | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/final-round-is-awaited-in-a-3way-prisoner-trade.html | Final Round Is Awaited in a 3â€šÂ³Way Prisoner Trade | True | By Graham Hovey Special to The New York Times | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/3d-soviet-region-affirms-official-state-language.html | 3D SOVIET REGION AFFIRMS OFFICIAL STATE LANGUAGE | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/mets-lose-by-42-as-miscues-hurt-hesitation-by-baserunner-a-move.html | Mets Lose by 4â€šÂ³2 As Miscues Hurt | True | By Joseph Durso | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/airliner-survivors-in-tokyo-and-seoul-park-thanks-soviet-prime.html | Airliner Survivors ln Tokyo and Seoul | True | | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-25 | 1978-04-25 | https://www.nytimes.com/1978/04/25/archives/jacques-rueff-french-economist-noted-advocate-of-gold-standard.html | Jacques Rueff, French Economist, Noted Advocate of Gold Standard | True | By Brendan Jones | 1978-04-27 0:00 | TX 31308 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/lemon-of-globetrotters-is-stabbed-by-his-wife-on-street-police.html | Lemon of Globetrotters Is Stabbed by His Wife On Street, Police Report | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/transit-union-voids-vote-on-pact-new-balloting-will-be-supervised.html | Transit Union Voids Vote on Pact | True | By Damon Stetson | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/the-un-today.html | The U.N. Today | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/8-units-lobby-for-nework-inwashinoton.html | 8 Units Lobby. For NewYork InWashinOton | True | By Edward C. Burks; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/us-labor-productivity-off-sharply.html | U.S. Labor Productivity Off Sharply | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-04-28 0:00 | TX 31317 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/pasta-according-to-hazan-recipes-for-pasta-and-assorted-sauces.html | Pasta According to Hazan; Recipes for Pasta And Assorted Sauces; Homemade Pasta; Homemade Tonnarelli (A finely cut, squareâ€šÃ„Â²shaped pasta); Sugo di Canestrelli (Pasta with scallops); Funghi Trifolati (Mushrooms with garlic. oil and parsley); Funghi Trifolati With Pasta; Tonnarelli With Rosemary Sauce; Sugo alla Saffi (Penne with ham and asparagus); Salsa ally Cipolle; Pesce al Salmoriglio (Fish steaks with oil and lemon sauce) | True | By Craig Claiborne | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/tough-talk-on-taxes.html | Tough Talk on Taxes | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/qa.html | Q&A | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/private-lives.html | Private Lives | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/engineers-ban-on-competitive-bidding-is-ruled-an-antitrust.html | Engineers Ban on Competitive Bidding Is Ruled an Antitrust Violation | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/lobbyists-lobbying-against-a-bill-aimed-at-lobbyists-bill-supported.html | Lobbyists Lobbying Against a Bill Aimed at Lobbyists | True | By Steven V. Roberts; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/willard-midgette-40-a-painter-and-teacher.html | WILLARD MIDGETTE, 40, A PAINTER AND TEACHER | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/senate-votes-taxreduction-delay.html | Senate Votes Taxâ€šÃ„Â²Reduction Delay | True | By Marjorie Hunter; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/hunk-anderson-football-coach-79.html | Hunk Anderson, Football Coach, 79 | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/palmateer-of-leafs-excels-in-loss-more-tiring-for-the-losers.html | Palmateer of Leafs Excels in Loss | True | By Robin Herman; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/dance-parson-weems-by-erick-hawkins.html | Dance: â€šÃ„Â²Parson Weemsâ€šÃ„Â¨ By Erick Hawkins | True | By Anna Kisselgoff | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/koch-altered-city-rules-for-broadcasting-post.html | KOCH ALTERED CITY RULES FOR BROADCASTING POST | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/us-steel-loses-587-million-bethlehem-shows-gain-in-quarter-917.html | U.S. Steel Loses $58.7 Million | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/screen-fist-drama-of-unionismstallone-returns.html | Screen: 'F.I.S.T.,' Drama of Unionism:Stallone Returns | True | By Vincent Canby | 1978-04-28 0:00 | TX 31317 | | | |

| Digital Date | Print Date | Link | Headline | Achive | Byline | Original Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/carter-aide-urges-plan-for-technology-help-abroad-mentioned-by.html | Carter Aide Urges Plan for Technology Help Abroad | True | By Walter Sullivan; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/bonds-of-bridge-authority-urged-to-finance-the-convention-center.html | Bonds of Bridge Authority Urged To Finance the Convention Center | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/new-jersey-pages-a-clinic-for-those-who-march-to-a-diffident-drum.html | A Clinic for Those Who March To a Diffident Drum | True | By Richard L. Madden; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/brezhnev-says-soviet-too-will-defer-neutron-output.html | Brezhnev Says Soviet, Too, Will Defer Neutron Output | True | By Craig R. Whitney; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/president-defends-proposal-to-reduce-taxes-by-25-billion.html | PRESIDENT DEFENDS PROPOSAL TO REDUCE TAXES BY $25 BILLION | True | By Terence Smith; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/mrs-hilson-and-mr-cronkite-anchor-a-party.html | Mrs. Hilson and Mr. Cronkite Anchor a Party | True | By Enid Nemy | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/sell-rikers-island.html | Sell Bikers Island | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/nets-crush-apples-as-gerulaitis-loses.html | Nets Crush Apples as Gerulaitis Loses | True | By Neil Amdur | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/vw-77-net-off-58-sales-climbed-127.html | VW â€šÃ„Â´77 Net Off 58% | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/pop-imperials-carry-on.html | Pop: Imperials Carry On | True | By Robert Palmer | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/us-says-saudis-did-not-supply-weapons-of-guerrillas-in-lebanon.html | U.S. Says Saudis Did Not Supply Weapons of Guerrillas in Lebanon | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/weaker-hiring-bill-backed-in-hartford-connecticut-house-defeats.html | WEAKER HIRING BILL BACKED IN HARTFORD | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/dividends.html | Dividends | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/sports-news-briefs-witness-to-spinks-arrest-says-police-are-wrong.html | Sports News Briefs | True | | 1978-04-28 0:00 | TX 31317 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/the-senate-and-the-soviets-washington.html | The Senate and the Soviets | True | By James Reston | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/best-buys.html | Best Buys | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/too-gentle-too-harsh-foreign-affairs.html | Too Gentle? Too Harsh?; FOREIGN AFFAIRS | True | By Andrew Knight | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/dance-nureyev-and-cynthia-gregory.html | Dance: Nureyev and Cynthia Gregory | True | Anna Kisselgoff | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/high-aide-in-a-former-drug-ring-is-convicted-with-two-associates.html | High Aide in a Former Drug Ring Is Convicted With Two Associates | True | By Max H. Seigel | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/lee-johnson-74-dies-exhead-of-sikorsky-retired-in-1968-as-vice.html | LEE JOHNSON, 741 DIES | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/theodore-s-kenyon-88-long-a-patent-lawyer.html | THEODORE S. KENYON, 88, LONG A PATENT LAWYER | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/chess.html | Chess: | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/new-jersey-pages-transit-union-voids-vote-on-pact-new-balloting.html | Transit Union Voids Vote on Pact | True | By Damon Stetson | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/tv-stoppards-professional-foul-on-wnet.html | TV: Stoppard's â€šÃ„Â¹Professional Foulâ€šÃ„Â´ on WNET | True | By John J. O'Connor | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/a-new-mothers-confessions-of-ambivalence.html | A New Mother's Confessions of Ambivalence | True | By Nancy Kelton | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/vincent-maragliotti-90-muralist-and-decorator.html | VINCENT MARAGLIOTTI, 90, MURALIST AND DECORATOR | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/eating-from-gatherers-to-gourmands.html | Eating: From Gatherers to Gourmands | True | By Andreas Freund | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/advertising-a-show-for-ladies-home-journal-time-shifting.html | Advertising | True | By Philip H. Dougherty | 1978-04-28 0:00 | TX 31317 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/house-authorizes-4415-billion-for-space-agency-spending-in-79.html | House Authorizes $4.415 Billion For Space Agency Spending in 79 | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/sports-today.html | Sports Today | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/carter-says-new-york-fiscal-aid-is-a-major-goal-of-administration.html | Carter Says New York Fiscal Aid Is a â€šÃ„Â'Major Goalâ€šÃ„Â' of Administration | True | By Martin Tolchin; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/top-canadian-company-backs-move-from-montreal-to-toronto.html | Top Canadian Company Backs Move. From Montreal to Toronto. | True | By Henry Giniger Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/dayan-flies-to-us-for-meetings-with-vance-about-mideast-issues.html | Dayan Flies to U.S. for Meetings With Vance About Mideast Issues | True | By William E. Farrell; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/badillos-wife-given-a-state-job-by-carey-at-35000-a-year.html | Badillo's Wife Given A State Job by Carey At $35,000 a Year | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/order-from-ground-reported.html | Order From Ground Reported | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/company-backs-plan-to-leave-montreal.html | COMPANY BACKS PLAN TO LEAVE MONTREAL | True | By Henry Giniger; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/nyu-gets-million-in-professors-name.html | N.Y.U. Gets Million In Professor's Name | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/fcc-is-critical-of-abc-over-tv-boxing-tourney-should-have-acted.html | F.C.C. Is Critical of ABC Over TV Boxing Tourney | True | BY Ernest Holsendolph; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/bridge-tourney-play-abroad-offers-games-with-world-experts.html | Bridge: | True | By Alan Truscott | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/fed-expects-inflation-surge-lets-interest-rates-rise.html | Fed Expects Inflation Surge, Lets Interest Rates Rise | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/new-jersey-pages-fort-dix-on-pentagon-list-of-bases-facing-shutdown.html | Fort Dix on Pentagon List of Bases Facing Shutdown or â€šÃ„Â²Realignmentâ€šÃ„Â´ | True | By Edward C. Burks; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/southern-railway-posts-a-rise-in-net-other-rails-slump.html | Southern Railway Posts a Rise in Net | True | By Winston Williams | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/the-new-way-to-brighten-up-those-old-statues-is-a-blast.html | The New Way to Brighten Up Those Old Statues Is a Blast | True | By Laurie Johnston | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/judging-the-quality-of-the-product.html | judging the Quality Of the Product | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/salisbury-turns-down-usbritish-plan-for-meeting-mature.html | Salisbury Turns Down U.Sâ€šÃ„Â²British Plan for Meeting | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/market-place-caution-in-picking-growth-stocks.html | Market Place | True | By Vartanig G. Vartan | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/market-preference-for-slowdown-over-runaway-inflation-the-economic.html | Market Preference for Slowdown Over Runaway Inflation | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/menza-tells-of-overtures-to-aides-to-get-him-out-of-race-for-senate.html | Menza Tells of Overtures to Aides To Get Him out of Race for Senate | True | By Jofeph F. Sullivan; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/talks-ended-for-allstate-to-buy-share-in-smith-barney-parent.html | Talks Ended for Allstate to Buy Share in Smith Barney Parent | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/northern-and-southern-leaders-shun-fight-over-us-funds-northern.html | Northern and Southern Leaders Shun Fight Over U.S. Funds | True | By Howell Raines; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/gulf-oil-profit-off-sharply-cash-is-greatly-depleted.html | Gulf Oil Profit Off Sharply, Cash Is Greatly Depleted | True | By Anthony A. Parisi; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/albany-bill-seeks-uptodate-doctors-dentists-also-would-be-required.html | ALBANY BILL SEEKS UPâ€šÃ„Â²TOâ€šÃ„Â²DATE DOCTORS | True | By Richard J. Meislin; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/radio.html | Radio | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/irwin-rosenberg-tax-law-expert.html | Irwin Rosenberg, Tax Law Expert | True | | 1978-04-28 0:00 | TX 31317 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Secondary Registration Numbers | Original Registration | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/29000-indonesians-held-as-reds-are-being-freed-after-testing.html | 29,000 Indonesians, Held as Reds, Are Being Freed After Testing | True | By Henry Kamm; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/spurs-and-nuggets-triumph-nuggets-118-bucks-104.html | Spurs and Nuggets Triumph | True | | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/fcc-critical-of-abc.html | F.C.C. Critical of ABC | True | | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/careers-jobs-managing-corporate-cash.html | Careers | True | By Elizabeth M. Fowler | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/albany-in-accord-on-disciplining-judges-and-filling-appeals-posts-a.html | Albany in Accord on Disciplining Judges and Filling Appeals Posts | True | By Steven R WEISMAN; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/cards-drop-rapp-krol-replaces-him.html | Cards Drop Rapp | True | | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/topics-facing-facts-frank-talk-highpriced-sunset-still-the-wrong.html | Topics: Facing Facts | True | | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/playboy-cuts-height-of-hotel-it-will-build-in-atlantic-city.html | Playboy Cuts Height of Hotel It Will Build in Atlantic City | True | | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/west-germans-seek-more-important-role-in-nato-military-analysis.html | West Germans Seek More Important Role in NATO | True | By Drew Middleton; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/dodgers-top-reds-42-behind-john-national-league-phillies-7-cubs-0.html | Dodgers Top Reds, 4â€šÃ„Ã‚²2, Behind John | True | By Al Harvin | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/chase-realty-trust-in-trouble-on-debt.html | Chase Realty Trust In Trouble on Debt | True | | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/mystery-particle-may-be-used-in-test-message-2-universities-spur.html | Mystery Particle May Be Used in Test Message | True | By Malcolm W. Browne | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/discoveries-a-new-face-for-furnishings-earthenware-cats-shreds-in.html | DISCOVERIES | True | | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/next-head-of-queens-college-saul-bernard-cohen-man-in-the-news.html | Next Head of Queens College | True | By Judith Cummings | 1978-04-28 0:00 | TX 31317 | | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Registration Effective Date | Registration Number | Secondary Registration Numbers | Original Registration Date | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/koch-says-budget-will-actually-top-the-current-one-reason-not.html | Koch Says Budget Will Actually Top the Current One | True | By Lee Dembart | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/albany-committee-votes-bill-curbing-smoking-in-public-lobbyists.html | Albany Committee Votes Bill Curbing Smoking in Public | True | By Sheila Rule; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/conoco-texaco-cities-nets-off-shell-phillips-and-marathon-gain.html | Conoco, Texaco, Cities Nets Off | True | By Edwin McDowell | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/around-the-nation-striking-toledo-teachers-defy-backtowork-order.html | Around the Nation | True | | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/books-of-the-times-harping-on-ugliness-turned-hand-to-fiction.html | Books of The Times | True | By Anatole Broyard | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/anxious-italy-awaits-terrorists-reaction-to-rebuff-on-moro.html | Anxious Italy Awaits Terroristsâ€šÃ„Â´ Reaction To Rebuff on Moro | True | By Henry Tanner; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/metropolitan-diary-with-apologies-to-eb-browning-and-the-irs.html | Metropolitan Diary | True | By Susan Heller Anderson | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/peking-expected-to-name-envoy-now-in-thailand-to-us-office.html | Peking Expected to Name Envoy, Now in Thailand, to U.S. Office | True | | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/stage-early-dark-a-rustics-dreams-a-reconsideration.html | Stage: â€šÃ„Â˜Early Dark,â€šÃ„Â´ A Rusticâ€šÃ„Â´'s Dreams | True | By Mel Gussow | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/new-jersey-pages-search-for-lab-dogs-cited-by-jascalevich-66.html | SEARCH FOR LAB DOGS CITED BY JASCALEVICH | True | By David Bird Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/a-week-at-an-english-health-hydro-taking-off-weight-at-a-health.html | A Week at an English Health Hydro | True | By Susan Heller Anderson | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/earlynmorning-tv-race-heats-up-tied-in-washington-rigorous.html | Earlyâ€šÃ„Â°Morning T.V. Race Heats Up | True | By Richard F Shepard | 1978-04-28 0:00 | TX 31317 | | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/metropolitan-briefs-death-of-parents-linked-to-sons-ruling-on.html | Metropolitan Briefs | True | | 1978-04-28 0:00 | TX 31317 | | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/bistro-the-view-from-the-grill-all-in-a-days-work-burgers-and.html | Bistro: The View From the Grill | True | By Jonathan Kip Millstein | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/plo-defies-the-lebanese-ban-on-arms-accord-on-a-unity-government.html | P.L.O. Defies the Lebanese Ban on Arms | True | By Marvine Howe; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/letters-mr-carters-flawed-reorganization-plan-out-of-the-closet-now.html | Letters | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/ringo-tv-special-has-2-starrs.html | â€šÃ„Â²Ringoâ€šÃ„Â´ TV Special Has 2 Starrs | True | By Tom Buckley | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/brezhnev-bid-rejected-by-carter.html | Brezhnev Bid Rejected by Carter | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/open-interest.html | Open Interest | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/stiffer-ethics-code-for-the-legislature-urged-in-assembly.html | Stiffer Ethics Code For the Legislature Urged in Assembly | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/times-co-earnings-up-32-for-quarter-profit-rises-to-a-record-71.html | TIMES CO. EARNINGS UP 32% FOR QUARTER | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/yankees-set-back-orioles-focus-on-beattie-yanks-defeat-orioles-43.html | Yankees Set Back Orioles | True | By Michael Strauss; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/us-cancels-sale-of-oil-leases-off-the-southern-atlantic-coast.html | U.S. Cancels Sale of Oil Leases Off the Southern Atlantic Coast | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/mastering-the-bistro-burger.html | Mastering The Bistro Burger | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/italians-retrace-terrorist-route-of-normal-guy-parents-return-to.html | Italians Retrace Terrorist Route Of â€šÃ„Â²Normal Guyâ€šÃ„Â´ | True | By Ina Lee Selden; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/defendant-seen-at-disadvantage-in-us-trend-to-smaller-juries.html | Defendant Seen at Disadvantage In U.S. Trend to Smaller Juries | True | By Tom Goldstein | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/carter-rejects-plea-to-delay-proposal-on-jets-for-arabs-carter.html | Carter Rejects Plea To Delay Proposal On Jets for Arabs | True | By Bernard Gwertzman.; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/wine-talk.html | Wine Talk | True | | 1978-04-28 0:00 | TX 31317 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/more-oats-for-garys-horses-sports-of-the-times-black-is-for.html | More Oats for Gary's Horses | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/new-jersey-pages-carter-rejects-plea-to-delay-proposal-on-jets-for.html | Carter Rejects Plea To Delay Proposal On Jets for Arabs | True | By Bernard Gwertzman; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/about-real-estate-how-a-feather-company-finds-a-new-nest.html | About Real Estate How a Feather Company Finds a New Nest | True | By Alan S. Oser | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/cottage-cheese-for-connoisseurs-cottage-cheese-a-feast-fit-for-the.html | Cottage Cheese: For Connoisseurs | True | By Mimi Sheraton | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/corporation-affairs-conrail-paid-its-senior-executives-417000-under.html | Corporation Affairs | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/isle-of-man-whipping-condemned.html | Isle of Man Whipping Condemned | True | By Anthony Lewis; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/damn-yankee-exiles-find-its-really-fun-to-fight-back-against-texans.html | â€šÃ„Ï'Damn Yankeeâ€šÃ„Ã' Exiles Find It's Really Fun to Fight Back Against Texans | True | By John M. Crewdson; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/harold-a-ogust-61-held-4-national-bridge-titles.html | HAROLD A. OGUST, 61, HELD 4 NATIONAL BRIDGE TITLES | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/acting-head-of-alcoholism-agency-is-criticized-by-several-groups.html | Acting Head of Alcoholism Agency Is Criticized by Several Groups | True | By E. J. Dionne Jr.; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/film-scorsese-and-the-bandfinal-fling.html | Film: Scorsese and the Band:Final Fling | True | By Janet Maslin | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/ivan-nestingen-56-served-as-hew-official-in-60s.html | IVAN NESTINGEN, 56 | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/a-fair-deal-for-micronesia.html | A Fair Deal for Micronesia | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/bond-prices-tumble-in-taxfree-sector-decline-attributed-to-sale-of.html | BOND PRICES TUMBLE IN TAXâ€šÃ„Â'FREE SECTOR | True | By John H. Allan | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/marshall-defends-labor-dept-in-crime-inquiry-stress-on-civil-cases.html | Marshall Defends Labor Dept. in Crime Inquiry | True | | 1978-04-28 0:00 | TX 31317 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/kibbee-is-criticized-by-rejected-candidate.html | Kibbee Is Criticized By Rejected Candidate | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/childabuse-prevention-bill-signed.html | Childâ€šÃ„Â°Abuse Prevention Bill Signed | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/indias-crops-are-setting-record.html | India's Crops Are Setting Record | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/recital-janet-baker.html | Recital: Janet Baker | True | By Harold C. Schonberg | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/pirates-rookie-overcomes-mets-by-21-lose-one-get-one-pirates.html | Piratesâ€šÃ„Â° Rookie Overcomes Mets by 2â€šÃ„Â°1 | True | By Joseph Durso | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/a-passover-festival-at-coney-island-park.html | A Passover Festival At Coney Island Park | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/haig-ready-to-stay-in-nato-post-while-he-can-make-contribution.html | Haig Ready to Stay in NATO Post While He â€šÃ„Â°Can Make Contributionâ€šÃ„Â° | True | By Peter Kihss | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/a-carprice-freeze-urged-by-union-chief.html | A Carâ€šÃ„Â°Price Freeze Urged by Union Chief | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/the-farmer-and-pot-cheeses.html | The Farmer And Pot Cheeses | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/people-and-business-amtrak-names-boyd-to-succeed-reistrup-as.html | People and Business Amtrak Names Boyd to Succeed Reistrup as President on June 1 | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/grain-and-soybean-futures-rally.html | Grain and Soybean Futures Rally | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/personal-health.html | Personal Health | True | By Jane E. Brody | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/new-jersey-pages-for-white-rhodesia-pretty-bad-and-getting-worse.html | For White Rhodesia, â€šÃ„Â°Pretty Bad and Getting Worseâ€šÃ„Â° | True | By John F. Burns; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/may-1-proclaimed-law-day.html | May 1 Proclaimed Law Day | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/obituary-3-no-title.html | LESLIE D. CLUTE | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/new-diagnostic-blood-test-is-developed-for-horses.html | New Diagnostic Blood Test Is Developed for Horses | True | | 1978-04-28 0:00 | TX 31317 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/film-chaplin-biographygentleman-tramp.html | Film: Chaplin Biography:'Gentleman Tramp' | True | VINCENT CANBY | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/brzezinski-remark-stirs-fear-of-security-breach-soviet.html | Brzezinski Remark Stirs Fear of Security Breach. | True | By Bernard Weintraub; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/law-on-homosexuals-repealed-in-st-paul-measure-prohibited.html | LAW ON HOMOSEXUALS REPEALED IN ST. PAUL | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/announcement-welcomed-at-un.html | Announcement Welcomed at U.N. | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/notes-on-people.html | Notes on People | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/new-jersey-pages-degnan-rebuts-nevada-governor-on-new-casino-law.html | Degnan Rebuts Nevada Governor on New Casino Law | True | By Donald Janson; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/good-places-to-play-in-the-city.html | Good Places To Play. In the City | True | By Lisa Hammel | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/football-giants-the-future-isnt-soon-enough-looking-forward-too.html | Football Giants: The Future Isn't Soon Enough | True | By Michael Katz; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/china-is-quietly-moderating-worshipful-attitude-on-mao-mao-ha-dhelp.html | China Is Quietly Moderating Worshipful Attitude on Mao | True | By Fox Butterfield; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/rating-the-brands.html | Rating the Brands | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/8-units-lobby-for-nework-in-washinfiton.html | 8 Units Lobby For Newâ€šÃ„Â°York In Washinfiton | True | By Edward C. Burks; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/60minute-gourmet-olivestuffed-meatballs-fine-food-meatballs-stuffed.html | 60â€šÃ„Â°Minute Gourmet | True | By Pierre Franey | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/supreme-court-bars-higher-pension-costs-for-women-than-men.html | SUPREME COURT BARS HIGHER PENSION COSTS FOR WOMEN THAN MEN | True | By Warren Weaver Jr.; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/correction.html | CORRECTION | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/stein-urges-democrats-to-reject-carey-renomination.html | Stein Urges Democrats to Reject Carey Renomination | True | By Frank Lynn | 1978-04-28 0:00 | TX 31317 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/students-plan-march-to-protest-investments-in-south-africa.html | Students Plan March to Protest: Investments in South Africa | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/federico-chavez-paraguay-chief-overthrown-by-stroessner-in-1954.html | Federico Chavez, Paraguay Chief Overthrown by Stroessner in. 1954 | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/gm-quarter-sales-climb-to-a-record-profits-fall-by-4-midapril-10day.html | G.M. QUARTER SALES CLIMB TO A RECORD | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/a-clinic-for-those-who-march-to-a-diffident-drum.html | A Clinic for Those Who March To a Diffident Drum | True | By Richard L. Madden; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/for-white-rhodesia-pretty-bad-and-getting-worse.html | For White Rhodesia, â€šÃ„Ã²Pretty Bad and Getting Worseâ€šÃ„Ã´ | True | By John F. Burns; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/newcar-sales-increase-by-25-for-april-1020.html | Newâ€šÃ„Ã²Car Sales Increase by 2.5% For April 10â€šÃ„Ã²20 | True | By Reginald Stuart Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/stocks-rise-in-markets-2d-busiest-day-dow-gains-753-as-volume-hits.html | Stocks Rise in Market s2d Busiest Day | True | By Alexander R. Hammer | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/new-jersey-pages-supreme-court-bars-higher-pension-costs-for-women.html | SUPREME COURT BARS HIGHER PENSION COSTS FOR WOMEN THAN MEN | True | By Warren Weaver Jr.; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/new-jersey-pages-reldan-murderconspiracy-trial-given-to-the-jury-in.html | Reldan Murderâ€šÃ„Ã²Conspiracy Trial Given to the Jury in Hackensack | True | By Robert Hanley; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/miss-schrade-at-piano.html | Miss Schrade at Piano | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/bronx-poverty-corporation-loses-city-funds-in-fraud-investigation.html | Bronx Poverty Corporation Loses City Funds in Fraud Investigation | True | By John Kifner | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/carter-cites-businessmans-338-taxfree-lunches.html | Carter Cites Businessman's 338 Taxâ€šÃ„Ã²Free Lunches | True | By Edward Cowan; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/a-business-made-to-order-by-mail-a-business-made-to-order-by-mail.html | A Business Made To Order, by Mail | True | By Georgia Dullea | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/new-hampshire-court-curbs-obscenity-law.html | New Hampshire Court Curbs Obscenity Law | True | | 1978-04-28 0:00 | TX 31317 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/atherton-ends-4th-mideast-swing-still-patiently-optimistic.html | Atherton Ends 4th Mideast Swing | True | By Christopher S. Wren; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/house-decries-cambodia-on-rights.html | House Decries Cambodia on Rights | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/new-jersey-pages-hollander-urges-tougher-standards-for-teachers-we.html | Hollander Urges Tougher Standards for Teachers | True | By Martin Waldron; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/technology.html | Technology | True | By Victor K. McElheny | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/new-jersey-pages-news-summary.html | News Summary | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/howto-help-from-uncle-sam-uncle-sams-howto-tips-the-20-most-wanted.html | Howâ€šÃ„Â°To Help From Uncle Sam | True | By Ralph Blumenthal | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/germans-offered-family-loans.html | Germans Offered Family Loans | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/long-famine-ends-for-ashe.html | Long Famine Ends for Ashe | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/senate-report-on-eilberg-inquiry-is-called-misleading-by-schweiker.html | Senate Report on Eilberg Inquiry Is Called Misleading by Schweiker | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/islanders-victors-on-nystrom-goal.html | Islanders Victors On Nystrom Goal | True | By Parton Keese; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/newer-plane-to-be-used.html | Newer Plane to Be Used | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/blowouts-on-dc10-jets-prompting-urgent-measures-precautionary.html | Blowouts on DCâ€šÃ„Â°10 Jets Prompting Urgent Measures | True | By Richard Within | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/model-school-desegregation-plan-in-dallas-is-upset-by-appeals-court.html | â€šÃ„Â°Modelâ€šÃ„Â´ School Desegregation Plan In Dallas Is Upset by Appeals Court | True | | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/search-for-lab-dogs-cited-by-jascalevich-66-statement-read-at-trial.html | SEARCH FOR LAB DOGS CITED BY JASCALEVICH | True | By David Bird; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/dollar-off-abroad-but-firmer-in-new-york.html | Dollar Off Abroad, but Firmer in New York | True | | 1978-04-28 0:00 | TX 31317 | | | |

| Digital Date | Print Date | Url | Headline | Active | By Line | Original Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/con-ed-net-up-27-for-first-quarter-on-increased-rates-con-ed-net-up.html | Con Ed Net Up 2.7% For First Quarter On Increased Rates | True | By Clare M. Reckert | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-26 | 1978-04-26 | https://www.nytimes.com/1978/04/26/archives/a-contest-for-mayor-enlivens-the-capital-walter-washington-is.html | A CONTEST FOR MAYOR ENLIVENS THE CAPITAL | True | By Ben A. Franklin; Special to The New York Times | 1978-04-28 0:00 | TX 31317 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/koch-budget-has-fewer-job-cuts-major-job-changes-total-put-at.html | Koch Budget Has Fewer Job Cuts | True | By Maurice Carroll | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/4as-plans-to-sponsor-executive-volunteers.html | 4A's Plans to Sponsor Executive Volunteers | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/ustrade-deficit-shrank-to-28-billion-in-march-but-tops-1977-average.html | U.S. Trade Deficit Shrank To $2.8 Billion in March | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/globetrotter-star-out-of-hospital.html | Globetrotter Star Out of Hospital | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/justice-tyler-wins-conviction-reversal-appeals-court-criticizes.html | JUSTICE TYLER WINS CONVICTION REVERSAL | True | By Leslie Maitland | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/markets-volume-is-heavy-again-as-us-trade-figures-aid-rally-spur-to.html | Market's Volume Is Heavy Again As U. S. Trade Figures Aid Rally | True | By Vartanig G. Vartan | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/duran-vs-viruet-tonight-streetfighters-at-garden.html | Duran vs.Viruet Tonight: Streetfighters at Garden | True | By Michael Katz | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/pilots-of-an-italian-airline-strike.html | Pilots of an Italian Airline Strike | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/chilingirian-quartet-plays.html | Chilingirian Quartet Plays | True | By John Rockwell | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/earthquake-felt-in-california.html | Earthquake Felt in California | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/associated-press-is-held-in-violation-of-us-bias-rules.html | Associated Press Is Held in Violation Of U.S.S. Bias Rules | True | | 1978-05-01 0:00 | TX 31305 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/brzezinski-will-go-to-china-on-may-20-presidents-adviser-is.html | BRZEZINSKI WILL GO TO CHINA ON MAY 20 | True | By Bernard Gwertzman; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/laws-aiding-homosexuals-face-rising-opposition-around-nation.html | Laws Aiding Homosexuals Face Rising Opposition Around Nation | True | By Grace Lichtenstein | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/advertising-reaching-two-kinds-of-fedders-buyer-record-net-for.html | Advertising Reaching Two Kinds of Fedders Buyer | True | By Philip H. Dougherty | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/16-food-processors-are-listed-for-health-code-violations.html | 16 Food Processors Are Listed For Health Code Violations | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/home-beat-the-ultimate-pause-the-name-game-for-the-harried-lunch.html | Home Beat | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/elitism-in-arts-and-humanities-units-is-debated-pell-is-named.html | â€˜â²Elitismâ€˜â„â´ in Arts and Humanities Units Is Debated | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/the-editorial-notebook-antitrust-out-of-focus.html | The Editorial Notebook Antitrust Out of Focus | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/heart-transplant-patient-dies.html | Heart Transplant Patient Dies | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/rita-hauser-quits-republican-contest-for-lefkowitz-post-the.html | Rita Hauser Quits Republican Contest For Lefkowitz Post | True | By Frank Lynn | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/dodgers-win-144-chasing-reds-seaver-in-4-innings-national-league.html | Dodgers Win, 14â€˜â„â´4, Chasing Redsâ€˜â„â´ Seaver in 4 Innings | True | By Al Harvin | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/complaint-contradicts-lance-on-overdrafts-treatment-of-other.html | Complaint Contradicts Lance on Overdrafts | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/solar-power-comes-to-west-105th-street.html | Solar Power Comes to West 105th Street | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/talbot-still-rangers-coach-but-for-how-long.html | Talbot Still Rangersâ€˜â„â´ Coach, but for How Long? | True | | 1978-05-01 0:00 | TX 31305 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Archival Publication Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/off-off-broadway-battling-for-its-life-commercial-engagements.html | Off Off Broadway Battling for its Life | True | By Mel Gussow | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/homecoming-cheers-greet-the-ambassador-of-seventh-avenue.html | Homecoming Cheers Greet the Ambassador of Seventh Avenue | True | By Bernadine Morris | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/gary-player-winner-throughout-the-world-keeps-improving-game-barber.html | Gary Player, Winner Throughout the World, Keeps Improving Game | True | By John S. Radosta; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/tax-deductions-cited-by-carter-confirmed.html | Tax Deductions Cited By Carter Confirmed | True | | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/sticht-promoted-at-rj-reynolds.html | Sticht Promoted at R.J. Reynolds | True | | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/report-tells-of-some-improprieties-by-fbi-agents-mortals-like.html | Report Tells of Some Improprieties by F.B.I. Agents | True | By Anthony Marro; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/garrett-ties-homer-mark.html | Garrett Ties Homer Mark | True | | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/television.html | Television | True | | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/financial-general-reports-rise-of-26-in-firstquarter-profits.html | Financial General Reports Rise Of 26% in Firstâ€šÃ„Â¥Quarter Profits | True | | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/ban-on-teacher-residence-laws-is-voted-in-hartford-moving-toward.html | Ban on Teacher Residence Laws Is Voted in Hartford | True | By Diane Henry; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/soviet-conquers-us-sextet-9-to-5-russians-take-charge.html | Soviet Conquers U.S. Sextet, 9 to 5 | True | | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/sound.html | Sound | True | | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-moratorium-imposed-on-radiation-units.html | Moratorium Imposed On Radiation Units | True | | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1978-05-01 0:00 | TX 31305 | | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/after-repeal-of-homosexual-bias-law-st-paul-debates-the.html | After Repeal of Homosexual Bias Law, St. Paul Debates the Implications | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/terrorists-wound-italian-politician-one-call-proves-to-be-a-hoax.html | Terrorists Wound Italian Politician | True | By Henry Tanner; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/sports-today.html | Sports Today | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/fleeing-cities-a-company-finds-suburbs-encroaching-appraisal.html | Fleeing Cities, a Company Finds SuburbsEncroaching; Serious Questions Raised; Really That Different?; A Matter of Isolation; Suburbia Arrives at Rural Office | True | By Paul Goldberger | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/excerpts-from-koch-message-to-board-of-estimate-and-council-on-1979.html | Excerpts From Koch Message to Board of Estimate and Council on 1979 Budget | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/notes-on-people.html | Notes on People | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/islanders-now-putting-the-pressure-on-leafs-overtime-triumph-gives.html | Islanders Now Putting the Pressure on Leafs | True | By Parton Keese | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/koch-slated-to-appoint-dr-baden-chief-medical-examiner-today.html | Koch Slated to Appoint Dr. Baden Chief Medical Examiner Today | True | By Richard Severo | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/court-in-a-reversal-rules-states-may-tax-handling-of-ship-cargo.html | Court in a Reversal Rules States May Tax Handling of Ship Cargo | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/us-facing-world-soccer-ban-over-rule-deviations.html | U.S. Facing World Soccer Ban Over Rule Deviations | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/indonesias-oil-fails-to-wash-away-the-blight-of-poverty-low-meat.html | Indonesia's Oil Fails to Wash Away the Blight of Poverty | True | By Henry Kamm; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/justices-54-allow-corporate-spending-for-issues-on-ballot-ruling.html | JUSTICES, 5â€¾3Ã‚,Ã‚4, ALLOW CORPORATE SPENDING FOR ISSUES ON BALLOT | True | By Warren Weaver Jr.; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/around-the-nation-ehrlichman-is-scheduled-to-leave-prison-today.html | Around the Nation | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-education-association-backs-plan-on-probation.html | Education Association Backs Plan On Probation Period for Teachers | True | By Martin Waldron; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |

| Digital Date | Print Date | Link | Headline | Content | Byline | Period of Greatest Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/events-today-theater-film-music-dance.html | Events Today | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/rudolf-hess-marks-84th-year.html | Rudolf Hess Marks 84th Year | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/dicran-simsarian-87-of-new-york-law-firm.html | DICRAN SIMSARIAN, 87, OF NEW YORK LAW FIRM | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/albany-bill-backed-to-free-city-banks-in-foreign-loans-state.html | ALBANY BILL BACKED TO FREE CITY BANKS IN FOREIGN LOANS | True | By E. J. Dionne Jr. Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/eric-donald-mackintosh-at-71-led-british-chocolate-company.html | Eric Donald Mackintosh, at 71, Led British Chocolate Company | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/screen-ship-wrecked-with-the-sea-gypsiesin-alaskas-wilds.html | Screen: Ship wrecked With 'The Sea Gypsies':In Alaska's Wilds | True | By Janet Maslin | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/prices-of-soybean-futures-decline-wheat-and-corn-also-retreat-wheat.html | Prices of Soybean Futures Decline | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/market-place-hard-times-for-short-sellers.html | Market Place | True | By Robert Metz | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/hynes-to-handle-medicaid-fraud-carey-moves-to-expand-us-aid-an.html | Hynes to Handle Medicaid Fraud | True | By Richard J. Meislin; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/rise-in-xerox-sales-lifts-firstquarter-profits-153-to-1056-million.html | Rise in Xerox Sales Lifts Firstâ€šÃ„Â®Quarter Profits 15.3% to $105.6 Million | True | By Clare M. Reckert | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/court-ruling-on-pensions-is-held-unlikely-to-affect-private-plans.html | Court Ruling on Pensions Is Held Unlikely to Affect Private Plans | True | By Jerry Flint | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/135-billion-budget-is-proposed-by-koch-city-job-losses-cut-net.html | $13.5 BILLION BUDGET IS PROPOSED BY KOCH | True | By Lee Dembart | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/dollar-mixed-in-new-york-and-abroadgold-stronger.html | Dollar Mixed in New York and Abroad | True | | 1978-05-01 0:00 | TX 31305 | | | |

| Digital Date | Print Date | Url | Headline | Archiv al | Byline | Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/shevchenko-quits-un-post-says-hell-stay-in-us.html | Shevcinenko Quits U.N.Post, Says He'll Stay in U.S | True | By Kathleen Teltsch; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/close-votes-likely-in-congress-on-mideast-plane-deal-wheeling-and.html | Close Votes Likely in Congress on Mideast Plane Deal | True | By Bernard Weinraub; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-reldan-and-prisoner-guilty-in-death-plot-bergen.html | RELDANAND PRISONER GUILTY IN DEATH PLOT | True | By Robert Hanley Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/sports-news-briefs-8-trot-drivers-to-start-35race-series-tonight.html | Sports News Briefs | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/music-blend-of-tones-by-niblock.html | Music:Blend Of Tones By Niblock | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/family-money-personal-counseling.html | Family Money: Personal Counseling | True | By Richaro Phalon | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/open-interest.html | Open Interest | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/control-data-fined-for-foreign-bribes-control-data-is-fined-for.html | Control Data Fined For Foreign Bribes | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/montreal-deplores-sun-life-plan-to-go-most-blame-quebec-government.html | MONTREAL DEPLORES SUN LIFE PLAN TO GO | True | By Henry Giniger; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/bridge-ogust-man-with-many-friends-and-great-helper-to-players.html | Bridge: | True | By Alan Truscott | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/west-village-soho-house-tour.html | West Village, SoHo House Tour | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/gardening-streetwise-thoughts-for-arbor-day.html | GARDENING | True | By Joan Lee Faust | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/argentina-rejects-any-role-by-parties-in-political-talks-argentina.html | Argentina Rejects Any Role by Parties In Political Talks | True | By Juan de Onis; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/faa-is-seeking-to-strengthen-tire-requirement-for-dc10s.html | F.A.A. Is Seeking to Strengthen Tire Requirement for DC3ËŠÅ„Â¹10's | True | | 1978-05-01 0:00 | TX 31305 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/senate-sets-tentative-budget-limit-the-debate-continued-not-a.html | Senate Sets Tentative Budget Limit | True | By Marjorie Hunter; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/missing-parrot-stirs-a-big-flap-in-queens.html | Missing Parrot Stirs a Big Flap in Queens | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-appeals-court-reverses-conviction-of-justice-tyler.html | Appeals Court Reverses Conviction of Justice Tyler | True | By Leslie Maitland | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/carey-to-seek-up-to-50-million-to-reinforce-fight-against-crime.html | Carey to Seek Up to $50 Million To Reinforce Fight Against Crime | True | By Steven R. Weisman; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/ambitious-banker-from-georgia-financial-statement-filed-securities.html | Ambitious Banker From Georgia | True | By Michael. C. Jensen | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/ballet-kivitt-as-siegfried.html | Ballet: Kivitt As Siegfried | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/calendar-of-events-for-the-home.html | Calendar of Events for the Home | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/israeli-tanks-reported-in-positions-near-tyre.html | ISRAELI TANKS REPORTED IN POSITIONS NEAR TYRE | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/pentagon-plans-cuts-in-107-military-bases-proposal-could-save-337.html | PENTAGON PLANS CUTS IN 107 MILITARY BASES | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/capital-budget-focuses-on-repairs-the-replacement-cycles-covering.html | Capital Budget Focuses on Repairs | True | By Charles Kaiser | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/not-guilty-verdict-finds-killer-insane-psychiatric-testimony.html | NOT GUILTY VERDICT FINDS KILLER INSANE | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-optimists-are-out-in-force-as-100000-books-go-on.html | Optimists Are Out in Force as 100,000 Books Go on Sale in Princeton | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/top-pop-records.html | Top Pop Records | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/hers.html | Hers | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/no-time-out-for-the-city.html | No Time Out for the City | True | | 1978-05-01 0:00 | TX 31305 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/chamber-music-tribute-to-bloch.html | Chamber Music: Tribute to Bloch | True | By Raymond Ericson | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/letters-westway-theyre-promising-the-garden-of-eden-reading-for.html | Letters | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/exnew-haven-mayor-found-dead-his-position-on-taxation.html | Exá€šÃ„Ã"New Haven Mayor Found Dead | True | By Matthew L. Wald; Special to The New York Times. | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/the-rights-of-man-at-home-abroad.html | The Rights of Man | True | By Anthony Lewis | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/tv-miss-cole-oil-runaway.html | TV: Miss Cole, Oil, á€šÃ„Ã"Runawayá€šÃ„Ã´ | True | By John J. O'Connor | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/famed-statue-of-boy-is-stolen-in-brussels.html | Famed Statue of Boy Is Stolen in Brussels | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/smoother-flow-25c-subway-turnstiles-are-backing-up-traffic-further.html | á€šÃ„Ã"Smoother Flowá€šÃ„Ã´ 25c Subway Turnstiles Are Backing Up Traffic | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/house-unit-blocks-korean-pullout-congressional-approval-delayed.html | House Unit Blocks Korean Pullout | True | By Richard Burt; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/corporation-earnings-reported-for-the-latest-quarter-profits.html | Corporation Earnings Reported for the Latest Quarter | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/house-259-to-140-approves-bill-requiring-disclosure-by-lobbyists-3.html | House, 259 to 140, Approves Bill Requiring Disclosure by Lobbyists | True | By Steven V. Roberts; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/israeli-demonstrators-in-a-new-peace-rally-jerusalemtel-aviv-road.html | Israeli Demonstrators in a New Peace Rally | True | By William E. Farrell; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/design-notebook-in-on-the-20th-century-the-trains-the-thing-and-its.html | Design Notebook | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/washington-business-a-broader-crop-insurance-program.html | Washington & | True | By Seth S. King | 1978-05-01 0:00 | TX 31305 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/about-new-york-broadway-producer-as-an-oracle.html | About New York | True | By Francis X. Clines | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/saving-the-cities-the-people-the-land.html | Saving the Cities, the People, the Land | True | By David C. Perry and Alfred J. Watkins | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/dayan-meets-vance-on-mideast-issues-talks-on-ways-to-break-impasse.html | DAYAN MEETS VANCE ON MIDEAST ISSUES | True | By Bernard Gwertzman; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/disks-serkin-birthday-concert.html | Disks: Serkin Birthday Concert | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-judge-facing-reversal-on-legalaid-effort-possible.html | Judge Facing Reversal On Legalâ€šÃ„Âª Aid Effort | True | By Tom Goldstein; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/report-on-eilberg-irks-gop-senators-several-republicans-assail.html | REPORT ON EILBERG IRKS G.O.P. SENATORS | True | By Jo Thomas; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/us-sees-a-soviet-effort-to-offset-world-reaction-to-its-attack-on-a.html | U.S. Sees a Soviet Effort To Offset World Reaction To Its Attack on Airliner | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/chamber-societys-plans.html | Chamber Society's Plans | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/the-way-it-isnot-essay.html | The Way It Isâ€šÃ„Â® Not | True | By William Safire | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/blacks-in-congress-seek-curb-on-abuse-of-us-aid.html | BLACKS IN CONGRESS SEEK CURB ON ABUSE OF U.S. AID | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/letters-on-anzia-yezierska-neat-ones-of-the-world-in-praise-of-the.html | Letters | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/25-of-students-seeking-us-aid-being-rejected-in-cheating-check.html | 25% of Students Seeking U.S. Aid Being Rejected in Cheating Check | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-useful-light-wings-portable-pickerupper-picnic-pack-musical.html | NEW & | True | | 1978-05-01 0:00 | TX 31305 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Period of Renewal Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/panel-approves-loan-guarantees-approved-by-voice-vote.html | Panel Approves Loan Guarantees | True | By Edward C. Burks; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-2-killed-2-hurt-as-car-goes-out-of-control-in.html | 2 Killed, 2 Hurt as Car Goes Out of Control in Downtown Newark | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/horowitz-to-play-may-7.html | Horowitz to Play May 7 | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/us-rests-its-case-in-ibm-trust-suit-computer-concern-calls-witness.html | U.S. RESTS ITS CASE IN I.B.M. TRUST SUIT | True | By N. R. Kleinfield | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/workers-warned-of-asbestos-peril.html | Workers Warned of Asbestos Peril | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-dayan-meets-vance-on-mideast-issues-talks-on-ways.html | DAYAN MEETS VANCE ON MIDEAST ISSUES | True | By Bernard Gwertzician; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/treasury-outlines-4-billion-borrowing-next-week-closing-figures.html | Treasury Outlines $4 Billion Borrowing Next Week | True | By John H. Allan; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/us-rests-in-ibm-suit.html | U.S. Rests in I.B.M. Suit | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-wanaque-getting-new-water-plant.html | Wanaque Getting New Water Plant | True | By Walter H. Waggoner; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/baryshnikov-to-join-city-ballet-in-july-to-understand-balanchine.html | Baryshnikov to Join City Ballet in July | True | By Anna Kisselgoff | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/world-news-briefs-palestinian-is-convicted-by-somalia-in-hijacking.html | World News Briefs | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-bus-strike-jams-jersey-patrons-on-other-lines-long.html | Bus Strike Jams Jersey Patrons On Other Lines | True | By Alfonso A. Narvaez | 1978-05-01 0:00 | TX 31305 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Archival Publication Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/corporation-affairs-coffee-price-cuts-continue-at-general-foods-and.html | Corporation Affairs | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/australian-departure-reported.html | Australian Departure Reported | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/correction.html | CORRECTION | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/film-the-foreignersight-and-sound.html | Film: 'The Foreigner':Sight and Sound | True | By Tom Buckley | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/costa-rican-judge-frees-vesco-on-fraud-charges.html | COSTA RICAN JUDGE FREES VESCO ON FRAUD CHARGES | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/pop-derise-at-coriander.html | Pop: Denise At Coriander | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/money.html | Money | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/a-cathedral-for-cutthroats-sports-of-the-times-the-jousting-matches.html | A Cathedral for Cutthroats | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/books-of-the-times-people-explained-haunted-by-fire.html | Books of The Times | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-american-is-charged-in-letelier-slaying-expatriate.html | AMERICAN IS CHARGED IN LETELIER SLAYING | True | By Nicholas M. Horrock; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/backgammon-arrange-the-nesting-with-a-happy-brood.html | Backgammon: | True | By Paul Magriel | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/how-cable-tv-gave-annie-a-lift-well-bring-it-to-you-few-boxoffice.html | How Cable TV Gave â€šÃ„Â²Annieâ€šÃ„Â´ a Lift | True | By Aljean Harmetz | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/details-of-1966-car-breakin-barred-at-curare-trial-piece-of-the.html | Details of 1966 Car Breakâ€šÃ„Â¹In Barred at Curare Trial | True | By David Bird; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/8-will-challenge-alydar-in-the-blue-grass-today-a-pleasant-workout.html | 8 Will Challenge Alydar In the Blue Grass Today | True | By Steve Cady; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/jetliner-engine-catches-fire.html | Jetliner Engine Catches Fire | True | | 1978-05-01 0:00 | TX 31305 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/mets-lose-in-11th-foli-out-2-months-defense-not-the-problem-trying.html | Mets Lose in 11th | True | By Joseph Durso | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/death-penalty-gains-in-bay-state.html | Death Penalty Gains in Bay State | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-fleeing-cities-a-company-finds-suburbs-encroaching.html | Fleeing Cities, a Company Finds Suburbs Encroaching; An Appraisal; Serious Questions Raised; Really That Different?; A Matter of Isolation; Suburbia Arrives at Rural Office | True | By Paul Goldberger | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/irsstudies-stockholder-charge-of-kickbacks-involving-henry-ford-irs.html | I .R.S Studies Stockholder Charge Of Kickbacks Involving Henry Ford | True | By Agis Salpukas | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/agriculture-secretary-could-raise-crop-aid-under-plan-of-conferees.html | Agriculture Secretary Could Raise Crop Aid Under Plan of Conferees | True | By Seth S. King, Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-not-guilty-verdict-finds-killer-insane-psychiatric.html | NOT GUILTY VERDICT FINDS KILLER INSANE | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/metropolitan-briefs-pupil-immunization-indictment-in-drug-case.html | Metropolitan Briefs | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-baryshnikov-to-join-city-ballet-in-july-to.html | Baryshnikov to Join City Ballet in July | True | By Anna Kisselgoff | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/southwest-africa-warns-guerrillas-on-fighting.html | SOUTHâ€¢Šˆ„Â°WEST AFRICA WARNS GUERRILLAS ON FIGHTING | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/qa.html | Q&A | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-sec-accuses-lance-of-fraud-as-banker-he-agrees-to.html | S.E.C. ACCUSES LANCE OF FRAUD AS BANKER | True | By Judith Miller, Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-student-16-is-fighting-for-right-to-run-for-essex.html | Student,16,Is Fighting for Right To Run for Essex G.O.P. Panel | True | By Joseph F. Sullivan, Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-details-of-1966-car-breakin-barred-at-curare-trial.html | Details of 1966 Car Breakâ€¢Šˆ„Â°In Barred at Curare Trial | True | By David Bird, Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Original Registration | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/balloon-data-indicate-vast-amounts-of-antimatter-are-in-milky-way.html | Balloon Data Indicate Vast Amounts of Antimatter Are in Milky Way | True | By Walter Sullivan; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/burger-warns-of-power-news-conglomerates-hold.html | Burger Warns of Power News Conglomerates Hold | True | By Howell Raines; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/capitals-hottest-game-real-estate-capitals-hottest-game.html | Capital's Hottest Game: Real Estate | True | By Barbara Gamarekian | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/egyptians-say-terrorists-aimed-at-peacetalk-site.html | EGYPTIANS SAY TERRORISTS AIMED AT PEACEâ€¢Â,,Â°TALK SITE | True | | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-justices-54-allow-corporate-spending-for-issues-on.html | JUSTICES, 5â€¢Â,,Â°4, ALLOW CORPORATE SPENDING FOR ISSUES ON BALLOT | True | By Warren Weaver Jr.; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/american-is-charged-in-letelier-slaying-expatriate-accused-of.html | AMERICAN IS CHARGED IN LETELIER SLAYING | True | By Nicholas M. Horrock; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/feds-independence-though-miller-may-be-as-outspoken-as-burns-white.html | Fed's Independence | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/abolishing-of-water-supply-board-in-new-york-city-gains-in-albany.html | Abolishing of Water Supply Board In New York City Gains in Albany | True | By Sheila Rule; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/terms-set-on-bonds-britain-to-sell-here-200-million-of-350-million.html | TERMS SET ON BONDS BRITAIN TO SELL HERE | True | By Mario A. Milletti | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/network-standards-at-issue-in-suit-by-coast-attack-victim-plaintiff.html | Network Standards at Issue In Suit by Coast Attack Victim | True | By Wallace Turner; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/bomb-in-nablus-kills-two-germans-bomb-thrown-into-parked-vehicle.html | Bomb in Nablus Kills Two Germans | True | | 1978-05-01 0:00 | TX 31305 | | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-laws-aiding-homosexuals-face-rising-opposition.html | Laws Aiding Homosexuals Face Rising Opposition Around Nation | True | By Grace Lichtenstein | 1978-05-01 0:00 | TX 31305 | | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/soviet-official-in-peking-to-resume-border-talks.html | SOVIET OFFICIAL IN PEKING TO RESUME BORDER TALKS | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/treasures-of-mexico-shown-in-washington.html | â€šÃ„Ã²Treasures of Mexicoâ€šÃ„Ã´ Shown in Washington | True | By Hilton Kramer | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-house-259-to-140-approves-bill-requiring.html | House, 259 to 140, Approves Bill Requiring Disclosure by Lobbyists | True | By Steven V. Roberts; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/dividends.html | Dividends | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/young-hungry-streaking-as-a-surprise-but-fans-stay-away-players.html | Young, Hungry, Streaking A's A Surprise, but Fans Stay Away | True | By Leonard Koppett; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/man-held-in-threat-to-carter.html | Man Held in Threat to Carter | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-abolishing-of-water-supply-board-in-new-york-city.html | Abolishing of Water Supply Board In New York City Gains in Albany | True | By Sheila Rule; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/gasoline-supplies-drop-by-44-million-barrels.html | GASOLINE SUPPLIES DROP BY 4.4 MILLION BARRELS | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/understated-style-revives-a-typical-west-side-apartment-understated.html | Understated Style Revives A Typical West Side Apartment | True | By Bobbi Queen | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/georgi-m-ratiani-at-60-a-pravda-commentator.html | GEORGI M. RATIANI, AT 60, A PRAVDA COMMENTATOR | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/chrysler-reports-its-biggest-deficit-for-single-quarter-but.html | CHRYSLER REPORTS ITS BIGGEST DEFICIT FOR SINGLE QUARTER | True | By Iver Peterson; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/will-credittightening-lead-to-recession-the-economic-scene.html | Will Creditâ€šÃ„Ã´Tightening Lead to Recession?; The Economic Scene | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-better-odds-urged-in-casino-gambling-merck-member.html | BETTER ODDS URGED IN CASINO GAMBLING | True | By Donald Janson Special to The New York Times. | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-135-billion-budget-is-proposed-by-koch-city-job.html | $13,5 BILLION BUDGET IS PROPOSED BY KOCH | True | By Lee Dembart | 1978-05-01 0:00 | TX 31305 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/auction-records-set-by-revere-document.html | Auction Records Set By Revere Document | True | By Rita Reif | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/home-improvement-painting-the-exterior-of-a-house.html | Home Improvement | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/head-of-united-fruit-confers-with-torrijos.html | HEAD OF UNITED FRUIT CONFERS WITH TORRIJOS | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/a-lawyer-helps-washington-get-savvy-about-real-estate.html | A Lawyer Helps Washington Get Savvy About Real Estate | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/thermometer-sent-into-space-to-record-earths-temperature-may.html | â€šÃ„ˆThermometerâ€šÃ„ˆ Sent Into Space To Record Earth's Temperature | True | By John Noble Wilford | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/a-troubled-package-for-the-middle-east.html | A Troubled Package for the Middle East | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/persevering-against-truancy.html | Persevering Against Truancy | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/bonn-very-pleased-by-the-latest-talks-on-arms-in-moscow-cooperation.html | Bonnâ€šÃ„¯ Very Pleasedâ€šÃ„¯ By the Latest Talks On Arms in MoscOw | True | By John Vinocur; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/punk-furniture-makes-itself-felt-punk-furniture-arrives.html | Punk Furniture Makes Itself Felt | True | By John Duka | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/strauss-asks-help-of-all-americans-in-inflation-fight-we-expect-it.html | Strauss Asks Help Of All Americans In Inflation Fight | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/judge-facing-reversal-on-legalaid-effort-possible-and-likely.html | Judge Facing Reversal On Legalâ€šÃ„¹ Aid Effort | True | By Tom Goldstein; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/sec-accuses-lance-of-fraud-as-banker-he-agrees-to-curbs-2-banks.html | S.E.C. ACCUSES LANCE OF FRAUD AS BANKER | True | By Judith Miller; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/ford-backs-accord-reached-in-rhodesia-in-tv-interview-he-calls.html | FORD BACKS ACCORD REACHED IN RHODESIA | True | By Lesley Oelsner | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/tv-activists-benefit.html | TV: Activists' Benefit | True | | 1978-05-01 0:00 | TX 31305 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/twa-shareholders-vote-down-slate-of-10-dissident-directors.html | T.W.A. Shareholders Vote Down Slate of 10 Dissident Directors | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/japan-and-soviet-sign-whale-pact.html | Japan and Soviet Sign Whale Pact | True | | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/schneider-leaves-cbs-to-set-up-consultancy-reports-of.html | Schneider Leaves CBS to Set Up Consultancy | True | By Les Brown | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-27 | 1978-04-27 | https://www.nytimes.com/1978/04/27/archives/thieu-in-exile-for-3-years-lives-in-affluent-isolation-in-london-no.html | Thieu, in Exile for 3 Years, .Lives in Affluent Isolation in London: | True | By R. W. Apple Jr.; Special to The New York Times | 1978-05-01 0:00 | TX 31305 | | | |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/revision-in-test-for-admission-to-law-school-leads-to-dispute-five.html | Revision in Test for Admission To Law School Leads to Dispute | True | By Carey Winfrey | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/management-the-problem-of-fraud-by-computer-management-fraud-by.html | Management | True | By Elizabeth M. Fowler | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-hudson-called-test-in-race-for-senate-leone-menza.html | HUDSON CALLED TEST IN RACE FOR SENATE | True | By Joseph F. Sullivan; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/general-summoned-again-after-criticizing-carter.html | GENERAL SUMMONED AGAIN AFTER CRITICIZING CARTER | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/ballet-joffreys-ashton-night.html | Ballet: Joffrey's Ashton Night | True | By Jack Anderson | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/duran-wins-on-decision-before-17125-at-garden.html | Duran Wins on Decision Before 17,125 at Garden | True | By Michael Katz | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/various-corporations-disclose-their-sales-and-earnings-results-for.html | Various Corporations Disclose Their Sales and Earnings Results for the Latest Quarter | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/ballet-premiere-of-tetleys-sphinx-story-of-oedipus.html | Ballet: Premiere of Tetley's â€šÃ„Ã'Sphinxâ€šÃ„Ã' | True | By Anna Kisselgoff | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/us-gains-in-bid-to-speed-att-antitrust-trial.html | U.S. GAINS IN BID TO SPEED A.T.&T. ANTITRUST TRIAL | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/auctions-snappy-sales-in-photographica.html | Auctions | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/music-errante-clarinet.html | Music: Errante Clarinet | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/books-from-palermo-to-le-mans.html | Books: From Palermo to Le Mans | True | By Richard R. Lingeman | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/big-board-reports-on-insiders.html | Big Board Reports on insiders | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/peter-lazaros-perjurer-accused-in-bank-swindle.html | PETER LAZAROS, PERJURER ACCUSED IN BANK SWINDLE | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-yorks-givers-and-takers.html | New York's Givers and Takers | True | By John J. McCloy | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/us-audiovisual-spending-assailed.html | U.S. Audioâ€šÃ„Âª Visual Spending Assailed | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/television-top-weekend-films.html | Television | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/women-get-day-at-relays-penn-relays-first-womens-day-support-womens.html | Women Get Day At Relays | True | By Neil Amdur; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/back-in-utah-the-real-world-of-kennecott-handicapping-the-contest.html | Back in Utah, the Real World of Kennecott | True | By Molly Ivins; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/belgian-calls-carter-dcision-on-neutron-weapon-unrealistic.html | Belgian Calls Carter Decision On Neutron Weapon Unrealistic | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/weekender-guide-friday-appalachian-greenvale-cyrano-in-soho.html | WEEKENDER GUIDE | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-us-says-studies-find-no-proof-companies-withheld.html | U.S. Says Studies Find No Proof Companies Withheld Natural Gas | True | By Steven Rattner; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/people-and-business-basf-to-invest-700-million-in-fiveyear-us.html | People and Business BASF to Invest $700 Million In Fiveâ€šÃ„Âª Year U.S. Expansion | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/a-saturday-guide-to-gallery-hopping-saturday-galleryhoppers-guide.html | A Saturday Guide To Gallery Hopping; Saturday Galleryâ€šÃ„Âª Hopper's Guide to Art, Shops and Food; Who's Showing Uptown; â€šÃ„Âª American Genreâ€šÃ„Â¬; Primitive or Surrealist?; Motherwell at Knoedler; A Bit of Science Fiction; â€šÃ„Âª Big Horseâ€¢Ã„Âª & Company; Meditations in Stone; Black on White; After Hopper; The Way It Was; Louis at Emmerich | True | By John Russell | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/private-schools-provoking-churchstate-conflict-private-schools.html | Private Schools Provoking Churchâ€šÃ„Ã¶State Conflict | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/advertising-new-militancy-toward-government-and-in-new-york-3-trade.html | Advertising | True | By Philip H. Dougherty; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/events-and-openings-friday-films-music-dance-saturday-music-dance.html | Events and Openings | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/lance-barred-from-bank-control-without-offer-to-sell-back-stock-not.html | Lance Barred From Bank Control Without Offer to Sell Back Stock | True | By Judith Miller; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-duration-of-animal-experiments-in-60s-an-issue-at.html | Duration of Animal Experiments in 60's an Issue at Curare Trial | True | By David Bird; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/art-people-museums-as-educators.html | Art People | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/corrections.html | CORRECTIONS | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/metropolitan-briefs-union-sq-station-fund-westchester-smoking-plan.html | Metropolitan Briefs | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/authorities-in-peking-promise-30-new-restaurants-this-year.html | Authorities in Peking Promise 30 New Restaurants This Year | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/art-resurgence-in-el-barrio.html | Art: Resurgence In El Barrio | True | By Vivien Raynor | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-coup-is-reported-in-afghanistan-after-heavy.html | Coup Is Reported in Afghanistan After Heavy Fighting in Capital | True | By William Borders; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/for-children-wildflower-walk-bug-show-plays-puppets-stories-magic.html | For Children | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/51-killed-in-collapse-of-scaffold-at-power-plant-in-west-virginia.html | 51 Killed in Collapse of Scaffold At Power Plant in West Virginia | True | By Iver Peterson; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/safety-violations-called-numerous-at-site-of-collapse.html | Safety Violations Called Numerous At Site of Collapse | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-aides-say-bell-hurt-fbi-inquiry-investigative-team.html | Aides Say Bell Hurt F.B.I. Inquiry | True | By Anthony Marro; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/open-interest-in-bushels-000-omitted.html | Open Interest; (In bushels, 000 omitted) | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/gold-and-silver-up-in-futures-trading-soybeans-also-gain.html | Gold and Silver Up In Futures Trading | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/building-contracts-up-by-23-last-month.html | Building Contracts Up By 23% Last Month | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/test-for-tainted-marijuana-unreliable-expert-says-a-dangerous.html | Test for Tainted Marijuana Unreliable, Expert Says | True | By Boyce Rensberger | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/yanks-get-strong-stint-by-hunter-yanks-win-in-13th-43-yanks-get.html | Yanks Get Strong Stint By Hunter | True | By Michael Strauss | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/trimming-cost-of-home-building-by-cutting-into-national-forests-the.html | Trimming Cost of Home Building By Cutting Into National Forests | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-51-killed-in-collapse-of-scaffold-at-power-plant.html | 51 Killed in Collapse of Scaffold At Power Plant in West Virginia | True | By Iver Peterson; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/house-group-backs-carter-trade-move-house-group-backs-carter-trade.html | House Group Backs Carter Trade Move | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/around-the-nation-lawyers-told-to-remain-quiet-on-hearst-appeal-ftc.html | Around the Nation | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/dividends.html | Dividends | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/a-vietnamese-diplomat-accuses-cambodian-troops-of-atrocities.html | A Vietnamese Diplomat Accuses Cambodian Troops of Atrocities | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/armco-nearly-quintuples-its-firstquarter-earnings-sperry-rand.html | Armco Nearly Quintuples Its Firstâ‚¬Å„Å°Quarter Earnings | True | By Clare M. Reckert | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/rose-hustles-toward-3000th-rose-at-37-is-hustling-toward-3000th.html | Rose Hustles Toward 3,000th | True | By Joseph Durso | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/faculty-seeks-to-oust-brooklyn-college-chief.html | Faculty Seeks to Oust Brooklyn College Chief | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/dance-murray-louis-has-his-night-at-beacon.html | Dance: Murray Louis Has His Night at Beacon | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/an-in-crowd-and-outside-mob-show-up-for-studio-54s-birthday-some.html | An â€šÃ„Ã²Inâ€šÃ„Ã´ Crowd and Outside Mob Show Up for Studio 54's Birthday | True | By Leslie Bennetts | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/about-real-estate-converting-manufacturing-space-to-coops.html | About Real Estate | True | By Alan S. Oser | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/hungarian-trade-bill-gains-in-house.html | Hungarian Trade Bill Gains in House | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/al-jarreau-a-jazz-singer-with-soul.html | Al jarreau: A Jazz Singer With Soul | True | By Mel Watkins | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/letters-of-nbc-and-holocaust-on-tolerating-nazis-a-child-exploited.html | Letters | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/afghanistan-at-a-glance.html | Afghanistan at a Glance | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/two-killed-in-mine-cavein.html | Two Killed in Mine Caveâ€šÃ„Ã¹In | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/carter-backs-a-500-million-plan-to-improve-mental-health-care.html | Carter Backs a $500 Million Plan To Improve Mental Health Care | True | By Marjorie Hunter; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-rutgers-concert-its-the-conductors-night-fit-and.html | Rutgers Concert: It's the Conductor's Night | True | By Joan Cook; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/lance-grand-jury-reported-to-focus-on-his-bank-loans-possible.html | LANCE GRAND JURY REPORTED TO FOCUS ON HIS BANK LOANS | True | By Wendell Rawls Jr.; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/burger-and-press-freedom-chief-justice-in-unusual-move-gives.html | Burger and Press Freedom | True | By Warren Weaver Jr.; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/others-will-conduct-two-vote.html | Notes on People | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/legion-post-greets-its-man-from-soviet.html | Legion Post Greets Its Man From Soviet | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/music-remembering-lieberson.html | Music: Remembering Lieberson | True | By Donal Henahan | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/lebanon-parliament-votes-to-ban-militias-and-guerrilla-moves-plo.html | Lebanon Parliament Votes to Ban Militias And Guerrilla Moves | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/someone-saratoga-hope-wheel-of-fortune-brings-a-return-to-casino.html | Some in Saratoga Hope Wheel of Fortune Brings a Return to Casino Gambling | True | By Harold Faber; Special to The New York Times | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/theater-5th-of-july-is-staged-tito-puente-lectures-tonight-at.html | Theater: â€šÃ„Â²5 th of Julyâ€šÃ„¸Ã´ Staged | True | By Richard Eder | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/abrams-enters-the-race-for-state-attorney-general-scoppetta-in-race.html | Abrams Enters the Race for State Attorney General | True | By Glenn Fowler | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/dance-for-the-deaf-the-music-is-inside.html | Dance for the Deaf: The Music Is Inside | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/carter-orders-sale-of-uranium-to-india-for-power-facility-he.html | CARTER ORDERS SALE OF URANIUM TO INDIA FOR POWER FACILITY | True | By Graham Hovey; Special to The New York Times | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/coup-is-reported-in-afghanistan-rebels-say-they-killed-president.html | Coup Is Reported in Afghanistan | True | By William Borders Special to The New York Times | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/21-billion-capital-budget-at-shell.html | $2.1 Billion Capital Budget at Shell | True | By William K. Stevens; Special to The New York Times | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/terrorists-in-italy-shoot-auto-official-attack-is-the-second-in-two.html | TERRORISTS IN ITALY SHOOT AUTO OFFICIAL | True | By Paul Hofmann; Special to The New York Times | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-state-drafts-plan-for-solar-energy-it-calls-for.html | STATE DRAFTS PLAN FOR SOLAR ENERGY | True | By Walter H. Waggoner; Special to The New York Times | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/the-steep-cost-of-substitute-dollars.html | The Steep Cost of Substitute Dollars | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Print Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/dayan-meets-vance-on-ways-to-revive-middle-east-talks-begin-offered.html | Dayan Meets Vance On Ways to Revive Middle East Talks | True | By Bernard Gwertzman; Special to The New York Times | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/streetfightersbeebe-to-duran-sports-of-the-times-beebe-on-the-pier.html | Streetfightersâ€šÃ„Â¹Beebe to Duran | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-parking-rules.html | PARKING RULES | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/publishing-after-40-years-still-a-book-lover.html | Publishing: After 40 Years Still a Book Lover | True | By Thomas Lask | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/carter-tax-reform-broad-public-support-lagging-news-analysis.html | Carter Tax Reform: Broad Public Support Lagging | True | By Edward Cowan Special to The New York Times | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/islanders-routed-leafs-tie-series-islanders-fail-at-penalty-killing.html | Islanders Routed, Leafs Tie Series | True | By Parton Keese; Special to The New York Times | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/broadway-bulgakovs-play-about-the-artist-vs-the-state-is-coming.html | Broadway | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/may-reopening-set-for-apollo-theater.html | May Reopening Set For Apollo Theater | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/president-to-select-an-aide-as-liaison-to-political-groups-krafts.html | President to Select An Aide as Liaison To Political Groups | True | By Martin Tolchin; Special to The New York Times | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/at-the-movies-the-new-rod-steiger-is-nearly-as-intense-as-the-old.html | At the Movies | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/west-germans-births-down-ponder-future-or-lack-of-it-foreigners-on.html | West Germans, Births Down Ponder Future, or Lack of It | True | By John Vinocur; Special to The New York Times | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/opening-a-door-for-namibia.html | Opening a Door for Namibia | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/carter-proclaims-loyalty-day.html | Carter Proclaims Loyalty Day | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/injured-cordero-will-miss-derby.html | Injured Cordero Will Miss Derby | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Additional Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/increase-is-2d-in-bid-to-curb-inflation-fed-increases-interest.html | Increase Is 2d in Bid to Curb Inflation | True | By John H. Allan | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/corporation-affairs-crane-discloses-a-10-purchase-of-stock-in.html | Corporation Affairs Crane Discloses a 10% Purchase Of Stock in Morrisonâ€šÃ„Âª Knudsen | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/paper-links-ira-to-foreign-leftists.html | Paper Links I.R.A. To Foreign Leftists | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/the-economic-scene.html | The Economic Scene | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/turks-eastern-ties-worrying-the-west-nato-fears-us-arms-embargo-may.html | TURKS' EASTERN TIES WORRYING THE WEST | True | By Nicholas Gage; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/tenants-ousted-by-sewer-blast-demand-faster-repairs-longing-to.html | Tenants Ousted by Sewer Blast Demand Faster Repairs | True | By Peter B. Flint | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-plan-for-shift-in-revenue-sharing-from-townships.html | Plan for Shift in Revenue Sharing From Townships to Cities Gains | True | By Martin Waldron; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/presidential-overtones-in-the-nation.html | Presidential Overtones | True | By Tom Wicker | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/ehrlichman-leaves-prison-saying-hes-a-better-man-personal.html | Ehrlichman Leaves Prison, Saying He's a Better Man | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/market-place-can-fox-film-continue-its-profit-gains.html | Market Place | True | By Robert Metz | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/yes-throw-money-at-problems.html | Yes Throw Money at Problems | True | By Theodore Levitt | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/construction-unions-and-employers-sign-3year-pact-in-philadelphia.html | Construction Unions and Employers Sign 3â€šÃ„Âª Year Pact in Philadelphia | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/teachers-vote-to-unionize.html | Teachers Vote to Unionize | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-battle-over-copyrights-comment-by-publisher-north-american.html | New Battle Over Copyrights | True | By Herbert Mitgang | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/public-tv-to-begin-news-show-for-all-of-jerseynorth-and-southon-may.html | Public TV to Begin News Show for All of Jerseyâ€šÃ„Â®North and Southâ€šÃ„Â®on May 8 | True | By Richard Shepard | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/koch-shows-net-worth-as-106890-on-dec-31-paid-18298-in-taxes-income.html | Koch Shows Net Worth As $106,890 on Dec. 31 | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/where-to-stop-to-eat-on-your-outdoor-stroll-quick-and-convenient.html | Where to Stop to Eat on Your Outdoor Stroll | True | By Ann Barry | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/books-of-the-times-the-signature-of-intelligence-a-man-of-good-will.html | Books of The Times | True | By John Leonard | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/stage-sam-shepards-seduced-wealthy-eccentric.html | Stage: Sam. Shepard's Seducedâ€šÃ„Â¯ | True | By Mel Gussow; Special to The New York Times | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/art-treasury-of-modern-works-cast-iron-of-tribeca-to-be-toured.html | Art: Treasury Of Modern Works | True | By Hilton Kramer | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/the-pop-life-ian-dury-not-just-another-pretty-face.html | The Pop Life | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/keenelands-blue-grass-chart.html | Keeneland's Blue Grass Chart | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/fire-pension-board-to-seek-data-on-earnings-of-disabled-retirees.html | Fire Pension Board to Seek Data On Earnings of Disabled Retirees | True | By Dena Kleiman | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/stolen-statue-standin-also-gone-in-brussels.html | Stolen Statue â€šÃ„Â²Standâ€šÃ„Â¯Inâ€šÃ„Â¯ Also Gone in Brussels | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/li-police-mount-a-gift-drive.html | L.I. Police Mount a Gift Drive | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/twins-end-as-streak-at-8-by-61-giants-5-braves-3-rangers-3-indians.html | Twins End A's Streak at 8 by 6â€šÃ„Â¹1 | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-lance-grand-jury-reported-to-focus-on-his-bank.html | LANCE GRAND JURY REPORTED TO FOCUS ON HIS BANK LOANS | | By Wendell Rawls Jr. Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/drug-tests-urged-to-find-addiction-among-servicemen-reasons-are.html | Drug Tests Urged To Find Addiction Among Servicemen | True | By Bernard Weinraub, Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/hawkins-is-still-giving-message.html | Hawkins Is Still Giving Message | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/trevino-posts-65-to-lead-by-a-stroke-player-at-69-trevino-cards-65.html | Trevino Posts 65 to Lead By a Stroke | True | By John S. Radosta; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/in-soho-revue-of-songs-by-women-tunesmiths-the-fun-is-in-the.html | In SoHo, Revue of Songs. By Women Tunesmiths | True | By Carol Lawson | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/determining-when-a-killer-is-again-sane-freedom-vs-public-safety.html | Determining When a Killer Is Again Sane | True | By Ronald Sullivan | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/bridge-play-begins-this-afternoon-in-the-long-island-regional-coast.html | Bridge | True | By Alan Truscott | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/southwest-african-is-seeking-changes-in-wests-proposal.html | Southâ€šÃ„Â¹West African Is Seeking Changes In West's Proposal | True | By Kathleen Teltsch; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/world-news-briefs-brezhnev-says-truman-broke-promises-to-soviet-us.html | World News Briefs | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/sports-today-baseball-basketball-jaialai-soccer-thoroughbred-racing.html | Sports Today | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/how-to-see-the-five-boroughs-by-pedal-power-facts-for-cyclists.html | How to See the Five Boroughs by Pedal Power | True | By Jennifer Dunning | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/concern-rising-over-costs-of-kidney-dialysis-program-threat-of.html | Concern Rising Over Costs Of Kidney Dialysis Program | True | By Richard D. Lyons; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Secondary Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/connecticuts-house-89-to-52-approves-amended-blue-law-like-the-old.html | Connecticut's House, 89 to 52, Approves Amended â€šÃ„Â²Blue Lawâ€šÃ„Â´ | True | By Diane Henry Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK; MANHATTAN; BRONX; BROOKLYN; STATEN ISLAND; QUEENS; QUEENS (Cont'd); LONG ISLAND; LONG ISLAND (Cont'd); ROCKLAND; WESTCHESTER; FAIRFIELD | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/reversal-in-tyler-case-rekindles-debate-over-special-prosecutor-and.html | Reversal in Tyler Case Rekindles Debate Over Special Prosecutor and the Judiciary | True | By Tom Goldstein | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/de-beers-surcharge-on-diamonds-is-cut.html | De Beers Surcharge On Diamonds Is Cut | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/cabaret-belated-debut.html | Cabaret: Belated Debut | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/halston-anthony-lead-a-dazzling-array-of-fashion-mrs-mondales-visit.html | Halston, Anthony Lead a Dazzling Array of Fashion | True | By Bernadine Morris | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/screen-mr-smith-goes-to-laairwave-nostalgia.html | Screen: Mr. Smith Goes to L.A.:Airwave Nostalgia | True | By Janet Maslin | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/its-also-boutiquesville-the-60s-the-70s-the-80s-and-90s.html | It's Also Boutiquesâ€šÃ„Â²ville | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-some-in-saratoga-hope-wheel-of-fortune-brings-a.html | Some in Saratoga Hope Wheel of Fortune Bring a Returns to Casino Gambling | True | By Harold Faber; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/brzezinski-urges-japan-to-assume-wider-world-role-shall-consult.html | Brzezinski Urges Japan to Assume Wider World Role | True | By Emerson Chapin | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/jersey-bluegrass-rises-from-ashes-how-to-get-there.html | Jersey Bluegrass Rises From Ashes | True | By George Vecsey | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/film-return-of-the-nativebad-vibrations.html | Film: Return of the Native:Bad Vibrations | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/ual-quarter-profit-is-record-17-million-airline-reverses-loss-of.html | UAL QUARTER PROFIT IS RECORD $17 MILLION | True | By Winston Williams | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/curtisswright-net-off-23-in-first-quarter.html | Curtiss–Wright Net Off 23% in First Quarter | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/topics-matters-of-taste-snake-bit-the-hollywood-touch.html | Topics Matters of Taste | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/restaurants-gallic-charm-and-neapolitan-classics-le-relais-benito.html | Restaurants | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/nato-worried-about-its-flank-role-of-bases-in-turkey-described.html | NATO Worried About Its Flank | True | By Drew Middleton.; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/long-island-water-study-favors-smaller-sewer-systems-in-future-no.html | Long Island Water Study Favors Smaller Sewer Systems in Future | True | By Frances Cerra Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/110-alydar-triumphs-by-13-lengths-110-alydar-triumphs-by-13-lengths.html | 1â€šÃ„Â¹10 Alydar Triumphs by 13Â½â€šÃ„Â° Lengths | True | By Steve Cady; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/the-new-diplomacy-washington.html | The New Diplomacy | True | By James Reston | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/the-new-york-post-reassigning-some-on-staff-who-wont-resign.html | The New York Post Reassigning Some on Staff Who Won't Resign | True | By Peter Kihss | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/apples-take-all-5-sets-trounce-loves-3319-apples-lose-miss-carillo.html | Apples Take All 5 Sets, Trounce Loves, 33â€šÃ„Â¹19 | True | By Tony Kornheiser | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/york-college-supporters-cite-tie-to-areas-economy-2year-specialty.html | York College Supporters Cite Tie to Area's Economy | True | By Judith Cummings | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/islanders-angered-by-butlers-â€šÃ„Â¹Hitâ€šÃ„Â´ on-bossy-islanders-scoring.html | Islanders Angered by Butler's â€šÃ„Â¹Hitâ€šÃ„Â´ on Bossy | True | By Robin Herman; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/koch-proposes-a-3phase-program-to-get-congress-to-vote-loan-aid.html | Koch Proposes a 3â€šÃ„Â¹Phase Program To Get Congress to Vote Loan Aid | True | By Edward C. Burks; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/benjamin-levine-89-exofficial-of-aau-and-expert-on-boxing.html | Benjamin Levine, 89 | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |

| Digital Date | Print Date | Link | Headline | Archive | Byline | First Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-carter-orders-sale-of-uranium-to-india-for-power.html | CARTER ORDERS SALE OF URANIUM TO INDIA FOR POWER FACILITY | True | By Graham Hovey; Special to The New York Times | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/eec-warns-partners-of-trade-retaliations.html | E.E.C. WARNS PARTNERS OF TRADE RETALIATIONS | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/house-panel-weighs-court-ruling-on-corporate-spending-on-issues-a.html | House Panel Weighs Court Ruling On Corporate Spending on Issues | True | By Howell Raines; Special to The New York Times | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/ford-net-off-34-on-record-sales-small-cars-cited-decline-is-similar.html | FORD NET OFF 3.4% ON RECORD SALES | True | By Agis Salpukas | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/the-un-today-april-28-1978-general-assembly-economic-and-social.html | The U.N. Today | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/tv-weekend.html | TV WEEKEND | True | BY John J. O'Connor | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-determining-when-a-killer-is-again-sane-freedom-vs.html | Determining When a Killer Is Again Sane | True | By Ronald Sullivan | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/spring-helps-the-goldfinch.html | Spring Helps the Goldfinch | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/commodity-price-index-fell-by-37-from-weekago-level.html | Commodity Price Index Fell By 3.7 From Weekâ€šÃ„Â¢ Ago Level | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/jury-resumes-its-deliberations-in-murder-case-against-doctor.html | Jury Resumes Its Deliberations In Murder Case Against Doctor | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/aides-say-bell-hurt-fbi-inquiry-investigative-team-accuses-bell-of.html | Aides Say Bell Hurt F.B.I. Inquiry | True | By Anthony Marro; Special to The New York Times | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-jersey-briefs-deathbyauto-case-adopted-child.html | New jersey Briefs | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/bluechip-glamour-issues-hit-hard-retreat-began-wednesday-24-of-30.html | Blueâ€šÃ„Â¢Chip, Glamour Issues Hit Hard | True | By Alexander R. Hammer | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Alternative Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/dollar-drops-in-trade-deficit.html | Dollar Drops in Trade Deficit | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/us-says-studies-find-no-proof-companies-withheld-natural-gas-no.html | U.S. Says Studies Find No Proof Companies Withheld Natural Gas | True | By Steven Rattner; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/notes-on-people.html | Notes on People | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/dreyfus-drops-plan-for-merger-fund-dreyfus-drops-plan-for-a-merger.html | Dreyfus Drops Plan For Merger Fund | True | By Leonard Sloane | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/lidia-vitale-designed-packaging-for-popular-household-products.html | Lidia Vitale, Designed Packaging For Popular Household Products | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/weicker-disputes-ftcs-head-on-tv-inquiry.html | Weicker Disputes F.T.C.'s Head on TV Inquiry | True | By Ernest Holsendolph; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/house-speaker-puts-net-worth-at-181000-oneill-in-financial.html | HOUSE SPEAKER PUTS NET WORTH AT $181,000 | True | By Steven V. Roberts; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/italian-pilots-continue-strike.html | Italian Pilots Continue Strike | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/music-levine-and-jacobs-play-pianos-at-philharmonic-concert-the.html | Music: Levine and Jacobs Play Pianos at Philharmonic Concert | True | By Harold C. Schonberg | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-private-schools-provoking-churchstate-conflict.html | Private Schools Provoking Churchâ€šÃ„Â°State Conflict | True | By B. Drummond Ayres Jr.; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/some-zairians-get-rich-quick-and-a-few-are-brought-to-justice-an.html | Some Zairians Get Rich Quick, And a Few Are Brought to Justice | True | By John Darnton; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/suspect-in-bomb-death-of-letelier-said-to-agree-to-aid-us-inquiry.html | Suspect in Bomb Death of Letelier Said to Agree to Aid U.S. Inquiry | True | By Nicholas M. Horrock; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/terry-carpenter-78-dies-was-a-politician-millionaire-and.html | TERRY CARPENTER, 78, DIES | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/lance-langage.html | Lance Language | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/levitt-issues-a-report-that-criticizes-goldin.html | LEVITT ISSUES A REPORT THAT CRITICIZES GOLDIN | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/kleindienst-and-fitzsimmons-linked-to-teamster-inquiry.html | Kleindienst and Fitzsimmons Linked to Teamster Inquiry | True | By Jo Thomas Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/us-studying-possible-connection-of-the-italian-terrorists-to-prague.html | U. S. Studying Possible Connection Of the Italian Terrorists to Prague | True | By Richard Burt; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/appellate-court-asks-investigation-of-tylers-conduct-as-state-judge.html | Appellate Court Asks Investigation Of Tyler's Conduct as State Judge | True | By Leslie Maitland | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/staten-island-democrat-is-appointed-by-mayor-to-planning-commission.html | Staten Island Democrat Is Appointed by Mayor To Planning Commission | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/spain-lifts-40year-rule-barring-contraceptives.html | SPAIN LIFTS 40â€šÃ„Â°YEAR RULE BARRING CONTRACEPTIVES | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/germans-buy-tv-holocaust.html | Germans Buy TV â€šÃ„Â°Holocaustâ€šÃ„Â´ | True | By John Vinocur; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/carter-acts-to-bolster-white-house-consumer-office.html | Carter Acts to Bolster White House Consumer Office | True | By Philip Shabecoff; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/donald-a-roberts-80-a-city-college-professor-and-authority-on.html | Donald A. Roberts, 80 | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/parking-rules.html | PARKING RULES | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/spains-uncommon-communists-they-experiment-with-democracy-news.html | Spain's Uncommon Communists: They Experiment With Democracy | True | By James M. Markham; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-dayan-and-vance-exchange-ideas-on-ways-to-revive.html | Dayan and Vance Exchange Ideas On Ways to Revive Mideast Talks; Begin Offered â€šÃ„Â´Selfâ€šÃ„Â´Ruleâ€šÃ„Â´ Plan | True | By Bernard Gwertzman; Special to The New York Times | 1978-05-01 00:00:00,1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |

| Digital Date | Print Date | Links | Headline | Archived | Byline | Original Registration Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/duration-of-animal-experiments-in-1960s-an-issue-at-curare-trial.html | Duration of Animal Experiments In 1960's an Issue at Curare Trial | True | By David Bird; Special to The New York Times | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/israelis-said-to-loot-old-tyre-tomb-experts-arrive-by-air-hiram-a.html | Israelis Said to Loot Old Tyre Tomb | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/flu-program-is-opposed.html | Flu Program Is Opposed | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/music-viktor-friedman.html | Music: Viktor Friedman | True | By Allen Hughes | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/walter-e-nallin-60-baruch-music-chairman.html | WALTER E. NALLIN, 60 | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/thomas-to-attend-georgia.html | Thomas to Attend Georgia | True | | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-28 | 1978-04-28 | https://www.nytimes.com/1978/04/28/archives/art-and-life-in-nigeria.html | Art and Life in Nigeria | True | By C. Gerald Fraser | 1978-05-01 00:00:00;1978-08-01 00:00:00 | TX 115228 | | 1978-08-01 00:00:00 | TX 106587 |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/schmidt-attacks-us-attitudes-on-oil-and-economics-finally-assume.html | Schmidt Attacks U.S. Attitudes on Oil and Economics | True | By John Vinocur; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/robert-emil-schulz-49-illustrator-and-painter.html | ROBERT EMIL SCHULZ, 49 | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/connecticut-passes-bill-on-taxing-businesses-for-littercleanup-cost.html | Connecticut Passes Bill on Taxing Businesses for Litterâ€šÃ„¸Â°Cleanup Cost | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„¸Â® No Title | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/patents-weather-radar-in-color-from-rca-scrambler-permits-secret.html | Patents Weather Radar in Color from RCA | True | By Stacy V. Jones | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/letters-for-the-survival-of-our-older-cities-of-military-pensions.html | Letters | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/fasb-suspends-certain-rules-of-reporting-for-nonpublic-units.html | F.A.S.B. Suspends Certain Rules Of Reporting for â€šÃ„¸Â²Nonpublicâ€šÃ„¸Â´ Units | True | | 1978-05-03 0:00 | TX 31304 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/bullets-win-103100-to-eliminate-spurs.html | Bullets Win, 103–100, To Eliminate Spurs | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/aid-recipient-said-to-hide-120000-72count-indictment.html | Aid Recipient Said to Hide $120,000 | True | By Arnold H. Lubasch | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-york-area-consumer-prices-jumped-by-09-percent-last-month.html | New York Area Consumer Prices Jumped by 0.9 Percent Last Month | True | By Ralph Blumenthal | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/dollar-is-mixed-abroad-and-broadly-higher-here-on-antiinflation.html | Dollar Is Mixed Abroad And Broadly Higher Here On Antiâ€šÃ„Â¶Inflation Moves | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-jascalevich-termed-upset-in-request-for-a-lab-dog.html | Jascalevich Termed â€šÃ„Â²Upsetâ€šÃ„Â´ in Request for a Lab Dog | True | By David Bird Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/opec-investments-in-us-in-4-years-put-at-38-billion.html | OPEC Investments In U.S. in 4 Years Put at $38 Billion | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/phillies-top-padres-32-sizemore-breaks-hand-national-league-giants.html | Phillies Top Padres, 3â€šÃ„Â¶2; Sizemore Breaks Hand; National League Giants 5, Pirates 4; Dodgers 7, Cardinals; Expos 6, Astros 3; Cubs 4, Braves 3 (10 innings ); American League Royals 7, Brewers 6; Orioles 6, White Sox 4; Rangers 5, Red Sox 4 (11 innings); Indians 6, A's 2 | True | By Deane McGowen | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/installing-of-health-chief-put-off-hospitals-fiscal-data-checked.html | Installing of Health Chief Put Off | True | By Ronald Sullivan | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/fisher-prize-broadcast-may-12.html | Fisher Prize Broadcast May 12 | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-city-inaction-blocked-teams-payments-on-stadiums.html | City Inaction Blocked Teamsâ€šÃ„Â¶ Payments on Stadiums | True | By Murray Schumach | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/no-excuses-for-the-islanders-sports-of-the-times-mike-bossy-and-lou.html | No Excuses for the Islanders | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/champ-to-star-faye-dunaway-and-jon-voight.html | â€šÃ„Â²Champâ€šÃ„Â´ to Star Faye Dunaway and Jon Voight | True | By Aljean Harmetz; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/post-offers-guild-more-severance-pay-up-to-two-months-in-wages.html | POST OFFERS GUILD MORE SEVERANCE PAY | True | By Robert D. McFadden | 1978-05-03 0:00 | TX 31304 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/agnes-de-mille-offers-a-repeat-of-conversations-about-dance.html | Agnes de Mille Offers A Repeat Of â€šÃ„Â'Conversations About Danceâ€šÃ„Â' | True | By Anna Kisselgoff | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/tenneco-net-set-record-in-quarter-earnings-of-1101-million-a-gain.html | TENNECO NET SET RECORD IN QUARTER | True | By Phillip H. Wiggins | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/fire-damages-retirement-home.html | Fire Damages Retirement Home | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/convention-site-at-west-34th-st-chosen-by-koch-he-and-carey-outline.html | Convention Site AtWest 34th St. Chosen by Koch | True | By Charles Kaiser | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/quebec-tax-clash-hurts-trudeau.html | Quebec Tax Clash Hurts Trudeau | True | By Henry Giniger; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/flood-is-up-for-ason-radio-curt-flood-with-washington-senators-in.html | Flood Is Up for A's â€šÃ„Â® on Radio | True | By Leonard Koppett; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/tv-is-filming-dramas-of-showbusiness-biographies-the-young-judy.html | T V Is Filming Dramas of Showâ€šÃ„Â'Business Biographies | True | By Richard F.. Shepard | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/sandy-denny-dead-pop-singer-was-30-member-of-fairport-convention.html | SANDY DENNY DEAD | True | By John Rockwell | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/lawyr-25-wnts-jb-phila-drs-clsd.html | Lawyr, 25, Wnts Jb, Phila. | True | By Scott M. Olin | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/mayors-representative-on-convention-center-thomas-heinrich-baer-man.html | Mayor's Representative on Convention Center | True | By Dena Kleiman | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/lance-puts-bank-in-spotlight-accusation-by-sec-special-services.html | Lance Puts Bank in Spotlight | True | By Robert D. Hershey Jr.; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/georgia-youth-gets-second-term-in-the-burning-of-black-churches.html | Georgia Youth Gets Second Term In the Burning of Black Churches | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/tanker-aground-off-rhode-island.html | Tanker Aground Off Rhode Island | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-girl-who-fled-slurs-rejoins-her-family.html | Girl Who Fled Slurs Rejoins Her Family | True | | 1978-05-03 0:00 | TX 31304 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/weibring-rookie-leads-golf-by-shot-on-64133-weibring-rookie-sets.html | Weibring, Rookie, Leads Golf by Shot on 64â€šÃ„Â¹133 | True | By John S. Radosta ; Special to The New York Times, | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/another-moro-letter-is-received-by-paper.html | Another Moro Letter Is Received by Paper | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/french-seeking-new-role-in-africa-with-troop-aid-french-flew.html | French Seeking New Role in Africa With, Troop Aid | True | By Jonathan Kandell; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/kazan-on-greek-visit-relives-heritage-and-charts-future-the-thing.html | Kazan, on Greek Visit, Relives Heritage and Charts Future | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/us-and-nigeria-in-air-agreement.html | U.S. and Nigeria in Air Agreement | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/ken-boyer-to-manage-cardinals.html | Ken Boyer To Manage Cardinals | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/carter-eases-stand-on-plane-package-to-arabs-and-israel-a-letter-to.html | CARTER EASES STAND ON PLANE PACKAGEâ€šÃ„Â´ TO ARABS AND ISRAEL | True | By Bernard Weinraub; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/mondale-after-a-debate-will-include-manila-on-trip-the-arguments.html | Mondale, Alter a Debate, Will Include Manila on Trip | True | By Terence Smith; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/sports-today.html | Sports Today | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/onlookers-relive-horror-at-plunge-of-51-on-scaffold-suffering-felt.html | Onlookers Relive Horror at Plunge Of 51 on Scaff old | True | By Lver Peterson; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-onlookers-relive-horror-at-plunge-of-51-on.html | Onlookers Relive Horror at Plunge Of 51 on Scaffold | True | By Iver Peterson; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/an-economic-agency-under-three-mayors.html | AnEconomic Agency Under Three Mayors | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/clashes-reported-after-afghan-coup-kabul-radio-says-military.html | CLASHES REPORTED AFTER AFGHAN COUP | True | By William Borders; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/indictment-in-jersey-charge-4-with-running-sexextortion-ring.html | Indictment in Jersey. Charge 4 With Running Sexâ€šÃ„Â¨Extortion Ring | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/villanova-extends-penn-relay-string-he-had-something-left-battle.html | VillanovaExtends Penn Relay String | True | By Neil Amdur; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/southwest-africa-plan-is-attacked.html | Southâ€šÃ„Â¨West Africa Plan Is Attacked | True | By Kathleen Teltsch; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/two-main-eritrean-independence-groups-to-merge-meeting-lasted.html | Two Main Eritrean Independence Groups to Merge | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/sports-news-briefs-moret-works-out-says-im-ready-to-come-back.html | Sports News Briefs | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-high-court-says-phone-company-has-no-obligation-to.html | High Court Says Phone Company Has No Obligation to Trace a Call | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/almost-the-way-it-works-observer.html | Almost the Way It Works | True | By Russell Baker | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/atlantic-city-hotel-union-accepts-contract-with-13-to-44-raises.html | Atlantic City Hotel Union Accepts Contract With 13 to 44% Raises | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/us-is-weighing-appeal-on-medicaid-file-ruling.html | U.S. IS WEIGHING APPEAL ON MEDICAID FILE RULING | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/corporation-affairs-court-frees-tyco-and-koppers-to-buy-more-shares.html | Corporation Affairs | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â® No Title | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/corporation-earnings-reported-for-the-latest-quarter.html | Corporation Earnings Reported for the Latest Quarter | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/methodists-fight-to-hang-on-to-greenwich-church-freedom-of-choice.html | Methodists Fight to Hang On to Greenwich Church | True | By George Vecsey | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/bread-from-the-waters.html | Bread From the Waters | True | By Jeremy J. Stone | 1978-05-03 0:00 | TX 31304 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/creation-of-an-island-off-jersey-for-industrial-plants-is-urged.html | Creation of an Island Off Jersey For Industrial Plants Is Urged | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/bills-on-sugar-meat-termed-inflationary-price-council-assails.html | BILLS ON SUGAR, MEAT TERMEDINFLATIONARY | True | By Seth S. King; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/dividends.html | Dividends | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/carey-aide-a-principal-in-inquiry-troopers-group-complains.html | Carey Aide a Principal in Inquiry | True | By Richard J. Meislin; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/musicians-take-note-of-ellingtons-birthday.html | Musicians Take Note Of EllinOon's Birthday | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/students-block-roads-in-nigerian-protests.html | STUDENTS BLOCK ROADS IN NIGERIAN PROTESTS | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/jp-stevens-settles-with-labor-board-on-antiunion-acts-struggle-used.html | J. P. Stevens Settles With Labor Board On Antiunion Acts | True | By Jerry Flint | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/norman-armour-jr-58-was-in-foreign-service.html | NORMAN ARMOUR JR., 58, WAS IN FOREIGN SERVICE | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/northwest-airlines-is-struck-by-pilots-japan-is-expected-to-feel.html | NORTHWEST AIRLINES IS STRUCK BY PILOTS | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-toward-harnessing-stars-energy-differences-in-the.html | Toward Harnessing Starsâ€šÃ„Ã´ Energy | True | By Walter Sullivan | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/cosmos-sign-wilson.html | Cosmos Sign Wilson | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/television.html | Television | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/general-who-attacked-carter-plans-agrees-to-retire-singlaub-hit.html | General Who Attacked Carter Plans Agrees to Retire | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/imf-sees-a-delay-for-currency-plan-finance-ministers-are-expected.html | I.M.F. SEES A DELAY FOR CURRENCY PLAN | True | By Alan Riding; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/john-fx-masterson-former-magistrate-73.html | JOHN F. X. MASTERSON, FORMER MAGISTRATE, 73 | True | | 1978-05-03 0:00 | TX 31304 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-consumer-notes-law-sponsor-sees-conservation-in.html | Consumer Notes Law Sponsor Sees Conservation In Lowâ€šÃ„Â'Cost Power for the Needy | True | By Alfonso A. Narvaez | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/bridge-slam-contract-can-cause-tension-at-the-opening-lead.html | Bridge: | True | By Alan Truscott | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/3-export-sales-aides-suspended-by-schlitz.html | 3 EXPORT SALES AIDES SUSPENDED BY SCHLITZ | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-status-for-south-african-area.html | New Status for South African Area | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/soft-dance-style-leisurely-pace-in-a-program-by-hawkins-troupe.html | â€šÃ„Â'Softâ€šÃ„Â' Dance Style, Leisurely Pace In a Program by Hawkins Troupe | True | By Jack Anderson | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/state-acts-on-radioactive-trash-wastes-from-other-plants.html | State Acts on â€šÃ„Â'Radioactive Trashâ€šÃ„Â' | True | By Steven R. Weisman; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/clinton-residents-deplore-choice-of-34th-st-for-convention-center.html | Clinton Residents Deplore Choice of 34th St. for Convention Center | True | By Pamela G. Hollie | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-judge-and-2-others-lampooned-at-boat-jumpers.html | Judge and 2 Others Lampooned At Boat Jumpers Annual Dinner | True | By James F. Lynch; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/market-surges-despite-increase-in-interest-rate-teledyne-jumps-9-38.html | Market Surges Despite Increase In Interest Rate | True | By Vartanig G. Vartan | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-liberty-state-park-selected-as-the-site-for-the.html | Liberty State Park Selected as the Site For the New Jersey | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/toward-harnessing-stars-energy-differences-in-the-two-projects-2.html | Toward Harnessing Starsâ€šÃ„Â' Energy | True | By Walter Sullivan | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-parking-rules.html | PARKING RULES | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/yugoslavs-sentence-reduced.html | Yugoslav's Sentence Reduced | True | | 1978-05-03 0:00 | TX 31304 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/around-the-nation-antinuclear-group-to-get-armory-without-bond.html | Around the Nation | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/klein-and-burrows-at-top-of-their-form-numerous-variations.html | Klein and Burrows at Top of Their Form | True | By Bernadine Morris | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/around-the-city-theyre-brushing-up-on-the-travolta-look-theres-a.html | Around the City, They're Brushing Up On the Travolta Look | True | By Angela Taylor | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/black-justice-minister-dismissed-by-rhodesias-transition-regime.html | Black Justice Minister Dismissed By Rhodesia's Transition Regime | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â® No Title | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-expresident-ford-helps-kean-repay-campaign-favors.html | Exâ€šÃ„Â³President Ford Helps Kean Repay Campaign Favors | True | By Joseph F. Sullivan; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/us-task-force-on-health-is-coming-to-study-harlem-task-force-to.html | U.S. Task Force on Health Is Coming to Study Harlem | True | By Edith Evans Asbury | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/private-german-rocket-base-in-zaire-stirring-rumors-adjacent.html | Private German Rocket Base in Zaire Stirring Rumors | True | By John Darnton; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/koch-asks-white-house-aid-to-get-proxmire-to-set-cityaid-hearing.html | Koch Asks White House Aid to Get Proxmire to Set Cityâ€šÃ„Â³Aid Hearing | True | By Lee Dembart | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/its-now-onegame-series-for-islanders-butler-angers-arbour-power-of.html | It's Now Oneâ€šÃ„Â³Game Series for Islanders | True | By Robin Herman | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/3-times-sq-sites-called-camouflaged-massage-parlors-biaggi-disavows.html | 3 Times Sq. Sites Called Camouflaged â€šÃ„Â³Massage Parlorsâ€šÃ„Â´ | True | By Selwyn Raab | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/fitzsimmonss-son-freed-of-charges-of-embezzling.html | FITZSIMMONSS SON FREED OF CHARGES OF EMBEZZLING | True | | 1978-05-03 0:00 | TX 31304 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/about-new-york-joe-depalos-feast.html | About New York | True | By Francis X. Clines | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/baiocchi-leads-by-shot.html | Baiocchi Leads by Shot | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/begin-to-be-guest-at-gracie-mansion.html | Begin to Be Guest At Gracie Mansion | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/chase-lifts-prime-rate-from-8-to-8-percent-level-highest-since-75.html | Chase Lifts Prime Rate From 8 to 8Â¬Â° Percent | True | By Mario A. Milletti | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/ellen-ann-goldstein-wed-to-emil-pavone.html | Ellen Ann Goldstein Wed to Emil Pavone | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/party-unity-and-big-campaign-treasuries-raising-hopes-of.html | Party Unity and Big Campaign Treasuries Raising Hopes of Republicans in Texas | True | By Adam Clymer; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/in-manila-no-enthusiasm.html | Iri Manila, No Enthusiasm | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/carter-will-visit-panama-in-june-purpose-is-to-sign-protocol.html | Carter Will Visit Panama in June | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/soybean-futures-climb-in-may-contract-only-grain-and-gold-decline.html | Soybean Futures Climb In May Contract Only | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/ford-unhappy-over-move.html | Ford Unhappy Over Move | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/bell-and-fbi-indictments-he-is-assailed-for-suit-and-for-not.html | Bell and F.B.I. Indictments | True | By Anthony Marro; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/consumer-prices-up-by-08-for-march-annual-rate-at-93-us-economists.html | CONSUMER PRICES UP BY 0.8% FOR MARCH | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/robertos-making-it.html | Roberto's Making It | True | By Karen W. Reyes | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/gm-raising-prices-14-on-most-cars-effective-monday-wage-council.html | G.M. RAISING PRICES 1.4% ON MOST CARS, EFFECTIVE MONDAY | True | By Brendan Jones | 1978-05-03 0:00 | TX 31304 | | | |

| Digital Date | Print Date | Link | Headline | Uc
 License | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/british-desert-general-sir-philip-neame-at-age-89.html | BRITISH DESERT GENERAL, SIR PHILIP NEAME, AT AGE 89 | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/union-bars-off-off-broadway-code-discussion-heated.html | Union Bars Off Off Broadway Code | True | By Mel Gussow | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/a-selfdestructive-postal-cycle.html | A Selfie€šÃ„Âª Destructive Postal Cycle | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-yorks-stake-in-racing.html | New York's Stake in Racing | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-consumer-prices-up-by-08-for-march-3month-rate-is.html | CONSUMER PRICES UP BY 0.8% FOR MARCH | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/personal-investing-new-bonds-from-thrift-concerns.html | Personal Investing | True | By Richard Phalon | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/canada-czechs-win.html | Canada, Czechs Win | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/mets-change-lineup-but-lose-again-51-henderson-leads-off-reds-excel.html | Mets Change Lineup But Lose Again, 5€šÃ„Âª1 | True | By Joseph Durso | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/obituary-8-no-title.html | Obituary 8 €šÃ„Â® No Title | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/more-speeders-caught.html | More Speeders Caught | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/atlantic-communications-broken-by-largest-solar-flare-in-years-once.html | Atlantic Communications Broken By Largest Solar Flare in Years | True | By Richard D. Lyons; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/doctoring-admissions-for-the-rich.html | Doctoring Admissions for the Rich | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/dicran-simsarian-87-lawyer-and-leader-in-armenian-affairs.html | Dicran Simsarian, 87, Lawyer And Leader in Armenian Affairs | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/cardinals-pick-ken-boyer.html | Cardinals Pick Ken Boyer | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/jobs-in-new-york-city-rise-again.html | Jobs in New York City Rise Again | True | | 1978-05-03 0:00 | TX 31304 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/abrahams-to-transfer-15-million-from-bermuda-to-boston-bank.html | Abrahams to Transfer $1.5 Million From Bermuda to Boston Bank | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/honda-raises-prices-52.html | Honda Raises Prices 5.2% | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/ussoviet-talks-scheduled.html | U.Sâ€šÃ„Â¶Soviet Talks Scheduled | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/morgan-ends-proceedings-on-omni-foreclosure.html | MORGAN ENDS PROCEEDINGS ON OMNI FORECLOSURE | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/family-planning-in-india-new-focus-in-the-cities-range-of-services.html | Family Planning in India: New Focus in the Cities?; Range of Services Offered; Motivation vs. Lack of Quality; Question of New Delhi Support | True | By Pranay Gupte; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/artificial-kidney-hailed-as-dialysis-replacement.html | ARTIFICIAL KIDNEY HAILED AS DIALYSIS REPLACEMENT | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/gerrity-an-itt-officer-pleads-not-guilty-to-lying-in-senate-inquiry.html | Gerrity, an I.T.T. Officer, Pleads Not Guilty to Lying in Senate Inquiry on Chile | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/seoul-says-crew-of-jet-will-be-freed-by-soviet.html | SEOUL SAYS CREW OF JET WILL BE FREED BY SOVIET | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/books-of-the-times-portrait-of-saul-steinberg-distracting-fuss-an.html | Books of The Times Portrait of Saul Steinberg | True | By Anatole Broyard | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/notes-on-people.html | Notes on People | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-carter-shifting-policy-on-water-to-allow-states.html | Carter Shifting Policy on Water To Allow States More Authority | True | By John Herbers; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/personal-investing.html | Personal Investing | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/ambush-of-rhodesian-leaves-void-in-her-town-hundreds-of-rounds.html | Ambush of Rhodesian Leaves Void in Her Town | True | By John F. Burns; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-nationwide-insurance-to-appeal-ruling-that-it-must.html | Nationwide Insurance to Appeal Ruling That It Must Insure Cars; Judge's Ruling â€šÃ„Â·Disturbingâ€šÃ„Â´; Company Plans Appeal; Higher Rates for Safe Drivers?; Allstate Ordered to Explain | True | By Martin Waldron; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/sec-postpones-requirement-on-firm-bid-and-ask-quotations.html | S.E.C. Postpones Requirement On Firm Bid and Ask Quotations | True | | 1978-05-03 0:00 | TX 31304 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/carter-shifting-policy-on-water-to-allow-states-more-authority.html | Carter Shifting Policy on Water To Allow States More Authority | True | By John Herbers; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/harvard-students-end-protest.html | Harvard Students End Protest | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/exchange-of-a-soviet-spy-for-american-is-forecast.html | EXCHANGE OF A SOVIET SPY FOR AMERICAN IS FORECAST | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/windblown-oxides-trigger-reaction-deadly-to-fish-in-adirondacks.html | Windâ€šÃ„Â²Blown Oxides Trigger Reaction Deadly to Fish in Adirondacks | True | By Harold Faber; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/passman-accused-of-tax-evasions-in-new-indictment-the-alleged.html | Passman Accused Of Tax Evasions In New Indictment | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/both-sides-in-panama-canal-debate-say-radio-broadcasts-aided-them.html | Both Sides in Panama Canal Debate Say Radio Broadcasts Aided Them | True | By Linda Charlton; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/1977-babies-expected-to-live-for-73-years.html | 1977 Babies Expected To Live for 73 Years | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/issue-and-debate-labor-law-changes-that-aid-unions-background-for.html | Issue and Debate Labor Law Changes That Aid Unions | True | By Philip Shabecoff; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/letter-on-secondhand-smoke-there-is-no-health-hazard-involved.html | Letter: On â€šÃ„Â²Secondâ€šÃ„Â²Handâ€šÃ„Â´ Smoke | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/hoffas-foster-son-is-convicted-of-lying-to-get-a-31500-loan.html | Hoffa's Foster Son Is Convicted Of Lying to Get a $31,500 Loan | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-windblown-oxides-trigger-reaction-deadly-to-fish.html | Windâ€šÃ„Â²Blown Oxides Trigger Reaction Deadly to Fish in Adirondacks | True | By Harold Faber; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/world-news-briefs-lebanese-premier-is-told-to-form-new-government.html | World News Briefs | True | | 1978-05-03 0:00 | TX 31304 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/city-inaction-blocked-teams-payments-on-stadiums-citys-inaction.html | City Inaction Blocked Teams' Payments on Stadiums | True | By Murray Schumach | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/parking-rules.html | PARKING RULES | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/soviet-names-successor-to-defector-at-the-un.html | SOVIET NAMES SUCCESSOR TO DEFECTOR AT THE U.N. | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/john-meehan-dances-in-2-ballets.html | John Meehan Dances in 2 Ballets | True | By Jennifer Dunning | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/sales-of-33-retail-chains-increase-134-in-march.html | SALES OF 33 RETAIL CHAINS INCREASE 13.4% IN MARCH | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/jascalevich-upset-a-witness-testifies-doctor-recalls-request-for.html | JASCALEVICH â€šÃ„Â'UPSETâ€šÃ„Â´ A WITNESS TESTIFIES | True | By David Bird; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-convention-site-at-west-34th-st-chosen-by-koch-he.html | Convention Site At West 34th St. Chosen by Koch | True | By Charles Kaiser | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-carter-eases-stand-on-plane-package-to-arabs-and.html | CARTER EASES STAND ON PLANE â€šÃ„Â'PACKAGEâ€šÃ„Â´ TO ARABS AND ISRAEL | True | By Bernard Weinraub; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/resettled-cypriot-turks-dont-want-greeks-the-talk-cyprus-policeman.html | Resettled Cypriot Turks Don't Want Greeks | True | By Nicholas Gage; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-black-justice-minister-dismissed-by-rhodesias.html | Black Justice Minister Dismissed By Rhodesia's Transition Regime | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/builders-say-center-will-revivify-area-but-none-of-the-major.html | BUILDERS SAY CENTER WILL REVIVIFY AREA | True | By Michael Goodwin | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/the-buck-stops-there.html | The Buck Stops There | True | By Jack E. Bronston | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-03 0:00 | TX 31304 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Registration Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/3-jockeys-suspended.html | 3 Jockeys Suspended | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/mrs-king-leads-apples-over-loves-by-2714.html | Mrs. King Leads Apples Over Loves by 27â€šÃ„Â¹14 | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Â® No Title | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/open-interest.html | Open Interest | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/for-west-european-communist-parties-crises-of-identity-news.html | For West European Communist Parties: Crises of Identity | True | By Flora Lewis; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/farm-prices-up-4-continuing-advance-7th-month-in-a-row.html | Farm Prices Up 4%, Continuing Advance 7th Month in a Row | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/golden-gate-bridges-638th-suicide.html | Golden Gate Bridge's 638th Suicide | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/events-today.html | Events Today | True | | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-29 | 1978-04-29 | https://www.nytimes.com/1978/04/29/archives/figueroas-fivea€šÃ„Â°hitter-conquers-twins-3-to-1-pickoff-ends-game.html | Figueroa's Fiveâ€šÃ„Â°Hitter Conquers Twins, 3 to 1 | True | By Thomas Rogers; Special to The New York Times | 1978-05-03 0:00 | TX 31304 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/obituary-1-no-title.html | DR. JANET F. KARLSON | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/robert-beyer-exmanaging-partner-in-touche-ross-is-dead-at-65.html | Robert Beyer, Exâ€šÃ„Â°Managing Partner In Touche Ross, Is Dead at 65 | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-theater-the-long-wharf-another-honor.html | THEATER The Long Wharf: Another Honor | True | By Haskel Frankel | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/joanne-w-young-a-lawyer-is-wed-to-bruce-e-foreman.html | Joanne W. Young, a Lawyer Is Wed to Bruce E. Foreman | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/trust-a-dying-pirate.html | Trust a Dying Pirate | True | By Rex Benedict | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/dance-view-philosophical-themes-in-new-works.html | DANCE VIEW | True | | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/many-birthmarks-can-be-lightened-by-clinics-laser-not-a-miracle.html | Many Birthmarks Can Be Lightened By Clinic's Laser | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/letters-on-going-public-in-opposition-to-israeli-policies-immoral.html | Letters | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-dear-diary-i-made-another-decision-today.html | Dear Diary:. I Made Another Decision Today | True | By Sol Hurvitz | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/authors-query-110849070.html | Author's Query | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/obituary-2-no-title.html | ROSEWELL EMERSON FISHER | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/pope-paul-meets-with-hussein-and-appeals-for-mideast-peace.html | Pope Paul Meets With Hussein And Appeals for Mideast Peace | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/dismissal-of-vesco-case-appealed-by-costa-rica.html | DISMISSAL OF VESCO CASE APPEALED BY COSTA RICA | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-mysterious-windows-into-the-past.html | Mysterious â€šÃ„Ã¹Windows Into the Pastâ€šÃ„Ã´ | True | By Barbara Delatiner | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-no-smoking-ban.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congres | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/jessica-weiss-script-aide-bride-of-carl-teitelbaum.html | Jessica Weiss, Script Aide, Bride of Carl Teitelbaum | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-dont-be-afraid-say-it.html | `Don't Be Afraid. Say It.â€šÃ„Ã´ | True | By Barbara Sutton Masry | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/in-indonesia-everybody-that-counts-is-a-general.html | Mondale Comes Calling | True | By Henry Kamm | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Links | Headline | Is Archived | Byline | Author Created/ Effective Date | Registration Number | Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-nation-for-high-roller-lance-the-dice-turn-cold-why-is-that.html | The Nation; For High Roller Lance, the Dice Turn Cold; In Summary; Why Is That Lobbyist Smiling?; Carter Stands Firm, But Tax Cut Doesn't; Chile's Deal May Be Costly; Michael Vernon Townley; Jail Looms Again For Patty Hearst | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/proposal-to-limit-tax-dominates-g-o-p-campaign-in-california-14.html | Proposal to Limit Tax Dominates G.O.P. Campaign in California | True | By Wallace Turner;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/larger-us-court-facility-is-expected-to-handle-nassausuffolk-cases.html | Larger U.S. Court Facility Is Expected to Handle Nassauâ€šÃ„Â³Suffolk Cases | True | By Roy R. Silver;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/picture-books.html | Picture Books | True | By Joyce Milton | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/many-submit-offers-for-the-queen-mary.html | Many Submit Offers For the Queen Mary | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/village-street-throws-a-bring-your-broom-party-buttons-and-brooms-a.html | â€šÃ„Â¹Villageâ€šÃ„Â´ Street Throws a â€šÃ„Â¹Bring Your Broomâ€šÃ„Â´ Party | True | By Lesley Oelsner | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/bay-ridge-complains-and-mayor-listens-residents-tell-koch-they-fear.html | BAY RIDGE COMPLAINS AND MAYOR LISTENS | True | By Dena Kleiman | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/bill-russell-ogden-nash-and-others-on-basketball.html | Bill Russell, Ogden Nash and Others on Basketball | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/nixon-in-memoirs-admits-coverup-on-watergate-the-wrong-problem.html | Nixon, in Memoirs, Admits Coverâ€šÃ„Â¹Up on Watergate | True | By John Herbers | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-the-big-band-melody-lingers-on.html | The Big Band Melody Lingers On | True | By Delbert Jones | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/i-have-a-certain-ability-to-make-things-happen.html | 'I Have a Certain Ability to Make Things Happenâ€šÃ„Â´ | True | By Leah D. Frank | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/child-of-the-theater-artist-to-children-theater.html | Child of the Theater, Artist to Children | True | By Barbara Bader | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/by-canoe-in-the-florida-everglades-off-the-beaten-track-in-the.html | By Canoe In the Florida Everglades | True | By David Bird | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/all-gods-creatures.html | All God's Creatures | True | By Sherwin D. Smith | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Journal Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/experts-try-to-outdo-pros-in-naming-football-draft-picks-experts.html | â€šÃ„Ã²Expertsâ€šÃ„Ã´ Try to Outdo Pros in Naming Football Draft Picks | True | By William N. Wallace | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-westchester-journal-delbello-redeemed-inmates.html | WESTMESTER JOURNAL | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/for-indochina-endless-wars-old-enmities-revived-after-us-departure.html | For Indochina, Endless Wars | True | By Henry Kamm;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/april-in-paris-ballin-paris-of-all-places-30000-goal.html | April in Paris Ballâ€šÃ„Ã²In Paris, of All Places | True | By Susan Heller Anderson;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/st-bartholomews-episcopal-church-selects-atlanta-rector-for-post.html | St. Bartholomew's Episcopal Church Selects Atlanta Rector for Post | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/by-products-of-the-ohio-school-closings.html | By products of the Ohio School Closings | True | By Susan Sitter | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/maple-leafs-beat-islanders-21-in-overtime-to-capture-series-goal-by.html | maple Leafs. Beat Islanders 2-1, In Overtime to Capture Series | True | By Parton Keese Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/iiona-duczynska-polanyi-at-81-hungarian-writer-living-in-canada.html | Ilona Duczynska Polanyi, at 81; Hungarian Writer Living in, Canada | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/goldin-cites-2-brooklyn-daycare-centers.html | Goldin Cites 2 Brooklyn Dayâ€šÃ„Ã²Care Centers! | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-milkcarton-toys.html | Milkâ€šÃ„Ã²Carton Toys | True | By Jill Smolowe | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/television-this-week-of-special-interest.html | TelevisionThisWeek | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/victoria-t-spang-to-wed-in-autumn.html | Victoria T. Spang To Wed- in Autumn | True | | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/no-helping-hand-for-dancing-feet-helping.html | No Helping Hand for Dancing Feet | True | By Robert Lekachman | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-home-clinic-patching-winters-scars.html | HOME CLINIC Patching Winter's Scars | True | By Bernard Gladstone | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/obituary-5-no-title.html | Deaths | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/doctor-links-indian-art-to-drugs-archaeological-evidence-a-touch-of.html | Doctor Links Indian Art to Drugs | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/jane-w-simmons-bride-of-frank-lees.html | Jane W. Simmons Bride of Frank Lees | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/glimpses-of-old-china.html | Glimpses of Old | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/afghan-rebels-say-4-key-aides-say-4-key-aides-to-president-were-killed-during-coup.html | Afghan Rebels Say 4 Key Aides to President Were Killed During Coup | True | By William Borders;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/carter-says-arms-plan-aids-israel-begin-never-mentioned-it.html | Carter Says Arms Plan Aids Israel | True | By David Binder;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/ronnie-goldberg-a-teacher-engaged-to-michael-becher.html | Ronnie Goldberg, a Teacher; Engaged to Michael Becher | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-fishing-the-season-starts-jumping.html | FISHING The Season Starts Jumping | True | By Joanne A. Fishman | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/detroits-sales-up-earnings-down.html | Detroit's Sales Up, Earnings Down | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/puerto-ricans-torn-by-dispute-over-statehood-statehood-or.html | Puerto Ricans Torn by Dispute Over Statehood | True | By Jon Nordheeivier;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-uncle-sams-good-news-for-urban-areas.html | Uncle Sam's Good News for Urban Areas | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/brazilian-bishops-at-conference-agree-to-defend-social-activism.html | Brazilian Bishops at Conference Agree to Defend Social Activism | True | By David Vidal;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/helen-w-heap-is-bride-of-neilson-abeel.html | Helen W. Heap Is Bride of Neilson Abeel | True | | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/legion-disease-said-to-have-struck-164-britons-in-73.html | Legion Disease Said to Have Struck 164 Britons in â€šÃ„Â73 | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/japan-upset-by-foreign-reaction-to-dolphin-killings-confrontations.html | Japan Upset by Foreign Reaction to Dolphin Killings | True | By Andrew H. Malcolm | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/british-desert-general-sir-philip-neame-at-age-89.html | BRITISH DESERT GENERAL, SIR PHILIP NEAME, AT AGE 89 | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/campus-vacations-for-body-and-mind-a-survey-of-campus-vacations.html | Campus Vacations: For Body and Mind; A Survey of Campus Vacations That Exercise the Mind and Body; Photographs by Hugh Smyser (top); Robert J. Iz zo Cower left | True | BY Paula Span | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/letters-mark-rothko-travelers.html | LETTERS | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-textile-union-battle-reaches-new-milford-union.html | Textile Union Battle Reaches New Milford | True | By Matthew L. Wald | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/publishers-depict-women-in-new-ways.html | Publishers Depict Women in New Ways | True | By Jean E. Collins | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-interview-dna-prize-is-surprise.html | INTERVIEW | True | By Lawrence Van Gelder | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/around-the-nation-six-bodies-are-recovered-in-alaska-air-crash.html | Around the Nation | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/patsy-mink-quits-science-post.html | Patsy Mink Quits Science Post | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-antiques-treasure-hunt-in-bergenfield.html | ANTIQUES | True | By Carolyn Darrow | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/gop-officeholders-confer-on-policies-meeting-in-maryland-they-vote.html | G.O.P. OFFICEHOLDERS CONFER ON POLICIES | True | By Adam Clymer;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/justice-grants-a-mistrial-motion-in-queens-husbandslaying-case.html | Justice Grants a Mistrial Motion In Queens Husbandâ€šÃ„Â*Slaying Case | True | By Morris Kaplan | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/peggy-barton-is-betrothed-to-david-sawyier.html | Peggy Barton Is Betrothed to David Sawyier | True | | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication/Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-theater-stage-whispers-around-the-state.html | TREATER Stage Whispers Around the State | True | By Haskel Frankel | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-fierce-dedication-of-the-â€šÃ„Â'Demonâ€šÃ„Â' Drummers.html | The. Fierce Dedication of The â€šÃ„Â'Demonâ€šÃ„Â' Drummers | True | By Allen Hughes | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/numismatics-sevensided-gold-coin-two-conventions.html | NUMISMATICS | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/people.html | PEOPLE | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/chess-a-pawn-nightmare.html | CHESS | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/splitting-is-hard.html | Splitting Is Hard | True | By Margarett Loke | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/carter-and-brezhnev-plan-meeting-kissinger-tells-a-german-pape.html | Carter and Brezhnev Plan Meeting, Kissinger Tells. a Germane â€šÃ„Â'Pape | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/3-die-in-michigan-crash-of-truck-carrying-gear-for-circus-company.html | 3 Die in Michigan Crash of Truck Carrying Gear for Circus Company | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/singles-scenestealer-the-singlefamily-home-singlefamily-home-big-on.html | Singles Sceneâ€šÃ„Â'Stealer: The Singleâ€šÃ„Â'Family Home | True | By Andree Brooks | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/obituary-7-no-title.html | Deaths | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/villanova-takes-4-more-relay-titles-a-onefoot-victory-villanova.html | Villanova Takes 4 More Relay Titles | True | By Neil Amdur Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/fresh-air-for-sale.html | Fresh Air for Sale | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-a-tennis-star-with-a-different-goal-matching.html | A Tennis Star With A Different Goal | True | By Charles Friedman | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/sports-editors-mailbox-women-runners-injuries-and-weight-weight.html | Sports Editor's Mailbox: Women Runners, Injuries and Weight; Weight Loss Neglected In Women's Problems; Why Criticize Novices Who Enjoy Running?; Running Is a Pleasure, But Not When It Hurts; Condemn, Don't Praise Dawkins's Physical Play; Black Athletes Urged To Help Less Fortunate | True | | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/14-law-officers-killed-this-year.html | 14 Law Officers Killed This Year | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/moving-on-reaping-the-rewards-of-the-womens-movement-introduction.html | MOVING ON | True | By Stephen Singular | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/future-events-follow-your-feet-to-a-fantasy-art-in-the-pink-ballet.html | Future Events | True | By Lillian Rellison | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-dining-out-steak-and-lobsters-in-mendham-sammys.html | DINING OUT | True | By B.h. Fussell | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/obituary-9-no-title.html | Deahts | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/marriage-announcement-8-no-title.html | Allison Erenstein Engaged To John Charles Jacobsen | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/george-cukor-just-being-witty-and-stylish-isnt-enough-george-cukor.html | George Cukor: lust Being Witty and Stylish Isn't Enoughâ€šÃ„Ã´ | True | By Bill Davidson | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/dismissed-black-aide-attacks-smith-pact-and-leaves-rhodesia-regimes.html | DISMISSED BLACK AIDE ATTACKS SMITH PACT AND LEAVES RHODESIA | True | By John F. Burns;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-newark-to-londonan-airport-first-newark-to.html | Newark to London am-- An Airport First | True | By Robert Hanley | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/brooklyn-pages-concrete-bridge-spanning-lirr-tracks-in-greenport.html | Concrete Bridge Spanning L.I.R.R. Tracks in Greenport Being Repaired With Unlikely Material Plastic | True | By Andrea Aurichio;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-hudson-art-show-inspired-by-nature.html | Hudson Art Show Inspired by Nature | True | By Rosalie Radomsky | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/a-newcomer-for-city-halls-biggest-balancing-act.html | A Newcomer For City Hall's Biggest Balancing Act | True | By Lee Dembart | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/roman-karmen-71-a-top-film-maker-in-the-soviet-union-grim-and.html | Roman Karmen,7 1 ; A Top Film Maker In the Soviet Union | True | | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/surviving-gypsy.html | Surviving Gypsy | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/closer-cia-white-house-ties-raise-doubts-on-agencys-independence.html | Closer C.I .A .â€šÃ„Ã"W hite House Ties Raise Doubts on Agency's Independence | True | By Richard Burt;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/unusual-vegetables-challenge-the-planters-expertise-unusual.html | Unusual Vegetables Challenge the Planter's Expertise | True | By Lynda D. Gutowski | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-home-clinic-patching-winters-scars.html | HOME CLINIC Patching Winter's Scars | True | By Bernard Gladstone | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/cannes-is-also-a-marketplace-for-worldwide-tv-no-prizes-no.html | Cannes Is Also a Marketplace for Worldwide TV | True | By Jonathan Kandell Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-future-is-now-in-the-nation.html | The Future Is Now | True | By Tom Wicker | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/capitol-hill-jealousies-snag-capital-city-politics.html | .Local Government Has No Grip on the Purse Strings | True | By Ben A. Franklin | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/marriage-announcement-2-no-title.html | Jean Ruane Affianced | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/letters-to-the-editor-the-mythical-quadruple-the-power-and-the.html | Lettter T O T H E E D I T O R | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-a-dieting-disease-comes-out-of-hiding.html | A Dieting Disease Comes Out of Hiding | True | By James F. Lynch | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/marriage-announcement-4-no-title.html | Janet Dewan Is Married | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-exacting-art-of-lieder-singing-the-art-of-lieder.html | The Exacting Art of Lieder Singing | True | By Peter G. Davis | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-politics-republican-ploy.html | POLITICS Republican Ploy? | True | By Thomas P. Ronan | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/national-park-camping.html | National Park Camping | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/here-come-gypsies-call-them-citizens.html | This Time They Are Playing Politics, Not Violins | True | By Paul Hofmann | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/indy-500-wont-be-same-with-key-aides-missing-top-officials-of-club.html | Indy 500 Won't Be Same With Key Aides Missing | True | By Phil Pash | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/brooklyn-pages-donating-a-pint-of-blood-a-painless-procedure-vital.html | Donating a Pint of Blood: a Painless Procedure Vital to the Sustenance of Supplies on Long Island | True | By Eve Glasser;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/9-killed-in-greek-road-accident.html | 9 Killed in Greek Road Accident | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/tv-mailbag-the-holocaust-controversy-continues-letters-on-holocaust.html | TV MAILBAG | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/6026-dogs-are-entered-in-buckstrenton-shows-109-afghans-in-each.html | 6,026 Dogs Are Entered In Bucks'€šÃ„¢Trenton Shows | True | By Pat Gleeson | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/ThisWeek | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-auto-insurance-rates.html | Auto Insurance Rates | True | By Dean A. Gallo | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/business-of-women-is-business.html | Business of Women Is Business | True | By Deborah Rankin | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/koch-asks-decentralization-review-stavisky-is-doubtful-koch-urges-a.html | Koch Asks Decentralization Review | True | By Glenn Fowler | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/obituary-8-no-title.html | Deahts | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-region-convention-hall-to-be-34th-streets-newest-miracle-an.html | The Region | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/miracle-on-washington-square-john-sawhill-the-jogging.html | MIRACLE ON WASHINGTON SQUARE | True | By Edward B. Fiske | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/arab-lobbys-specialty-soft-sell-tough-message.html | The Middle East Arms Package Is a Case in Point | True | By Steven V. Roberts | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/by-aesop-and-others.html | BORROWED FEATHERS | True | By Aesop and Others | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/player-among-five-tied-for-lead-at-new-orleans-hinkle-ties-course.html | Player Among Five Tied For Lead at New Orleans | True | By John S. Radosta Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/nigerians-in-dispute-over-census-results-conflict-on-distribution.html | NIGERIANS IN DISPUTE OVER CENSUS RESULTS | True | By Michael T. Kaufman;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/authors-query.html | Author's Query | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/monica-macadams-and-michael-smith-lawyers-are-married-in-washington.html | Monica MacAdams and Michael Smith, Lawyers, Are Married in Washington | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/surviving-the-odds.html | Surviving The Odds | True | By Paxton Davis | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/peabody-is-leading-fight-against-stripmining-law.html | Peabody Is Leading Fight Against Strip&#226;&#128;&#148;Mining Law | True | By Ben A. Franklin;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/jackson-heights-bank-robbed.html | Jackson Heights Bank Robbed | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/wine-wines-womanship.html | Wine | True | By Frank J. Prial | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/obituary-4-no-title.html | Deaths | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/costa-rica-threatening-to-seize-us-tuna-boats.html | COSTA RICA THREATENING TO SEIZE U.S. TUNA BOATS! | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/assembly-votes-bill-to-legalize-laetrile-careys-expected-veto-may.html | ASSEMBLY VOTES BILL TO LEGALIZE LAETRILE | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/folk-music-is-back-with-a-twang-the-folk-music-revival.html | Folk Music Is Back With a Twang | True | By John Rockwell | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/firmani-case-sparks-cosmosrowdies-game.html | Firmani Case Sparks Cosmos&#226;&#128;&#148;Rowdies Game | True | By Alex Yannis;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/south-africa-will-yield-on-namibia.html | South Africa Will Yield on Namibia | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/defeat-and-betrayal-irishstyle.html | Defeat and Betrayal, Irish&#226;&#128;&#148;Style | True | By Webster Schott | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Effective Date | Registration Number | Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/companies-can-so-play-politics.html | Companies Can So Play Politics | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/schubert-sung-by-hermann-prey.html | Schubert Sung by Hermann Prey | True | By Peter G. Davis | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/chicagoans-critical-of-losing-library-to-cultural-center-from-6000.html | Chicagoans Critical Of Losing Library To Cultural Center | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/laborers-at-site-of-51-deaths-say-they-go-where-work-is.html | Laborers at Site of 51 Deaths Say They `GoWhereWork Isâ€šÃ„Â´ | True | By Iver Peterson;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-a-doctor-dissents.html | A Doctor Dissents | True | By Arnold D. Rubin | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/miss-kerner-plans-nuptials.html | Miss Kerner Plans Nuptials | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/iran-looks-to-sun-to-conserve-oil-construction-to-take-3-years-hot.html | Iran Looks to Sun to Conserve Oil | True | By Eric Pace | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/god-and-carter-changed-their-minds.html | God and Carter Changed Their Minds | True | By Larry L. King | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-art-rediscovery-in-new-britain.html | ART Rediscovery in New Britain | True | By Vivien Raynor | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/realty-news-housing-analysis-reference-book-rockefeller-center-42d.html | Realty News | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/5000-in-colorado-protest-a-nuclear-weapons-plant-ellsberg-disputes.html | 5,000 in Colorado Protest a Nuclear Weapons Plant | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-letters-to-the-westchester-editor-its-a-cinch-to.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-sports-violence-a-growing-problem-sports.html | Sports Violence: A Growing Problem | True | By John Cavanaugh | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/vietnam-copes-with-cambodian-refugees-who-sound-thankful-despite.html | Vietnam CopesWith Cambodian Refugees, Who Sound Thankful Despite Their Privations | True | By Werner Wiskari | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Original Effective Date | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/teaching-teacher-a-lesson.html | Teaching Teacher a Lesson | True | By Richard Peck | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-brains-division-of-labor.html | The Brain's Division of Labor | True | By Leanna Landsmann | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/bill-to-tax-capital-gains-is-tabled-by-legislators-in-new-hampshire.html | â€šÃ„Â²Bill to Tax Capital Gains Is Tabled By Legislators in New Hampshire | True | | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/obituary-3-no-title.html | LESTER LEVENTHAL | True | | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/nicaraguan-government-agrees-to-student-protesters-demands.html | Nicaraguan Government Agrees To Student Protestersâ€šÃ„Â´ Demands | True | | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/yale-enters-the-executive-suite.html | Yale Enters the Executive Suite | True | By Richard L. Madden | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-connecticut-journal-a-delegate-battle-in-new.html | CONNECTICUT JOURNAL | True | | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-dining-out-a-meal-with-a-view-the-deck.html | DINING OUT A Meal With a View | True | By Patricia Brooks | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/marriage-announcement-5-no-title.html | Helen Manning Married | True | | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/five-novels.html | Five Novels | True | By Joyce Milton | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/soviet-frees-last-2-in-korean-plane-case-pilot-and-navigator-of.html | SOVIET FREES LAST 2 IN KOREAN PLANE CASE | True | By Craig R. Whitney;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/elyse-frishman-is-bride-of-daniel-h-freelander.html | Elyse Frishman Is Bride Of Daniel H. Freelander | True | | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/us-likely-to-impose-partial-ban-on-ivory-african-elephant-may-be.html | U.S. LIKELY TO IMPOSE PARTIAL BAN ON IVORY | True | By Boyce Rensberger | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/soccer-booms-at-li-coliseum-as-3200-boys-and-girls-battle-for-team.html | Socceii Booms at L.I. Coliseum as 3,200 Boys and Girls Battle for Team Honors | True | By Al Haryin;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/60-scientists-named-to-national-academy-selection-is-high-honor.html | 60 SCIENTISTS NAMED TO NATIONAL ACADEMY | True | | 1978-05-03 0:00 | TX 31322 | | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/little-jennifer-has-lost-her-sheep-sheep.html | Little Jennifer Has Lost Her Sheep | True | By Charlotte Pomerantz | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-financing-casinos.html | Financing Casinos | True | By Donald Janson | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/brooklyn-pages-oyster-bay-is-joining-the-trend-to-convert-garbage.html | Oyster Bay Is Joining the Trend To Convert Garbage Into Energy | True | By Ronald Smothers | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-the-tightening-summerjob-market-despite-federal.html | The Tightening Summerâ€šÃ„Âª Job Market | True | By Roy R. Silver | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/4-children-die-in-fire-in-maine.html | 4 Children Die in Fire in Maine | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/pro-football-draft-who-how-why-reward-for-awful-season-18-picks-for.html | Pro Football Draft: Who, How, Why | True | By Tony Kornheiser | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/joan-thornley-sets-bridal-for-june-17.html | Joan Thornley Sets Bridal for June 17. | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/collected-prefaces-preface-to-the-first-edition-preface-to-the.html | Collected Prefaces | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/un-sea-law-meeting-in-geneva-end-5-weeks-of-procedural-work.html | U.N. Sea Law Meeting in Geneva End 5 Weeks of Procedural Work | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-current-shows-and-fairs.html | Current Shows and Fairs | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/top-insurance-company-votes-to-leave-montreal.html | Top Insurance Company Votes to Leave Montreal | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/william-kurelek-north-american-brueghel-kurelek.html | William Kurelek, North American Brueghel | True | By Jane Langton | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/marriage-announcement-7-no-title.html | Kelly B. Hartman Is a Bride | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-apprenticeship-is-making-a-comeback-apprentices.html | Apprenticeship Is Making a Comeback | True | By Lynne Ames | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/teaching-the-unteachable.html | Teaching the Unteachableâ€šÃ„Â. | True | By Lena Williams | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/camps-that-keep-families-together-where-to-find-the-camps.html | Camps That Keep Families Together | True | By Lynne Ames | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/show-the-beloved-country.html | Show the Beloved Country | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/zaire-unrest-grows-a-revolt-suppressed-army-is-reported-to-act.html | ZAIRE UNREST GROWS; A REVOLT SUPPRESSED | | By John Darnton;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/egyptian-newspaper-tells-of-plot-to-assassinate-jordans-premier.html | Egyptian Newspaper Tells of Plot To Assassinate Jordan's Premier | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/aggrieved-travelers-find-options-limited-practical-traveler.html | Aggrieved Travelers Find Options Limited | True | By Paul Grimes | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-grace-paley-short-story-of-success.html | Grace Paley: Short Story of Success | True | By Paul Wilner | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-cruellest-month-sports-of-the-times-when-alex-fanned-tony.html | The Cruellest Monthâ€šÃ„Â´ | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/what-new-york-city-does-about-illiteracy-where-the-programs-are.html | What New York City Does About Illiteracy | True | By Nancy Rubin | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/world-schools-transcend-borders.html | World Schools Transcend Borders | True | By Barbara Crossette | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/andover-reconciles-tradition-with-today.html | Andover Reconciles Tradition With Today | True | By Gene I. Maeropf | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/racial-and-social-conflict-disrupting-brooklyn-college-a-microcosm.html | Racial and Social Conflict Disrupting Brooklyn College | True | By James F. Clarity | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/book-ends-heart-doctor-art-and-politics-interviewer-interviewed.html | BOOK ENDS; Heart Doctor; Art and Politics; political reasons, whether or not one is famous.â€šÃ„Â´; Interviewer Interviewed; Canadian Find; Reading Clubs (cont.) | | By Richard R. Lingeman | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/marriage-announcement-3-no-title.html | Ann K. Boyd Affianced | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/unauthorized-adoration.html | Unauthorized Adoration | True | By Mel Gussow | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/how-to-begin-debating-salt.html | How to Begin Debating SALT | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-state-ballet-solvent-but-still-needs-aid.html | State Ballet Solvent, but Still Needs Aid | True | By Don McDonagh | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/police-boxing-contests-are-scheduled-may-25.html | Police Boxing Contests Are Scheduled May 25 | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/solo-choreography-emphasized-at-the-james-waring-festival.html | Solo Choreography Emphasized At the James Waring Festival | True | By Jack Anderson | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-long-wait-sports-of-the-times-jets-have-many-needs.html | The Long Wait | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/exiles-still-face-and-adjust-to-siberias-inhumanity-to-man-in.html | Exiles Still Face, and Adjust To Siberia's Inhumanity to Man | True | By David K. Shipler | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-folkjazz.html | New Jersey/This Week | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/susan-smith-bride-of-van-curtis-wall.html | Susan Smith Bride Of Van Curtis Wall | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/seattle-police-seek-owner-of-money.html | Seattle Police Seek Owner of Money | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/students-are-bullish-about-the-mba.html | Students Are Bullish About the M.B.A. | True | By Michael C. Jensen | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/aldo-moro-prepares-to-let-the-will-of-god-be-done.html | Aldo Moro Prepares To â€šÃ„Â²Let the Will Of God,Be Doneâ€šÃ„Â´ | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-speaking-personally-who-will-help-those-children.html | SPEAKING PERSONALLY Who Will Help Those Children Without Love? | True | By Joyce S. Hughey | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/whats-doing-in-pioneer-valley.html | What's Doing in | True | By Jay Walz | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/illiteracy-in-the-us-why-john-cant-cope-why-so-many-people-in-the.html | Illiteracy in the U.S.: Why John Can't Cope | True | By Edward B. Fiske | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Link | Headline | Author | Byline | Document Publication Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/headliners-out-of-the-service-out-of-the-calaboose-out-of-touch-out.html | Out of the Service; | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-nazi-legacy-undoing-history-nazi.html | The Nazi Legacy: Undoing History | True | By Richard Bradford | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-meadowlands-to-get-plush-restaurant-track.html | Meadowlands to Get Plush Restaurant | True | By Martin Gansberg | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-nursemidwives-face-state-crackdown.html | Nurseâ€šÃ„Â*Midwives Face State Crackdown | True | By Anne Mancuso | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/parthenia-monagan-plans-august-bridal.html | Parthenia Monagan Plans August Bridal | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/inmates-sue-to-have-prison-in-jamesville-closed-not-worth-saving.html | Inmates Sue to Have Prison in Jamesville Closed | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/for-the-illiterate-a-daily-frustration-for-the-illiterate-a-daily.html | For the Illiterate, A Daily Frustration | True | By Dena Kleiman | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide; Theater; Opening This Week; and Bway. (PL 7â€šÃ„Â*7064); Off Off Broadway; Tristate; Dance; Film; Opening This Week; Recent Openings; Special Series; Music; BOX OFFICES FOR MAJOR HALLS (212); Opera; New York City Opera; Other; Today; Monday; Tuesday; Thursday; Friday; Saturday; Jazz; In Concert; In the Clubs; Pop/Folk/Rock; In Concert; Ongoing Dance; Offstage Dance; Art's Art; An American Place; Arts and Leisure Guide; In the Clubs; Art; Galleries Uptown; Group Shows; Galleries 57th St.; Group Shows; Galleries SoHo; Group Shows; Other; Museums; Photography; Group Shows; Miscellany; Lectures; Poetry Readings | True | Edited by Ann Barry | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/sports-news-briefs-sweden-czechs-triumph-in-world-hockey-event.html | Sports News Briefs | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/architecture-view-the-ny-convention-centertoo-big-to-be-bad.html | ARCHITECTURE VIEW | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/world-news-briefs-suspects-in-letelier-case-transferred-to-new-york.html | World News Briefs | True | | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Links | Headline | Actwork | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-about-long-island-when-he-flies-the-fish-may-go.html | ABOUT LONG ISLAND When He Flies, the Fish May Go Along | True | By Richard F. Shepard | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/watergate-a-public-relations-problem-nixon-on-the-watergate-breakin.html | â€šÃ„Â²RN: The Memoirs of Richard Nixonâ€šÃ„Â´ | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/76ers-to-renew-drive-today-against-bullets-sonics-hope-to-clinch.html | 76ers to Renew Drive Today Against Bullets | True | By Sam Goldaper | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/syma-niderberg-fiancee-of-shalom-kelman-student.html | Syma Niderberg Fiancee Of Shalom Kelman, Student | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-food-the-taste-of-russian-easter-the-sweet-taste.html | FOOD The Taste of Russian Easter | True | By B. H. Fussell | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/british-army-officer-and-miss-mccullough-set-september-bridal.html | British Army Officer And Miss McCullough Set September Bridal | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/kentucky-derby-week-7-highpriced-days-in-may-that-time-of-year.html | Kentucky DerbyWeek: 7 Highâ€šÃ„Â²Priced Days in May | | By Steve Cady Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/authors-query-110849083.html | Author's Query | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/indian-facts-and-artifacts.html | Indian Facts and Artifacts | True | By N. Scott Momaday | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/court-restricts-arrests-of-suspects-in-their-homes-without-warrants.html | Court Restricts Arrests of Suspects In Their Homes Without Warrants | True | By Arnold H. Lubasch | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/inflation-fighter-spotlight-on-inflation-he-keeps-score.html | Inflation Fighter | True | By Edward Cowan | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-movement-for-animal-rights.html | Does Everyone on This Ark Have a Firstâ€šÃ„Â²Class Ticket?; The Movement for Animal Rights | True | By Richard D. Lyons | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/tarpon-a-challenge-to-fly-fishermen-90pound-tarpon-baby-tarpon.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/behind-the-best-sellers-john-jakes.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-letters-to-the-connecticut-editor-alls-well-that.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/drivers-licenses-get-extra-day.html | Driver's Licenses Get Extra Day | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/around-the-garden-this-week-tomatoescanning-sun-flowers.html | AROUND THE Garden | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/bringing-up-baby-goolagong-style-a-fantasy-for-some-evonne.html | Bringing Up Baby, Goolagong Style | True | By Jane Leavy | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/reporters-notebook-penn-relays-mean-good-times-on-track-and-off.html | Reporter's Notebook: Penn Relays Mean Good Times, on Track and Off | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-about-westchester-the-warsaw-ghetto-after-35.html | ABOUT WESTCHESTER | True | By James Feron | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-repairing-a-bridge-while-traffic-flows-a-bridges.html | Repairing a Bridge While Traffic Flows | True | By Andrea Aurichio | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/employee-revenge-is-suspected-in-burning-of-municipal-trucks.html | Employee â€ÂÂ²Revengeâ€Â Â¸Â´ Is Suspected In Burning of Municipal Trucks; | True | By Joseph B. Treaster | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-gardening-rattlesnake-plant-defies-its-name.html | GARDENING | True | By Molly Price | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/science-fiction.html | SCIENCE FICTION | True | By Gerald Jonas | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/linda-fjoy-to-be-a-bride.html | Linda F. Joy To Be aBride | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/wednesday-is-sun-day.html | Wednesday Is Sun Day | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/usc-takes-track-meet.html | U.S.C. Takes Track Meet | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/radio.html | Radio | True | | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/argentina-expects-world-soccer-to-test-its-image-security-force-of.html | Argentina Expects World Soccer to Test Its Image | True | By Juan de Onis;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/british-columbia-like-quebec-is-making-an-issue-of-ottawa-ties-i.html | British Columbia, Like Quebec, Is Making an Issue of Ottawa Ties | True | By Henry Giniger;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/trial-for-accused-drill-sergeant.html | Trial for Accused Drill Sergeant | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/david-richard-dent-weds-karen-hessing.html | David Richard Dent Weds Karen Hessing | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-literary-view-remembering-poets-literary-view.html | THE LITERARY: VIEW | True | By Hilton Kramer | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/food-coating-the-greens.html | Food | True | By Craig Claiborne with Pierre Franey | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-art-mixing-faints-with-the-environment.html | ART Mixing Paints With the Environment | True | By David Shirey | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/summaries-of-penn-relays-championship-relays-womens-relays-open.html | Summaries of Penn Relays | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/marriage-announcement-6-no-title.html | Wendy Donald Is Wed | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/revoking-of-nursinghome-license-upheld-by-new-yorks-high-court.html | Revoking of Nursingâ€šÃ„Â°Rome License Upheld by New York's High Court | True | By Peter Kihss | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-keeping-the-balance-at-the-blood-bank-credits.html | Keeping the Balance At the Blood Bank | True | By Eve Glasser | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/99-is-average-increase-in-1978-labor-contracts.html | 9.9% IS AVERAGE INCREASE IN 1978 LABOR CONTRACTS | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/yale-crew-is-victor-in-cup-race-harvard-takes-compton-cup.html | Yale Crew Is Victor In Cup Race | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/automatic-promotion-is-it-a-failure.html | Automatic Promotion Is It a Failure? | True | By Sally Reed | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/leaves-dropper-curtiss.html | Leaves Dropper | True | By Nancy Milford | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/keeping-the-multiply-disabled-in-regular-classes.html | Keeping the Multiply Disabled in Regular Classes | True | By Barbara Aiello | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/controlling-guns-and-rhetoric.html | Controlling Guns, and. Rhetoric | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/yale-loves-me-not-yale-loves-me-yale-loves-me-not.html | â€šÃ„Ã²dale Loves Me | True | By David L. Marcus | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/solomon-barazzutti-gain-tennis-find-at-las-vegas-connors-tanner.html | Solomon, Barazzutti Gain Tennis Final at Las Vegas | True | By Leonard Koppett. Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/computers-programmed-for-a-revolution.html | Computers Programmed for a Revolution | True | By Evan Jenkins | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/music-debuts-in-review-paul-berkowitz-pianist-plays-rarefied.html | Music: Debuts in Review | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-for-some-old-soldiers-france-was-yesterday.html | For Some Old Soldiers, France Was Yesterday | True | By Henry Berry | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/grounded-tanker-reaches-dock.html | Grounded Tanker Reaches Dock | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-theroux-family-arsenal-theroux.html | THE THEROUX FAMILY ARSENAL | True | By James Atlas | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-interview-uconns-president-says-goodbye-to.html | INTERVIEW UConn's President Says Goodbye to Storrs | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/land-rush-in-nevada-yields-unhappiness-confusion-and-charges-of.html | LAND RUSH IN NEVADA YIELDS UNHAPPINESS | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/head-starttype-programs-get-second-look.html | Head Startâ€šÃ„Ã´Type Programs Get Second Look | True | By Joseph Michalak | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/miss-marcus-wharton-78-sets-nuptials.html | Miss Marcus, Wharton â€šÃ„Ã´78, Sets Nuptials | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/high-court-congress-on-campaign-contributions-lobbying.html | High Court, Congress on Campaign Contributions, Lobbying | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/cholera-cases-said-to-decline.html | Cholera Cases Said to Declics | True | | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/article-3-no-title-exploring-panama-taboga.html | Adam Woolfil Woodfin Camo | True | By Joseph B. Treaster | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-north-jersey-fears-westway-floods-north-jersey.html | North Jersey Fears Westway Floods | True | By James Barron | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/letters-charleston-besieged-miracle-at-the-zoo-letters-in-search-of.html | Letters: Charleston Besieged | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-bus-fare-changes-start-tomorrow-busfare-changes.html | Bus Fare Changes Start Tomorrow | True | By Edward Hudson | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/survival-test-the-terrorists-less-a-sign-of-revolution-than-of.html | Survival Test | True | By Flora Lewis | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/a-matter-of-fact.html | A Matter of Fact | True | By Stephen Krensky | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/a-spring-shunpike-tour-along-the-hudson-the-east-bank-hyde-park.html | A Spring Shunpike Tour Along the Hudson | True | By Harold Faber | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-newark-lacking-cobalt-machines.html | Newark Lacking Cobalt Machines | True | By Ronald Sullivan | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/justice-dept-aide-gives-view-on-death-penalty.html | JUSTICE DEPT. AIDE GIVES VIEW ON DEATH PENALTY | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-legal-help-from-an-exdu.html | Legal Help From an Exâ€šÃ„ÂªD.A. | True | By John T. McQuiston | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-saturday-night-feverback-stage.html | `Saturday Night Feverâ€šÃ„Â´â€šÃ„Âª Back Stage | True | By Janice Selinger | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/followup-on-the-news-vince-dimaggio-student-debtors-bug-warfare.html | Followâ€šÃ„Âª Up on the News | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-new-solution-for-waste-turn-it-into-energy-when.html | New Solution for Waste: Turn It Into Energy | True | By Ronald Smothers | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/profits-from-the-sun-profits-from-the-sun-the-solar-energy-business.html | Profits From the Sun | True | BY Anthony J. Parisi | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/carcinogens-are-bad-are-angry-voters-worse.html | Tackling Pollution That Kills in New Jersey | True | By Martin Waldron | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/notes-cutting-costs-on-travel-in-europe-mickey-mouse-milestone.html | Notes: Cutting Costs On Travel in Europe | True | By Robert J. Dunphy | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-home-clinic-patching-winters-scars.html | HOME CLINIC | True | By Bernard Gladstone | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/school-bus-costs-are-nations-highest-and-still-rising-albany-says.html | School Bus Costs Are Nation's Highest and Still Rising, Albany Says | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-shop-talk-house-specialties.html | SHOP TALK House Specialties | True | By Anne Anable | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/county-in-nevada-gets-navy-land.html | County in Nevada Gets Navy Land | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/highs-and-lows-of-hilos.html | Highs and Lows of Hiâ€šÃ„ªLos | True | By Jane O'Connor | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/ups-and-downs-of-queen-of-spades-in-the-soviet-union-queen-of.html | Ups and Downs of â€šÃ„ªQueen of Spadesâ€šÃ„¢ in the Soviet Union | True | By Solomon Volkov | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/article-4-no-title.html | FRESH AIR FUND MEANS SUMMER FUN FOR KIDS | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-confusion-reigns-at-sessions-end-unanimous.html | Confusion Reigns At Session's End | True | By Diane Henry | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/12-demonstrators-at-white-house-are-arrested-by-secret-service.html | 12 Demonstrators at White House Are Arrested by Secret Service | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-workers-reject-county-pay-pact.html | WESTCHESTER WORKERS REJECT COUNTY PAY PACT | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/a-world-of-leftup-toilet-seats-bombeck.html | A World of Leftâ€šÃ„ªUp Toilet Seats; IF LIFE IS A BOWL OF CHERRIES WHAT AM I DOING IN THE PITS?; Bombeck | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/an-opposition-carefully-questions-sadat-policies.html | Signs of Impatience Show, Even in Egypt's Parliament | True | By Christopher S. Wren | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Links | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/li-water-planners-urge-growth-limits-keeping-twoacre-zoning-in.html | L.I. WATER PLANNERS URGE GROWTH LIMITS | True | By Frances Cerra;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/solving-a-murder-beats-doing-laundry.html | Solving a Murder Beats Doing Laundry | True | By Jack Sullivan | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-bridge-winners-at-home.html | BRIDGE Winners at Home | True | By Alan Truscott | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/stage-view-family-drama-at-its-most-ferocious-stage-view-the-best.html | STAGE VIEW | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-small-wonders-in-greenwich.html | Small Wonders In Greenwich | True | By Ian T. MacAuley | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/2-bishops-named-in-san-francisco.html | 2 Bishops Named in San Francisco | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/pope-honors-3-us-scientists.html | Pope Honors 3 U.S. Scientists | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-adventures-of-premier-tenants-adventures-of-premier-tenants.html | The Adventures of â€šÃ„Ã²Premier Tenantsâ€šÃ„Ã´ | True | By Dee Wedemeyer | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/crime.html | CRIME | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-federal-help-for-states-urban-areas.html | Federal Help for State's Urban Areas | True | By Michael J. McManus | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/american-ballet-theater-offers-a-mixed-bill-with-two-revivals.html | American Ballet Theater Offers A Mixed Bill With Two Revivals | True | By Anna Kisselgoff | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/mondales-talk-disrupted-by-protest-on-south-africa-jingoistic.html | Mondale's Talk Disrupted by Protest on South Africa | True | By Terence Smith;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/louise-hickok-george-snyder-lawyers-wed.html | Louise Hickok, George Snyder, Lawyers, Wed | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/antiques-a-weighty-subject.html | ANTIQUES | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/on-his-honor-its-an-honest-budget.html | On His Honor, It's An Honest Budget | True | | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-at-home-where-has-grandma-gone.html | At Home: Where Has Grandma Gone? | True | By Anatole Broyard | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/discipline-without-shutting-the-door.html | Discipline Without Shutting the Door | True | By Pranay Gupte | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/cuban-students-learn-on-the-farm.html | Cuban Students team on the Farm | True | By Paula Diperna | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/film-view-the-rock-era-seen-as-history-film-view-rock-as-history.html | FILM VIEW | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-the-family-plans-a-homecoming.html | The Family Plans A Homecoming | True | By Barbara Kantrowitz | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/marriage-announcement-10-no-title.html | Engagements | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/northernette-triumphs-in-top-flight-first-success-is-profitable.html | Northernette Triumphs in Top Flight | True | By Michael Strauss | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/a-german-slump.html | A German Slump? | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/mark-r-silk-writer-and-tema-j-kaiser-plan-june-25-bridal.html | Mark R. Silk, Writer, And Tema J. Kaiser Plan June 25 Bridal | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/amy-harmon-a-student-wed-to-jeffrey-snodgrass.html | Amy Harmon, a Student, Wed to Jeffrey Snodgrass | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/locusts-invade-tanzanian-region.html | Locusts Invade Tanzanian Region | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/carter-turns-to-asia.html | Carter Turns to Asia | True | By James Reston | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/travelers-bookshelf-a-potpourri-of-entries-la-for-children-europe.html | Traveler's Bookshelf: A Potpourri of Entries | True | By Sarah Ferrell | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/strike-has-halted-most-of-northwests-flights.html | STRIKE HAS HALTED MOST OF NORTHWEST'S FLIGHTS | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/events-today.html | Events Today | True | | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-shop-talk-artists-who-earn-their-stripes.html | SHOP TALK | True | By Muriel Fischer | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/apostles-of-apartheid-arent-yet-marching-from-pretoria.html | Last Week's Change on Namibia Was a Tactical Retreat | True | By John F. Burns | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/joan-c-williams-is-engaged-to-james-x-dempsey.html | Joan C. Williams Is Engaged to James X. Dempsey | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/400-battle-fire-engulfing-factories-in-paterson-400-fight-blaze.html | 400 Battle Fire Engulfing Factories in Paterson | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/us-secretly-researching-a-nuclear-blast-bomb-for-prompt-access-by.html | U.S. Secretly Researching a Nuclear â€šÃ„Â'Blast Bombâ€šÃ„Â' | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/questioned-to-death.html | Questioned To Death | True | By Donald Woods | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/verbal-energy.html | Verbal Energy | True | By Herbert Gold | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/two-orphans-without-mothers.html | Two Orphans Without Mothers | True | By Bryna J. Fireside | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/school-supplies-unit-faces-its-4th-inquiry-purchasing-and-contract.html | SCHOOL SUPPLIES UNIT FACES ITS 4TH INQUIRY | True | By Marcia Chambers | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/illiteracy-is-a-growing-global-problem.html | Illiteracy Is a Growing Global Problem | True | By Pat Orvis | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-israeli-cadres.html | The Israeli Cadres | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-odd-man-out-confronting-japans-trade-surplus.html | The Odd Man Out | True | By Clyde H. Farnsworth | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/moro-in-a-new-message-seems-resigned-to-death-letter-not-dated-i.html | Moro, in a New Message, Seems Resigned to Death | True | By Henry Tanner;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Original Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/trenton-central-westfield-sweep-schoolboy-relays-an-impressive.html | Trenton Central, Westfielder Sweep Schoolboy Relays, | True | By William J. Miller Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-you-could-own-a-piece-of-the-act.html | You Could Own A Piece of the Act | True | By Marilyn Frankel | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-politics-to-stevens-the-race-is-still-wide-open.html | POLITICS To Stevens, the Race Is Still â€šÃ„Ã²Wide Openâ€šÃ„Ã´ | True | By Richard L. Madden | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/music-view-listening-when-lights-are-low.html | MUSIC VIEW | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-300-colleges-to-attend-high-school-meeting.html | 300 Colleges to Atteril | True | By David Sanger | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/anne-pritzier-is-the-bride-of-george-j-schreiber-4th.html | Anne Pritzier Is the Bride of George J. Schreiber 4th | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/aldeburgh-benefit-concert-given.html | Aldeburgh Benefit Concert Given | True | By Raymond Ericson | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-is-experiencing-nuclear-protest-and-bans-hartford-asks.html | Connecticut Is Experiencing Nuclear Protest and Bans | True | By Matthew L. Wald;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/bridge-mistaken-identity.html | BRIDGE | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/house-tours-may-june-july.html | House Tours | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/three-women-two-men.html | Three Women, Two Men. | True | By Thomas Lask | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/different-children.html | Different Children | True | By Josh Greenfeld | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-counseling-teenagers-on-contraception.html | Counseling Teenâ€šÃ„Ã²Agers on Contraception | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-primariesopen-and-closed-analysis.html | Primaries Open and Closed | True | By Joseph F. Sullivan | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/womens-cause-gets-a-lift-on-pension-plans-engineering-free-trade.html | Women's Cause Gets a Lift On Pension Plans | True | | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/cost-of-living-in-austin-tex-rated-lowest-in-40-cities-in-us-survey.html | Cost of Living in Austin, Tex., Rated Lowest in 40 Cities in U.S. Survey | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/rose-clouts-3-as-mets-lose-twins-zahn-tops-yanks-31-rose-wallops-3.html | Rose Clouts 3 as Mets Lose, Twins‚Ä' Zahn Tops Yanks, 3‚Ä'1 | True | By Joseph Durso | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-tennis-coach-puts-accent-on-youth.html | Tennis Coach Puts Accent on Youth | True | By Charles Friedman | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/georgia-pugh-wed-to-milton-howard.html | Georgia Pugh Wed To Milton Howard | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/psychiatrists-urge-changes-in-medicaid-association-tells-state-that.html | PSYCHIATRISTS URGE CHANGES IN MEDICAID | True | By Donald G. McNeil Jr. | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/miss-mayer-wed-in-capital.html | Miss Mayer Wed in Capital | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/old-stories.html | Old Stories | True | By Jean Fritz | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/norwegians-watch-over-ruined-lebanese-village-only-36-of-1000-come.html | Norwegians Watch Over Ruined Lebanese Village | True | By Marvine Howe;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/judging-a-new-arms-pact.html | Judging A New Arms Pact | True | By Helmut Sonnenfeldt | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/camera-contests-can-be-useful-when-getting-started.html | CAMERA | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/criminals-at-large-but-not-for-long.html | Criminals at Large, but Not for Long | True | By Irma Pascal Heldman | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/relevant-fiction-hendin.html | Relevant Fiction | True | By Thomas R. Edwards | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/home-ec-finds-a-new-image.html | `Home Ec‚Ä' Finds a New Image | True | By Jane Blanksteen. | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-speaking-personally-adolescence-in-suburbia.html | SPEAKING PERSONALLY | True | By Sheila Solomon Klass | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Andrew Bergman | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Original Registration Effective Date | Original Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/an-exemplary-novel.html | An Exemplary Novel | True | By John Yohalem | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-yonkers-pay-still-at-issue-news-analysis-yonkers.html | Yonkers Pay Still At Issue | True | By Ronald Smothers | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/living-poets-are-coming-back-poets.html | Living Poets Are Coming Back | True | By Ardis Kimzey | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/couple-recall-their-early-days-as-fresh-air-fund-hosts-realization.html | Couple. Recall Their Early Days: asFresh Air Fund Hosts | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-fishing-whiting-moving-north.html | FISHING | True | By Joanne A. Fishman | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/editors-choice.html | Editors Choice | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/black-group-clings-to-mormon-church-despite-restriction-interest.html | Black Group Clings To Mormon Church Despite Restriction | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/elizabeth-hale-married-to-hj-reid-engineer.html | Elizabeth Hale Married To H. J. Reid, Engineer | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/stamps-for-the-french-alliance-first-days.html | STAMPS | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/waiting-for-jerry-jerry.html | Waiting For Jerry | True | By J.d. Lorenz. | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/easy-to-read-the-best-and-the-worst-easy.html | Easy to Read, the Best and the Worst | True | By Nancy Willard | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-plumbat-affair.html | The Plumbat Affair | True | By Paul L. Leventhal | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/miss-marvel-roger-austin-are-married.html | Miss Marvel, Roger Austin Are Married | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/6-dead-in-plane-crash-in-england.html | 6 Dead in Plane Crash in England | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-ftc-is-hard-on-soft-drinks.html | The F.T.C. Is Hard on Soft Drinks | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL. | True | | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Analog Publication Effective Date | Registration Number | Secondary Registration Numbers | Analog Registration Effective Date | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/rosanne-onorato-wed-to-stephen-anderson.html | Rosanne Onorato Wed To Stephen Anderson | True | | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-new-doors-opening-for-the-handicapped.html | New Doors Opening For the Handicapped | True | By Beverly Jacobson | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/english-amateur.html | English Amateur | True | By John Russell | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/point-of-view-why-american-exports-have-lagged-japanese-barriers.html | POINT OF ViEW | True | By Anthony M. Solomon | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/in-brief.html | IN BRIEF | True | | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/ideas-trends-the-12man-jury-seems-to-provide-safety-in-numbers-a.html | ideas&Trends | True | | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/what-the-new-city-school-chief-thinks-city-school-chief-offers.html | What the New City School Chief Thinks | True | By Marcia Chambers | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/convention-centers-in-other-cities.html | Convention Centers In Other Cities | True | | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/ring-court-and-board.html | Ring, Court and Board | True | By Mel Watkins | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/birth-notice-1-no-title.html | Births | True | | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/root-for-rhubarb.html | Root for Rhubarb | True | | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westminster-choir-sings-bach.html | Westminster Choir Sings Bach | True | By Allen Hughes | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/fh-gustin-fiance-of-barbara-c-brill.html | F .H. Gustin Fiance Of Barbara C. Brill | True | | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/law-schools-and-publiclaw-schools-law.html | Law Schools and Publicâ€šÃ„Ã´Law Schools | True | By Paul Brest | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/speedreading-will-it-make-you-speedier-if-you-want-to-try-it.html | Speedreading: Will It Make You Speedier?; If You Want to Try It, | True | By Robin Schatz | 1978-05-03 0:00 | TX 31322 | | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/faulty-equipment-linked-to-blast.html | Faulty Equipment Linked to Blast | True | | 1978-05-03 0:00 | TX 31322 | | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Archived Effective Date | Original Registration Number | Secondary Registration Numbers | Secondary Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/sarah-b-harrison-wed-to-john-m-brozena-jr.html | Sarah B. Harrison Wed to John M. Brozena Jr. | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/national-merit-scholars-listed-in-new-york-jersey-connecticut.html | National Merit Scholars Listed In New York, Jersey, Connecticut | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/sir-clifford-curzon-followed-the-narrow-path-to-mozart-curzon-and.html | Sir Clifford Curzon Followed The Narrow Path to Mozart | True | By Joseph Horowitz | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/beastly-tales.html | Beastly Tales | True | By Theodore Sturgeon | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/brooklyn-pages-li-mens-indoor-tennis-champion-says-graduate-school.html | L.I. Men's Indoor Tennis Champion Says Graduate School and Marriage Not the Game Get Priority | True | By Charles Freedman;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/investing-why-retail-stocks-are-wallflowers.html | INVESTING | True | By Isadore Barmash | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/what-they-are-saying.html | What They Are Saying | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-art-when-photography-was-young.html | ART When Photography Was Young | True | By David L. Shirey | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/east-german-radio-airs-religious-news.html | East German Radio Airs Religious News | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-school-goals-direction-debated.html | School Goals: Direction Debated | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-messy-charm-of-don-quixote-challenges-baryshnikov-baryshnikovs.html | The â€šÃ„Ã²Messy Charmâ€šÃ„Ã´ Of Don Quixoteâ€šÃ„Ã´ Challenges Baryshnikov | True | By Jack Anderson | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/man-54-and-teenager-arrested-in-connection-with-rapes-in-park.html | Man, 54, and Teenâ€šÃ„Ã*Ager Arrested In Connection With Rapes in Park | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/art-view-lindnerartist-of-two-worlds-art-view.html | ART VIEW | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/retired-ship-studied-as-home-for-elderly.html | Retired Ship Studied As Home for Elderly | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/weekend-formula.html | Weekend Formula | True | | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-dining-out-familyrun-in-the-french-style-gaulins.html | DINING OUT Familyâ€šÃ„Ã²Run in the French Style | True | By Guy Henle | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-home-clinic-patching-winters-scars.html | HOME CLINIC Patching Winter's Scars | True | By Bernard Gladstone | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/joan-herrick-bank-aide-wed.html | Joan Herrick, Bank Aide, Wed | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-20-years-for-sane-interview.html | 20 Years for SANE | True | By Ray Warner | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/how-to-outsmart-the-testmaker.html | How to Outsmart The Testmaker | True | By Jill Smolowe | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/joan-schill-barba-is-wed.html | Joan Schill Barba Is Wed | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/wiesel-answers-green.html | Wiesel Answers Green | True | By Elie Wiesel | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/julie-dolan-plans-marriage-on-aug-20-to-arthur-t-smith.html | Julie Dolan Plans Marriage on Aug. 20 To Arthur T. Smith | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-gardening-planters-on-the-prowl-stamford-the.html | GARDENING Planters on the Prowl | True | By Joan Lee Faust | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-student-exchanges-go-closer-to-home.html | Student Exchanges Go Closer to Home | True | By Lawrence Freeny | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/kathryn-posin-presents-4-dances.html | Kathryn Posin Presents 4 Dances | True | By Jennifer Dunning | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-letters-to-the-long-island-editor-on-voting-and.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-after-the-job-hunt-minorities-tackle-housing.html | After the Job Hunt, Minorities Tackle Housing | True | By Lena Williams | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-mystique-of-sports-is-it-really-big-bucks-and-big-bull-pigskin.html | The Mystique of Sports: Is It Really Big Bucks and Big. Bull?; Pigskin to President; A Saturation on Television | True | By Ruth F. Eisenberg | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Links | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/upstate-jesuit-college-students-urge-trustees-to-enter-dispute.html | Upstate Jesuit College Students Urge Trustees to Enter. Dispute | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-dining-out-steaks-and-other-pleasures-north.html | DINING OUT Steaks and Other Pleasures North Shore Steak House | | By Florence Fabricant | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/canadians-will-monitor-south-africa-operations.html | CANADIANS WILL .MONITOR SOUTH AFRICA OPERATIONS | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/tv-view-two-views-of-vietnam-today.html | TV VIEW | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-letter-from-washington-young-turks-find-a-hero-in.html | LETTER FROM WASHINGTON `Young Turks' Find A Hero in Maguire. | True | By Edward C. Burks | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-sports-golf-benefit-lures-celebrities.html | SPORTS | True | By Neil Amdur | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/carter-si.html | Carter, Si! | True | By Elio Gaspari | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-art-douglas-craft-show-in-jersey-city.html | ART Douglas Craft Show in Jersey City | True | By David L. Shirey | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-food-a-neglected-seafood-squid-how-to-clean.html | FOOD A Neglected Seafood: Squid | True | By Florence Fabricant | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/in-a-terrorshaken-europe-west-berlin-stays-calm.html | In a Terror'Shaken Europe, West Berlin Stays Calm | | By Roger Wilkins;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/letters-brokerage-rates-interlock-personnel-files-wt-grimm.html | LETTERS | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/note-in-a-bottle-crosses-to-france.html | Note in a Bottle Crosses to France | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/kathryn-louise-mcdermott-is-bride-of-craig-fisher.html | Kathryn Louise McDermott Is Bride of Craig Fisher | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/obituary-6-no-title.html | Deaths | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-so-sorry-wrong-number.html | So Sorry, Wrong Wimber | True | By Betty Hurwich Zoss | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/mari-haas-fiancee-of-james-alan-rubin.html | Mari Haas Fiancee Of James Alan Rubin | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/very-rev-paul-t-lutov-russian-orthodox-pastor.html | VERY REV. PAUL T. LUTOV, RUSSIAN ORTHODOX PASTOR | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/marriage-announcement-1-no-title.html | Alexandra Ossorio Engaged | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-a-home-between-sea-and-sky.html | A Home Between Sea and Sky | | By Ralynn N. Stadler | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/miss-brennan-wa-hastings-to-wed-july-29.html | Miss Brennan, W. A. Hastings To Wed July. 29 | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/batonnier-easy-victor-in-kentucky-derby-decision-monday-horse-show.html | Batonnier. Easy Victor In Kentucky | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/late-tv-listings.html | Late TV Listings | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-shop-talk-woodworking-honed-to-a-fine-art.html | SHOP TALK Woodworking Honed to a Fine Art | | By Lydias. Rosne R | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-hugs-kisses-and-chicken-soup.html | Hugs, Kisses And Chicken Soup | | By Florence D. Shelley | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/at-yeshiva-study-for-study's-sake.html | At Yeshiva, Study For Study's Sake | | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/fans-fervor-plays-a-major-role-in-islandersleafs-playoff-series.html | Fansâ€šÃ„Ã´ Fervor Plays a Major. Role In Islandersâ€šÃ„Ã´Leaf,s Playoff Series | | By Robin Berman;Special to The New York Ilmts | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/alan-grinberg-fiance-of-mary-r-janowitz.html | Alan Grinberg Fiance Of Mary R. Janowitz | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-a-correction.html | A Correction | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-politics-john-lindsay-candidate-maybe.html | POLITICS | True | By Frank Lynn | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-economic-scene-some-signs-of-optimism.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-whatd-he-say.html | What'd He Say?; The linguistic maze caused by `T & Eâ€šÃ„Ã´` is described as a â€šÃ„Â²bogiâ€šÃ„Â | True | By William M. Murtha | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/brooklyn-pages-teenage-birthcontrol-program-on-li-offers.html | Teenâ€šÃ„Â¢ Age Birthâ€šÃ„Â¢ Control Program OnL.I.Offers 'Confidential' Help | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/this-week-in-sports-baseball-basketball-gymnastics-harness-racing.html | This Week in Sports | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/in-environs-of-grand-central-new-strength-a-dramatic-turn-for-the.html | In Environs Of Grand Central, New Strength | True | By Carter B. Horsley | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/brooklyn-pages-former-district-attorney-of-suffolk-offers-legal.html | Former District Attorney of Suffolk Offers Legal Advice to Students and Faculty Members at Stony Brook | True | By John T. McQuiston;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-nation-the-idea-wont-float-working-within-the-system.html | Continued | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/an-adman-with-cheek-at-harvard.html | An Adman With Cheek at Harvard | True | By Ron Hoff | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/authors-query-110849102.html | Author's Query | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/virginia-lupoli-fiancee-of-joseph-r-onorato.html | Virginia Lupoli Fiancee Of Joseph R. Onorato | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/marriage-announcement-9-no-title.html | Cynthia A. Burger Is Bride | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/sunday-observer-why-being-serious-is-hard.html | Sunday Observer | True | By Russell Baker | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/rhode-island-guards-refuse-duty-after-prisoners-throw-garbage.html | Rhode Island Guards Refuse Duty After Prisoners Throw Garbage | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/sports-today-auto-racing-baseball-basketball-boxing-golf-harness.html | Sports Today | True | | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-gardening-transplanting-time-is-a-time-for-care.html | GARDENING Transplanting Time Is a Time for Care | True | By Carl Totemeier | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-markets-conventional-wisdom-ignored.html | THE MARKETS | True | By Vartanig G. Vartan | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/westchester-weekly-gardening-planters-on-the-prowl-stamford-the.html | GARDENING Planters on the Prowl | True | By Joan Lee Faust | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/us-backs-program-to-curb-wild-currency-shifts-20-top-finance.html | U.S. Backs Program to Curb Wild Currency ShiftsîēŝÂ„Â´ | True | By Alan Riding;Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-about-new-jersey-help-for-troubled-youngsters.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/sherley-shevlin-engaged-to-samuel-w-meek-3d.html | Sherley Shevlin Engaged To Samuel W. Meek 3d | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/malcolm-cowley-writing-and-talking-cowley-cowley.html | Malcolm Cowley Writing and Talking | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/employees-of-seattle-told-to-avoid-15-states.html | Employees of Seattle Told to Avoid 15 States | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/gillies-harris-in-tears-over-loss-tables-have-turned.html | Gillies, Harris in Tears Over Loss | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/new-stores-on-union-square-in-san-francisco-focus-of-ire-two-stores.html | New Stores on Union Square In San Francisco Focus of Ire | True | BY Paul Goldberger Special to The New York Times | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-world-in-summary-peace-now-isnt-yet-a-serious-challenge-to.html | The World; In Summary; `Peace Now¢ēŝÂ„Â´ Isn't Yet a Serious Challenge to Begin; Repackaging a Package?; Cabal in Kabul Proves Fatal; Reassuring Asian Hearts and Minds; Voting With Their Feet in Quebec; Thomas Butson, Barbara Slavin and Michael Wright | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/teen-jobs-raise-concerns.html | Teen Jobs Raise Concerns | True | By Andree Brooks | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/composing-for-breton-bird-calls.html | Composing for Breton Bird Calls | True | | 1978-05-03 0:00 | TX 31322 | | | |

| Digital Date | Print Date | Url | Headline | Is Archive | By Line | Secondary Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/heredity-insurance-new-and-revolutionary-tests-are-reassuring.html | HEREDITY INSURANCE | True | | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/the-third-mr-silverstein.html | The Third Mr. Silverstein | True | By Richard R. Lingeman | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-04-30 | 1978-04-30 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-letter-from-hofstra-after-the-deadline-a-class.html | LETTER FROM HOFSTRA | True | By Jay G. Baris | 1978-05-03 0:00 | TX 31322 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/word-of-dishonor-essay.html | Word of Dishonor | True | By William Safire | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/munson-object-of-fan-complaint.html | Munson Object Of Fan Complaint | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/seattle-slew-returns-to-big-a-sidelined-since-july-tempest-queen.html | Seattle Slew Returns to Big A | True | By Michael Strauss | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/andrea-carson-wed-to-malcolm-h-gottesman.html | Andrea Carson Wed to Malcolm H. Gottesman | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/just-ask-for-fricassee.html | Just Ask for Fricassee | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/radio.html | Radio | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/dance-the-gernreich-touch.html | Dance: The Gernreich Touch | True | By Anna Kisselgoff | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/orioles-chairman-confirms-sale-talk.html | Orioles€šÃ„Ã' Chairman Confirms Sale Talk | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/a-nuclear-gamble-on-india.html | A Nuclear Gamble on India | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/outside-directors-getting-33-more-than-2-years-ago-outside.html | Outside Directors Getting 33% More Than 2 Years Ago | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/shippingmails.html | Shipping/Mails | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/2-detained-by-pakistan-in-newspaper-protest.html | 2 DETAINED BY PAKISTAN IN NEWSPAPER PROTEST | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/stock-rally-in-us-continues-to-draw-foreign-investors-biggest.html | STOCK RALLY IN U.S. CONTINUES TO DRAW FOREIGN INVESTORS | True | By Youssef Ibrahim | 1978-05-03 0:00 | TX 81715 | | | |

| Digital Date | Print Date | Link | Headline | Article | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/the-times-is-delayed-by-fire-in-basement.html | The Times Is Delayed By Fire in Basement | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/heroin-users-in-british-columbia-facing-compulsory-medical-care.html | HeroinUsersinBritishColumbia FacingCompulsoryMedicalCare | True | By Henry Giniger;Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/koch-reaffirms-view-on-laborpact-cost-he-offers-flexiblity-on.html | KOCH REAFFIRMS VIEW ON LABORâ€šÃ„Â´PACT COST | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/blazers-stay-alive-rout-sonics-11389-the-box-score.html | Blazersâ€šÃ„Â³Stay Alive, Rout-Sonics,113-89. | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/hockey-soviet-canada-victors.html | Hockey: Soviet, Canada Victors | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/suspect-in-the-shooting-of-2-brooklyn-neighbors-surrenders-to-the.html | Suspect in the Shooting Of 2 Brooklyn Neighbors Surrenders to the Police | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/teng-challenging-mao-ideology-says-students-role-is-to-study-ideas.html | Teng, Challenging Mao Ideology, Says Studentsâ€šÃ„Â´ Role Is to Study | True | By Fox Butterfield;Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/barazzutti-ill-defaults-to-solomon-troubled-by-something-he-ate.html | Barazzutti, I11, Defaults to Solomon | True | By Leonard Koppett Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/democrats-found-to-back-environmental-issues.html | DEMOCRATS FOUND TO BACK ENVIRONMENTAL ISSUES | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/sports-world-specials-talbert-to-return-trading-a-coach-high-hopes.html | Sports World Specials; Talbert to Return; Trading a Coach?; High Hopes; Question of Guilt; Big Decision; Diminishing Returns; Easy Winner; James Tuite | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/tv-cousteau-seeks-atlantis.html | TV: Cousteau Seeks Atlantis | True | By John J. O'Connor | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/25-are-arrested-at-may-day-event-near-north-carolina-state-campus.html | 25 Are Arrested at May Day Event Near North Carolina State Campus | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/the-un-today.html | The U.N. Today | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/strauss-blumenthal-rivalry-emerges-over-inflation-issue-spheres-of.html | Straussâ€šÃ„Â³Blumenthal RivalryEmerges Over Inflation Issue | True | By Clyde H. Farnsworth Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Archive Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/the-tapes-insurance-against-the-future-unprecedented-court-ruling.html | ´RN: The Memoirs of Richard Nixon´ếSÂ„Â´ | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/johnny-harris-soviet-hero.html | Johnny Harris, Soviet Hero | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/chess-when-it-comes-to-competition-its-always-dogma-eat-dogma-unpin.html | Chess | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/convening-on-34th-street.html | Convening on 34th Street | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/carters-confidant-without-portfolio-only-nonofficial-at-parley-the.html | Carter's Confidant Without Portfolio | True | By Terence Smith Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/first-overseas-passenger-flight-takes-off-from-newark-airport.html | First Overseas Passenger Flight Takes Off From Newark Airport | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/where-and-how.html | Where and How | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/paris-police-chief-during-68-revolt-ponders-his-role-an-easy-chair.html | Paris Police Chief During ´ếSÂ„Â´68 Revolt Ponders His Role: | True | By Jonathan Kandell;Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/great-day-for-stroll-on-the-boardwalk.html | Great Day for Stroll On the Boardwalk | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/world-news-briefs-70000-burmese-moslems-said-to-flee-to-bangladesh.html | World News Briefs | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/homosexual-sues-to-limit-rights-of-employer-to-dismiss-workers.html | Homosexual Sues to Limit Rights Of Employer to Dismiss Workers | True | By Carey Winfrey | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/new-taxi-plan-for-theater-district.html | New Taxi Plan For Theater District | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/us-plans-a-boost-in-oil-subsidies-on-the-east-coast-offsetting.html | U. S. Plans a Boost In Oil Subsidies On the East Coast | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/towns-where-scaffold-victims-lived-burying-their-dead-second-son.html | Towns Where Scaffold Victims Lived Burying Their Dead | True | By Iver Peterson;Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/dispute-over-sale-precedes-release-of-nixon-memoirs-arousing-angry.html | Dispute Over Sale Precedes Release of Nixon Memoirs | True | By Herbert Nhtgang | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/w-donald-brewer-66-officer-of-interstate-commerce-agency.html | W. Donald Brewer, 66 | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/carter-reaffirms-views-on-palestine-question.html | CARTER REAFFIRMS VIEWS ON PALESTINE QUESTION | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/obituary-2-no-title.html | Deaths | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/us-benefit-plans-cost-248-billion-compiled-under-institute-grant.html | U.S. Benefit Plans Cost $248 Billion | True | By Peter Kihss | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/begin-joins-tribute-to-victims-of-nazis-cites-lesson-for-todays.html | BEGIN JOINS TRIBUTE TO VICTIMS OF NAZIS | True | By Anna Quindlen | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/lawmakers-divided-by-ethnic-court-bill-albany-backers-expect.html | LAYRIAKERS DIVIDED BY ETHNIC COURT BILL | True | By E. J. Dionne Jr. Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/black-politicians-in-new-york-city-in-weaker-role-black-leadership.html | Black Politicians. In New York City In Weaker Role | True | By Frank Lynn | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/lancers-1-tea-men-0.html | Lancers 1, Tea Men 0 | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/books-of-the-times-their-histories-entwined-begs-the-question.html | Books of The Times | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/sneaddickinson-win-100000-golf.html | Sneadi€šÃ„Ã°Dickinson Win $100,000 Golf | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/music-the-prospective-encounter.html | Music: The Prospective Encounter | True | By Peter G. Davis | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/rights-unit-says-police-misconduct-is-among-souths-major-problems.html | Rights Unit Says Police Misconduct Is Among South's Major Problems | True | By Wayne King Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/kenneth-bell-bass-in-recital.html | Kenneth Bell, Bass, in Recital | True | | 1978-05-03 0:00 | TX 81715 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/us-is-offering-greater-yields.html | U.S. Is Offering Greater Yields | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/bostock-market.html | Bostock Market | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/giants-big-back-is-biggest-priority-lots-of-minds-to-sway-no-more.html | Giants: Big Back Is Biggest Priority | True | By Michael Katz | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/the-giveaway-pay-plan-not-for-publicity.html | The Giveâ€šÃ„Ã"Away Pay Plan | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/blumenthal-finds-efforts-on-dollar-supported-abroad-but-trade.html | BLUMENTHAL FINDS EFFORTS ON DOLLAR SUPPORTED ABROAD | True | By Alan Riding Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/obituary-3-no-title.html | Deaths | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/pop-masekela-and-alpert.html | Pop: Masekela And Alpett | True | By Robert Palmer | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/a-walkathon-in-brooklyn-aids-kin-of-two-slain-police-officers.html | A â€šÃ„Ã"Walkathonâ€šÃ„Ã" in Brooklyn Aids Kin of Two Slain Police Officers | True | By Laurie Johnston | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/us-releases-a-spy-as-exchange-goes-on-he-will-go-to-east-germany.html | U.S. RELEASES A SPY AS EXCHANGE GOES ON | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/going-out-guide.html | Going Out Gide | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/rikers-inmates-find-it-means-a-thing-if-its-got-that-swing-a-touch.html | Rikers Inmates Find It Means A Thing if It's Got That Swing | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/firemen-still-fighting-paterson-factory-fires-fear-a-grain-blast.html | Firemen, Still Fighting Paterson Factory Fires. Fear a Grain Blast | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/copper-producer-with-profit-problems-fights-to-keep-control-of-its.html | Copper Producer, With Profit Problems, Fights to Keep Control of Its Board | True | By Robert J. Cole | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/canadians-protest-prosecution-of-newspaper-for-a-spy-report.html | Canadians Protest Prosecution Of Newspaper for a Spy Report | True | By Robert Truiv1bull Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/de-gustibus-helpful-hints-for-handling-the-helpful.html | DEGUSTIBUS | True | By Craig Claiborne | 1978-05-03 0:00 | TX 81715 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/evelyn-lear-sings-a-set-of-sondheim.html | Evelyn Lear Sings A Set Of Sondheim | True | By Joseph Horowitz | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/begin-arrives-in-us-and-will-see-carter-about-mideast-issues.html | BEGIN ARRIVES IN US, AND WILL SEE CARTER ABOUT MIDEAST ISSUES | True | By Bernard Gwertzaian Mr. Begin's Activities | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/catholic-missionaries-in-rhodesia-caught-in-the-middle-fare-badly.html | Catholic Missionaries in Rhodesia, Caught in the Middle, Fare Badly | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/nixon-says-he-preserved-tapes-as-protection-against-his-aides-nixon.html | Nikon Says He Preserved Tapes As Protection Against His Aides; Nixon Says Tapes Were Protection From Aides; Suspicious of Prosecutor; Oval Office Conversations; Dissuaded by Family | True | By John Herbers | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/advertising-appreciating-talent-with-the-fouras-bbdo-net-up-24.html | Advertising | True | By Philiph Dougherty | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/rotc-makes-cautious-comeback-as-memory-of-war-protests-fades-rotc.html | R.O.T.C. Makes Cautious Comeback As Memory of War Protests Fades | True | By Gene I. Maeroff | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/dolls-that-are-character-studies-not-toys-researches-her-characters.html | Dolls That Are Character Studies, Not Toys | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/janet-coles-takes-3way-golf-playoff.html | Janet Coles Takes 3â€šÃ„Â°Way Golf Playoff | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/player-stopped-hinkle-triumphs-player-ties-for-5th-hinkle-triumphs.html | Player Stopped; Hinkle Triumphs | True | By John S. Radosta Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/sports-news-briefs-east-german-diver-and-louganis-win-adelphi.html | Sports News Briefs | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/royal-confrontation-alydar-vs-affirmed-in-kentucky-derby-royal.html | Royal Confrontation: Alydar vs. Affirmed In Kentucky Derby | True | By Steve Cady | 1978-05-03 0:00 | TX 81715 | | | |

| Digital Date | Print Date | URL | Headline | Is Derivative | Byline | Secondary Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/squires-finishes-first-in-central-park-race.html | Squires Finishes First In Central Park Race | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/nixons-admissions-a-surprise-to-ervin.html | Nixon's Admissions A Surprise to Ervin | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/hospital-group-gets-new-head.html | Hospital Group Gets New Head | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/express-beats-metros-20.html | Express Beats Metros, 2â€šÃ„Ã´0 | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/marjorie-marks-is-bride-of-allen-carney-carrie-marks-married.html | Marjorie Marks Is Bride of Allen Carney | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/native-dancer-and-the-derby.html | Native Dancer and the Derby | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/merrill-lynch-merger-with-white-weld-causes-talk-often-critical.html | Merrill Lynch Merger With White Weld Causes Talk, Often Critical | True | By Michael C. Jensen | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/obituary-4-no-title.html | Deaths | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/serving-3-roles-extends-nastase-two-commitments-elsewhere-tour.html | Serving 3 Roles Extends Nastase | True | By Neil Amdur | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/midwest-farmers-grow-anxious-as-rains-delay-planting-of-corn-land.html | Midwest Farmers Grow Anxious As Rains Delay Planting of Corn | True | By William Robbins;Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/a-rhodesian-wallace-tsktsk.html | A Rhodesian Wallace? Tskâ€šÃ„Ã´tsk. | True | By Robert I. Rotberg | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/chamber-picks-chairman.html | Chamber Picks Chairman | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/villagers-welcome-withdrawal-erskine-calls-for-full-withdrawal.html | Villagers Welcome Withdrawal | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/around-the-nation-anthracite-miners-vote-to-accept-a-new-contract.html | Around the Nation | True | | 1978-05-03 0:00 | TX 81715 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/koch-to-offer-reward-for-arrest-of-truck-arsonists-joint-hunt-for.html | Koch to Offer Reward for Arrest of Truck Arsonists | True | By Peter Miss | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/taxexempt-bonds-show-high-volume-but-the-market-ails-taxexempt.html | Taxâ€šÃ„Ã"Exempt Bonds Show High Volume But the Market Ails | True | By John H. Allan | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/american-university-of-beirut-changes-to-survive-need-for-qualified.html | American University of Beirut Changes to Survive | True | By Marvine Howe;Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/leffert-holz-81-held-state-insurance-post.html | LEFFERT HOLZ, 81 | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/2-scientists-devise-cheaper-way-to-study-biochemical-processes-how.html | 2 Scientists Devise Cheaper Way To Study Biochemical Processes | True | By Malcolm W. Brownt | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/pro-draft-grab-bag-from-notsovintage-crop-some-good-and-bad-years.html | Pro Draft: Grab Bag From Not-So-Vintage Crop?; Some Good and Bad Years; The Drafting Technique; Saints Need Offensive Linemen; Can Bills Replace O.J.?; Cowboys Pick Last | True | By William N. Wallace | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/ratings-fight-is-a-rerun-athletic-competition-lastditch-search-on.html | Ratings Fight Is a Rerun | True | By Les Brown | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/getting-started.html | Getting Started | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/afghans-reporting-soviet-backing-proclaim-revolutionary-council.html | Afghans,Reporting Soviet Backing, Proclaim â€šÃ„Ã'Revolutionary Councilâ€šÃ„Ã' | True | By William Borders Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/jazz-metheny-and-kuhn.html | Jazz: Metheny and. Kuhn | True | By John S. Wilson | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/s-carolina-atom-plant-protested-construction-almost-complete.html | S. Carolina Atom Plant Protested | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/apples-win-3d-in-row-over-loves-in-wtt.html | Apples Win 3d in Row Over Loves in W.T.T. | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/new-music-by-george-lewis.html | New Music by George Lewis | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/instead-640-electors.html | Instead, 640 'Electorsâ€šÃ„Ã' | True | By Thomas E. Cronin | 1978-05-03 0:00 | TX 81715 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Second Date Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/islanders-analyze-why-they-are-out-of-playoffs-some-islanders.html | Islanders Analyze Why They Are Out of Playoffs | True | By Parton Keese | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/the-ballet-pas-de-deux-for-quintet.html | The Ballet: Pas de Deux For Quintet | True | By Jack Anderson | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/students-opposing-college-president-senate-at-state-u-in-buffalo.html | STUDENTS OPPOSING COLLEGE PRESIDENT | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/three-kinds-of-multihulls.html | Three Kinds of Multihulls | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/bonn-says-neonazis-are-growing-more-militant-neonazi-militancy-has.html | Bonn Says Neoâ€šÃ„Âª Nazis Are Growing More Militant | True | By John Vinocur;Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/article-1-no-title.html | LAST 4 TIMES | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/auto-dealers-are-hit-by-bombings-in-italy-blasts-seen-as-move-by.html | AUTO DEALERS ARE HIT BY BOMBINGS IN ITALY | True | By Paul Hofmann;Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/israeli-withdrawal-in-lebanon-resumed-third-phase-begins-with.html | ISRAELI WITHDRAWAL IN LEBANON RESUMED | True | By William E. Farrell;Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/mets-zachry-halts-reds-64-rose-04-mets-zachry-stop-reds-04-mets-box.html | Metsâ€šÃ„Â´ Zachry Halts Reds, 6â€šÃ„Â´4 | True | By Joseph Durso | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/anderson-apparently-weathering-storm-over-medicaid-abortions-albany.html | Anderson Apparently Weathering Storm Over Medicaid Abortions | True | By Steven R. Weisman Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/television.html | Television | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/salim-l-lewis-wall-st-pioneer-in-stock-block-trading-dies-at-69.html | Salim. L. Lewis, Wall St. Pioneer In Stock Block Trading, Dies at 69 | True | By Charles Kaiser | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/outdoors-winter-flounder-abound-on-sound.html | Outdoors Winter Flounder Abound on Sound | True | By Nelson Bryant | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/a-change-in-spain.html | A Change In Spain | True | | 1978-05-03 0:00 | TX 81715 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/us-is-studying-lowfallout-bomb.html | U.S. Is Studying Lowâ€šÃ„Â®Fallout Bomb | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/hired-hands-not-inmates-till-jails-soil-a-profit-by-1980.html | Hired Hands, Not Inmates, Till Jail's Soil | True | By Irvin Molotsky Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/efforts-to-unify-orthodox-churches-hampered-by-rivalries-15.html | Efforts to Unify Orthodox Churches Hampered by Rivalries | True | By Kenneth A. Briggs | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/2-stamford-buildings-burn.html | 2 Stamford Buildings Burn | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/dave-johnson-mccovey-deliver-fourth-slam-by-johnson-garvey-streak.html | Dave Johnson, McCovey Deliver | True | By Al Harvin | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/bucks-win-tie-playoff-series-the-box-score.html | Bucks. Win, Tie Playoff Series | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/major-black-party-demands-rhodesia-reinstate-official-muzorewas.html | MAJOR BLACK PARTY DEMANDS RHODESIA REINSTATE OFFICIAL | True | By John F. Burns;Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/bridge-li-tournament-draws-some-top-us-players.html | Bridge | True | By Alan Truscott | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/bullets-top-76ers-in-overtime-122117-a-seesaw-the-box-score.html | Bullets Top 76ers In Overtime,122-117 | True | By Sam Goldaper Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/yanks-down-twins-in-9th-32-gossage-replaces-guidry-yankees-box.html | Yanks Down Twins in 9th 3â€šÃ„Â²2 | True | By Thomas Rogers Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/diversified-maker-of-aircraft-components-presses-biggest-takeover.html | Diversified Maker of Aircraft Components Presses Biggest Takeover Attempt | True | By Winston Williams | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/topics-stamp-of-originality-common-denominator-wellsuited.html | Topics: | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/his-living-legends-salute-cukor-thrilled-and-witty-he-gets-the.html | His Living Legends Salute Cukor | True | By Judy Klemesrud | 1978-05-03 0:00 | TX 81715 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/fukuda-off-to-us-promises-to-battle-big-trade-surplus-fukuda-off-to.html | Fukuda, Off to U.S., Promises to Battle Big Trade Surplus | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/stage-hooters-play-by-ted-tally-cape-cod-encounter.html | Stage: â€šÃ„Â"Hooters,â€šÃ„Â´ Play by Ted Tally | True | By Richard Eder | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/fans-to-take-a-peek-at-draft.html | Fans to Take a Peek at Draft | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/letters-employment-legislation-the-devaluation-of-a-bill-how-to.html | Letters | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/sporting-gear-tennishull-apron-skiing-on-grass-more-control-on.html | Sporting Gear | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/nuclear-foes-stage-dance-that-strikes-sour-note-with-gov-thomson.html | Nuclear Foes Stage Dance That Strikes Sour Note With Gov. Thomson | True | By Michael Knight;Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/thousands-dance-and-others-fume-as-hair-is-filmed-in-central-park.html | Thousands Dance and Others Fume as â€šÃ„Â"Hairâ€šÃ„Â´ Is Filmed in Central Park | True | By Michael Goodwin | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/market-place-outlook-mixed-on-auto-stocks.html | Market Place | True | By Robert Metz | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/soccer-cosmos-take-5th-in-row-two-goals-by-chinaglia-marsh-scores.html | Soccer: Cosmos Take 5th in Row | True | By Alex Yannis Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/foes-of-somoza-propose-coalition-with-ruling-bloc-excluding-him-aim.html | Foes of Somoza Propose Coalition With Ruling Bloc, Excluding Him | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/question-box.html | Question. Box | True | | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/trial-of-2-for-espionage-may-inhibit-leaks-of-government.html | Trial of 2 for Espionage May Inhibit Leaks of Government Information | True | By David Burnham;Special to The New York Times | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/winners-and-losers.html | Winners And Losers | True | By Anthony Lewis | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/multihull-sports-car-of-the-sailing-set.html | Multihull: Sports Car of the Sailing Set | True | By Joanne A. Fishman | 1978-05-03 0:00 | TX 81715 | | | |

| Digital Date | Print Date | Link | Headline | Is Registered | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/chorale-sings-bach-mass.html | Chorale Sings Bach Mass | True | By Joan Rockwell | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/jets-linemen-top-long-list-of-needs.html | Jets: Linemen Top Long List of Needs | True | By Gerald Eskenazi | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/a-lack-of-sexual-desire-emerges-as-a-contemporary-condition-low.html | A Lack of Sexual Desire Emerges as ,a Contemporary Condition | True | By Georgia Dullea | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-01 | 1978-05-01 | https://www.nytimes.com/1978/05/01/archives/commodities-farmers-strike-and-rising-prices.html | Commodities | True | By William Robbins | 1978-05-03 0:00 | TX 81715 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/sonics-oust-blazers-from-playoffs.html | Sonics Oust Blazers From Playoffs | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/afghan-coup-was-surprise-to-us-polices-not-yet-clear.html | Afghan Coup Was Surprise to U.S. | True | By Graham Hovey Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/more-banks-raise-prime-rate-to-8-.html | More Banks Raise Prime Rate to 81/4% | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/jerkenss-foes-uneasy-about-sensitive-prince-the-jerkens-puzzle.html | Jerkens's Foes Uneasy About Sensitive Prince | True | By Steve Cady Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/solarenergy-fetes-due-throughout-us-thousands-of-americans-expected.html | SOLARâ€šÃ„Â°ENERGY FETES DUE THROUGHOUT U,S, | True | By Bayard Webster | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/mrs-king-defeats-miss-evert-as-apples-rout-strings-3118-indications.html | Mrs. Kin4 Defeats Miss Evert as Apples Rout Strings, 31â€šÃ„Â°18 | True | By Neil Amdur | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-chief-says-paterson-fire-was-set.html | Chief Siiys Paterson Fire Was Set | True | By Alfonso A. Narvaez Special lo The New York &#216;Dimes | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/eschenbach-frantz-play-for-a-benefit.html | Eschenbach, Frantz Play For a Benefit | True | By John Rockwell | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/world-news-briefs-amin-dismisses-leader-of-a-prized-regiment.html | World News Briefs | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/bishops-unit-rejects-rights-law-backing-catholic-policysetting.html | BISHOP'S UNIT REJECTS RIGHTS LAW BACKING | True | By George Vecsey Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/latest-data-show-jersey-3d-in-cancer.html | Latest Data Show Jersey 3d in Cancer | True | | 1978-05-04 0:00 | TX 31306 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Author Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/people-and-business-dow-chemical-chooses-merszei-to-replace-branch.html | People and Business | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/ralston-crawford-is-dead-at-71-abstract-painter-and-lithographer.html | Ralston Crawford Is Dead at 71; Abstract Painter and Lithographer | True | By Grace Glueck | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/chamber-trio-ends-season-on-beethoven.html | Chamber Trio Ends Season On Beethoven | True | By Donal Henahan | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/braves-top-mets-65.html | Braves Top Mets, 6â€šÃ„Â³5 | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/a-pension-aide-says-people-should-work-long-beyond-age-65.html | A Pension Aide Says People Should.Work Long Beyond Age 65 | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/albany-rally-backs-effort-to-override-deathpenalty-veto-most.html | Albany Rally Backs Effort to Override Deathâ€šÃ„Â³Penalty Veto | True | By Steven R. Weisman Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/4-held-in-plot-to-hijack-a-cruise-ship-and-hold-it-for-6-million.html | 4 Held in Plot to Hijack a Cruise Ship and Iâ€šÃ„Â³kld It for $6 Million Ransom | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/dow-at-84433-hits-5month-high-in-continued-miller-market-rally-fed.html | Dow at 8'44.33 Hits 5â€šÃ„Â³Month High In Continued â€šÃ„Â³Miller Marketâ€šÃ„Â´ Rally | True | By Vartanig G. Vartan | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/court-blocks-move-by-curtisswright-against-kennecott-a-takeover.html | COURT BLOCKS MOVE BY CURTISSâ€šÃ„Â³WRIGHT AGAINST KENNECOTT | True | By Robert J. Cole | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/china-handshake-ended-era-in-china-hands-met-and-an-era-was-over.html | â€šÃ„Â³RN: The Memoirs of Richard Nixonâ€šÃ„Â´ | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/pianist-plays-15-gershwin-songs.html | Pianist Plays 15 Gershwin Songs | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/sec-charges-lawyer-on-political-payments.html | S.E.C. CHARGES LAWYER ON POLITICAL PAYMENTS | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-byrne-offers-plan-to-save-funds-by-refinancing.html | Byrne Offers Plan to Save Funds By Refinancing Sports Agency Debt | True | By Joseph F. Sullivan Special to The New York Mimes | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/primaries-in-indiana-today.html | Primaries in Indiana Todar- | True | | 1978-05-04 0:00 | TX 31306 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Related Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/deputy-inspector-cleared-of-lying-when-he-denied-sharing-in-bribes.html | Deputy Inspector Cleared of Lying When He Denied Sharing in Bribes | True | By Robert D. McFadden | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/tv-grandpa-fonda-plays-role-of-ill-senile-man-in-stay-at-home.html | TV: Grandpa | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/supreme-court-roundup-municipal-utilities-must-provide-a-hearing.html | Supreme Court Roundup Municipal Utilities Must Provide A Hearing Before Service Cutoff | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/a-palestinian-office-opens-in-washington.html | A Palestinian Office Opens in Washington | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-lone-sledder-reaches-north-pole-54day-trek-is.html | Lone Sledder Reaches North Pole; 54â€šÃ„Â'Day Trek Is First of Its Kind | True | By John Noble Wilford | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/east-germans-free-american-in-prisoner-exchange.html | East Germans Free American in Prisoner Exchange | True | By Ellen Lentz Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/obituary-4-no-title.html | Drafts | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/business-records.html | Business Records | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/a-too-white-academy-worries-coast-guard-choosing-to-go-elsewhere.html | A Too Whiteâ€šÃ„Â' Academy Worries Coast Guard | True | By Matthew L. Wald Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/more-citicorp-work-earned-by-sscb.html | More Citicorp Work Earned by SSC&B | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/exhead-of-singer-company-slain-in-jersey-brotherinlaw-is-held.html | Exâ€šÃ„Â'Head of Singer Company Slain In Jersey | True | By Donald G. Meniel Jr. | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-support-for-israel-affirmed-by-carter-on-30th.html | SUPPORT FOR ISRAEL AFFIRMED BY CARTER. ON 30TH ANNIVERSARY | True | By Bernard Gwertzman Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-gambacinni-backed-for-transport-post-only-one-in.html | GAMBACINNI BACKED FOR TRANSPORT POST | True | By Martin Waldron Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/events-today-theater-film-music-dance.html | Events Today | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/climber-scales-sears-tower.html | Climber Scales Sears Tower | True | SPECIAL TO THE NEW YORK TIMES | 1978-05-04 0:00 | TX 31306 | | | |

| Digital Date | Print Date | Link | Headline | Pictures | Byline | Second Publication Effective Date | Registration Number | Secondary Registration Numbers | Second Registration Effective Date | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/nuclearplant-ban-on-coast-called-unconstitutional-other-states.html | Nuclearâ€šÃ„Â¢Plant Ban on Coast Called Unconstitutional | True | By Gladwin Hill Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-04 0:00 | TX 31306 | | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/newport-jazz-lists-schedule-waterloo-village-events.html | Newport Jazz Lists Schedule | True | By Johns. Wilson | 1978-05-04 0:00 | TX 31306 | | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/cambodians-settled-in-thailand-join-refugee-camps-most-difficult-to.html | Cambodians Settled in Thailand Join Refugee Camps | True | By Henry Kamm Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/chiefs-get-envious-slot-in-the-draft.html | Chiefs Get Envious Slot In the Draft | True | By William N. Wallace | 1978-05-04 0:00 | TX 31306 | | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/3-un-soldiers-killed-in-lebanon.html | U.N. Soldiers Killed in Lebanon | True | By Marvine Howe Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/prices-of-precious-metals-drop-cattle-and-soybean-futures-up.html | Prices of Precious Metals Drop | True | | 1978-05-04 0:00 | TX 31306 | | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/bridge-winning-of-2-major-titles-ends-li-regional-tourney-young.html | Bridge | True | By Alan Trusco1t | 1978-05-04 0:00 | TX 31306 | | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/organized-labor-in-israel-holds-may-day-parade-first-since-1967-war.html | Organized Labor in Israel Holds May Day Parade, First Since 1967 War | True | | 1978-05-04 0:00 | TX 31306 | | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/the-marketing-of-a-marxist.html | The Marketing of a Marxist | True | | 1978-05-04 0:00 | TX 31306 | | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/going-out-guide.html | TrueGOING OUT GUIDE | True | | 1978-05-04 0:00 | TX 31306 | | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/remark-on-west-side-clarified-by-goodman.html | Remark on West Side Clarified by Goodman | True | | 1978-05-04 0:00 | TX 31306 | | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/steel-makers-expect-profit-rebound-in-2d-quarter-profit-is-expected.html | Steel Makers Expect Profit Rebound in 2d Quarter | True | By Agis Salpukas | 1978-05-04 0:00 | TX 31306 | | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/ftc-ends-us-sale-of-australian-land-order-will-give-at-least-7.html | F.T.C ENDS U.S. SALE OF AUSTRALIAN LAND | True | | 1978-05-04 0:00 | TX 31306 | | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Archival Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/obituary-3-no-title.html | Deaths | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/speer-links-a-rise-in-price-of-steel-to-output-gains.html | Speer Links a Rise In Price of Steel To Output Gains | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/may-day-marchers-battle-police-in-several-cities-200-detained-by.html | May Day Marchers Battle Police in Several Cities | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/advertising-the-colorful-world-of-premiums-grey-renames-subsidiary.html | Advertising | True | By Philip H. Dougherty | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/koch-names-villella-to-head-culture-panel-on-several-boards.html | Koch Names Villella to Head Culture Panel | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/da-gets-a-new-life-on-broadway.html | á€šÃ„²Daá€šÃ„Â´ Gets a New Life on Broadway. | True | By Mel Gussow | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/sports-news-briefs-jersey-horsemen-gain-a-delay-on-eviction-supreme.html | Sports News Briefs | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/dollar-is-steady-abroad-as-trading-is-curtailed-because-of-many.html | Dollar Is, Steady Abroad As Trading Is Curtailed Because of Many Holidays | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/spinks-ali-take-cut-in-fight-purse-new-faces-bother-leon-spinks-ali.html | Spinks, Ali Ta.ke Cut in Fight Purse | True | By Michael Katz | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/mguire-is-shifting-unit-on-corruption-commissioner-hopes.html | M'GUIRE IS SHIFTING UNIT ON CORRUPTION | True | By Leonard Ruder | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-banks-get-right-to-keep-checks-from-bouncing-cut.html | Banks Get Right To Keep Checks From Bouncing | True | By Clyde H. Farnsworth;Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/n-carolina-democrats-seek-rival-to-helms-today.html | N. Carolina Deniocrats Seek Rival to Helms. Today | True | | 1978-05-04 0:00 | TX 31306 | | | |

| Digital Date | Print Date | Links | Headline | Archive | Byline | Archived Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/two-by-two-the-pets-came-to-be-blessed-a-bath-for-the-occasion.html | Two by Two, the Pets Came to Be Blessed | True | By Georgia Dullea | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/gm-dividend-down-35c-to-150-a-share.html | G.M. Dividend Down 35c, to $1.50 a Share | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/boeing-profits-rose-602-in-quarter-strike-curtails-earnings-boeings.html | Boeing Profits Rose 60.2% in Quarter | True | By Clare M. Reckert | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-afghan-leader-begins-selecting-his-top-aides-bulgaria.html | New Afghan Leader Begins Selecting His Top Aides | True | By William Borders Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-poorer-districts-still-lag-under-education-reforms.html | Poorer Districts Still Lag Under Education Reforms | True | By Eric Pace | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/112-billion-payments-deficit-reported-for-the-first-quarter.html | $11.2 Billion Payments Deficit Reported for the First Quarter | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/cable-tv-to-cover-congress-fully-permission-voted-last-fall.html | Cable TV to Cover Congress Fully | True | By Les Brown Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/cia-agent-tells-trial-she-gave-data-from-truong-to-vietnamese-may.html | C.I.A. Agent Tells Trial She Gave Data From Truong to Vietnamese | True | By David Burnham Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/to-hear-the-whistle-in-the-nation.html | To Hear the Whistle | True | By Tom Wicker | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/topics-injured-parties-cruel-cuts-guestkeeping.html | Topics | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/brooklyn-man-arraigned-in-killing.html | Brooklyn Man Arraigned in Killing | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-china-handshake-ended-era-in-china-hands-met-and.html | `RN : The Memoirs of Richard Nixon‚Ä¢Â„Ä´ | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/howard-spellman-lawyer-who-aided-divorce-reform-78-started-campaign.html | Howard Spellman, Lawyer Who Aided Divorce Reform, 78 | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/dividends.html | Dividends | True | | 1978-05-04 0:00 | TX 31306 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/jascalevich-witness-tells-of-operatingroom-dispute-doctor-is-termed.html | Jascalevich Witness Tells of Operatingâ€šÃ„Â¹Room Dispute | True | By David Bird;Special to The New York Times | 1978-05-02 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/us-agreed-with-soviet-to-limit-cooperation-with-allies-on-arms.html | U.S. Agreed With Soviet to Limit Cooperation With Allies on Arms | True | By Richard Burt Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/notes-on-people.html | Notes on People | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/300000-leftists-march-in-madrid-to-mark-may-day-socialist-parties.html | 300,000 Leftists March in Madrid to Mark May Day | True | By James M. Maricham Special to The New York Thins | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/white-house-ready-to-subpoena-business-data-in-inflation-fight-we.html | White House Ready to Subpoena Business Data in Inflation Fight | True | By Howell Raines Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/radio.html | Radio | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/kennecott-earnings-off-243-in-quarter.html | Kennecott Earnings Off 24.3 in Quarter | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/rose-hitless-as-phils-pound-seaver-reds-121.html | Rose Hitless as Phils Pound Seaver, Reds, 12â€šÃ„Â¹1 | True | By Parton Keese Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/jerseys-poorer-school-districts-still-lag-districts-receive-choices.html | Jersey's Poorer School Districts Still Lag | True | By Eric Pace | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-exhospital-technician-testifies-jascalevich-augued.html | Exâ€šÃ„Â¹Hospital Technician Testifies Jascalevich Argued With Surgeon; A Seemingly Uneventful Recovery; `What Is It You're Looking For?â€šÃ„Â´ | True | By David Bird Special to The New York &#8216;1%´mes | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/first-black-mayor-of-new-orleans-at-inauguration-promises-a-new-era.html | First Black Mayor of New Orleans, at Inauguration, Promises a New Era | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/canada-defeats-west-germany-62-in-world-hockey.html | Canada Defeats West Germany, 6â€šÃ„Â²2, in World Hockey | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/carter-taxcut-package.html | Carter. Taxâ€šÃ„Â¹Cut Package | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/connecticut-senate-approves-bill-to-reinstate-sunday-blue-laws.html | Connecticut Senate Approves Bill To Reinstate Sunday â€šÃ„Â¹Blue Lawsâ€šÃ„Â´ | True | By Diane Henry;Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |

| Digital Date | Print Date | Link | Headline | Uncredited | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/defense-officials-angered-by-move-to-ban.â€šÃ„Â¢-Carrierâ€šÃ„Â' for cruise.html | Defense Officials Angered by Move ToBan.â€šÃ„Â¢ Carrierâ€šÃ„Â' for Cruise Missiles | True | By Bernard Weinraub Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-court-blocks-move-by-curtisswright-against.html | COURT BLOCKS MOVE BY CURTISSâ€šÃ„Â¢WRIGHT AGAINST KENNECOTT | True | By Robert J. Cole | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-new-jersey-briefs-theatershooting-suit-500acre.html | New Jersey Briefs | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/obituary-1-no-title.html | ELLIOTT W. EAVES JR. | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-nixon-asserts-that-western-rightists-pleased-mao.html | Nixon Asserts That Western Rightists Pleased Mao | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/philip-morris-seeks-to-acquire-sevenup-control-fight-looms-tender.html | PHILIP MORRIS SEEKS TO ACQUIRE SEVENâ€šÃ„Â¢UP; CONTROL FIGHT LOOMS | True | By Phillip H. Wiggins | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/warning-to-workers-seen-as-start-of-us-effort-to-put-focus-on.html | Warning to Workers Seen as Start of U.S. Effort to Put Focus on Asbestos, | True | By Jane E. Brody | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/lone-sledder-reaches-north-pole-54day-trek-is-first-of-its-kind.html | Lone Sledder Reaches North Pole; 54â€šÃ„Â¢Day Trek Is First of Its Kind | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/chiefs-in-good-position.html | Chiefs in Good Position | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/about-new-york-in-the-darkness-40-stories-beneath-the-city.html | About NewYork | True | By Francis X. Clines | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/two-cliffhangers-for-new-york-city.html | Two Cliffâ€šÃ„Â¢Hangers for New York City | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/court-to-consider-if-ruling-by-sec-decides-civil-suit-high-court-to.html | Court to Consider If Ruling by S.E.C. Decides Civil Suit | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/briton-hopes-his-gift-of-big-bells-can-find-a-home-in-america.html | Briton Hopes His Gift of Big Bells Can Find a Home in America | True | By Linda Charlton Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |

| Digital Date | Print Date | Links | Headline | License | Byline | Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/corporation-affairs-shenandoah-oil-approves-deal-with-union.html | Corporation Affairs | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/ethel-augusta-walbridge-gillman.html | Ethel Augusta Walbridge Gillman | True | By Richard Gillman | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/100mile-ring-in-south-africa-linked-to-a-prehistoric-impact-quartz.html | 100â€šÃ„Â³Mile Ring in South Africa Linked to a Prehistoric Impact | True | By Walter Sullivan | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/guards-against-meterskimming-pressed.html | Guards Against Meterâ€šÃ„Â³Skimming Pressed | True | By Wallace Turner Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/nationalists-in-southwest-africa-is-acquitted-of-assassination.html | Nationalists in South West Africa Is Acquitted of Assassination | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/a-windy-first-of-may.html | A Windy First of May | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-arafat-hints-easing-of-plos-attitude-suggests.html | ARAFAT HINTS EASING OF R L. 0.'S ATTITUDE | True | By Anthony Lewis;Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/nixon-to-give-party-at-his-coast-estate.html | Nixon to Give Party At His Coast Estate | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-york-health-code-violations-are-discovered-at-15-restaurants.html | New York Health Code Violations Are Discovered at 15 Restaurants | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/metropolitan-briefs-mock-trial-in-us-court-housing-official-named.html | Metropolitan Briefs | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-818000-award-for-flight-fraud.html | $818,000 Award for Flight Fraud | True | By Robert Hanley | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/jazz-don-pullen-quartet-at-axis.html | Jazz: Don Pullen Quartet at Axis | True | By Robert Palmer | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/psychiatric-centers-cited-in-levitt-audit-overbuilding-of.html | PSYCHIATRIC CENTERS CITED IN LEVITT AUDIT | True | By Peter Miss | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/court-backs-press-on-judicial-hearing-says-states-cannot-fix.html | COURT BACKS PRESS ON JUDICIAL HEARING | True | By Warren Weaver Jr. Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/moros-letters-grow-more-bitter-toward-party-leaders-family.html | Moro's Letters Grow More Bitter Toward Party Leaders | True | By Paul Hofmann Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Editorial Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/taxes-accounting-new-reform-impetus-from-eagleton-accounting-new.html | Taxes & | True | By Deborah Rankin Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/city-opera-turn-of-the-screw.html | City Opera: â€šÃ„Â²Turn of the Screwâ€šÃ„Â´ | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/drive-to-block-bill-on-smoking-assailed-30000-postcards-were.html | DRIVE TO BLOCK BILL ON SMOKING ASSAILED | True | By E. J. Dionne Jr. Spect A; to The New&#8226; York T4mes | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/two-rookies-with-a-royal-look-sports-of-the-times-the-ultimate.html | Two Rookies With a Royal Look | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/moderate-quake-off-coast.html | Moderate Quake Off Coast | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/ennui-under-the-elms-observer.html | Ennui Under the Elms | True | By Russell Baker | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/braves-top-mets-65-in-4balk-game-braves-manager-ejected-balks-help.html | Braves Top Mets, 6â€šÃ„Â²5, in 4â€šÃ„Â²Balk Game | True | By Deane McGowen Special to The New York Tames | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-york-labor-dispute-hints-at-a-jurisdictional-war-some-of-the.html | New York Labor Dispute Hints at a Jurisdictional War | True | By Jerry Flint | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-a-too-white-academy-worries-coast-guard-choosing.html | A Too Whiteâ€šÃ„Â´ Academy Worries Coast Guard | True | By Matthew L. Wald Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/charges-against-munson-may-not-be-filed.html | Charges Against Munson May Not Be Filed | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-civil-service-image-is-low-in-jersey-poll.html | Civil Service Image Is Low in Jersey Poll | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/unusual-clusters-of-cancer-place-medical-spotlight-on-rutherford.html | Unusual Clusters of Cancer Place Medical Spotlight on Rutherford | True | By Boyce Rensberger Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/ousted-black-in-rhodesia-byron-reuben-mtonhadzi-hove-man-in-the.html | Ousted Black In Rhodesia | True | By John F. Burns Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |

| Digital Date | Print Date | Link | Headline | Attached | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-white-house-ready-to-subpoena-business-data-in.html | White House Ready to Subpoena Business Data in Inflation Fight | True | By Howell Raines;Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/leading-indicators-down-01-in-march-2d-drop-in-3-months-economic.html | LEADING INDICATORS DOWN 0.1% IN MARCH; 2D DROP IN 3 MONTHS | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/books-of-the-times-thick-sauce-on-facts-born-during-tempest.html | Books of The Times Thick Sauce on Facts | True | By John Leonard | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/around-the-nation-teamster-trustees-sued-for-funds-7-million.html | Around the Nation | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/rodgers-sets-up-musicals-fund-thanked-by-koch.html | Rodgers Sets Up Musicals Fund | True | By Carol Lawson | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/technologies-extends-bid.html | Technologies Extends Bid | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-coach-of-pistons-vitale-a-super-salesman-waited-16-years-unsold.html | New Coach of Pistons: Vitale, a Super Salesman | True | By Sam Goldaper | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/banks-get-right-to-keep-checks-from-bouncing-cut-in-mortgage-money.html | Banks Get Right To Keep Checks From Bouncing | True | By Clyde H. Farnsworth Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/union-head-reelected.html | Union Head Reâ€šÃ„Â®Elected | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/designers-discover-a-new-route-to-indiavia-seventh-avenue-eager-to.html | Designers Discover a New Route to Indiaâ€šÃ„Â®Via Seventh Avenue | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/arms-deal-delay-urged.html | Arms Deal Delay Urged | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-unusual-clusters-of-cancer-place-medical-spotlight.html | Unusual Clusters of Cancer Place Medical Spotlight on Rutherford | True | By Boyce Rensberger;Special to The New York Times | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/sports-today.html | Sports Today | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/nixon-asserts-that-western-rightists-pleased-mao-secret-kissinger.html | Nixon Asserts That Western Rightists Pleased Mao | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/screen-blacks-and-mardi-gras.html | Screen: Blacks and Mardi Gras | True | TOM BUCKLEY | 1978-05-04 0:00 | TX 31306 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/10year-us-notes-likely-to-yield-more-than-825-a-postwar-high-us.html | 10â€šÃ„Âº Year. U.S. Notes Likely to Yield More Than 8.25%, a Postwar High | True | By John H. Allan | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/dyson-attacked-on-music-hall-plan.html | Dyson Attacked on Music Hall Plan | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/why-carter-holds-firm-on-taxcut-package-the-economic-scene.html | Why Carter Holds Firm on Taxâ€šÃ„Âª Cut Package | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/definition-of-executive-vague.html | Deflvition of Executive â€šÃ„Âª Vagueâ€šÃ„Â´ | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/a-test-for-the-bishop.html | A Test for the Bishop | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/abcs-fall-tv-schedule-to-retain-84-of-present-primetime-shows.html | ABC's Fall TV Schedule to Retain 84% of Present Primeâ€šÃ„Âª Time Shows | True | By Richard F. Shepard | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/peng-shaohui-chinese-army-aide-served-as-deputy-chief-of-staff.html | Peng Shaoâ€šÃ„Âª hui, Chinese Army Aide, Served as Deputy Chief of Staff | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/letters-before-new-york-city-sells-rikers-island-of-chimpanzees-and.html | Letters | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/rev-phebe-lewald-is-bride-of-cameron-coe.html | Rev. Phebe Lewald Is Bride of Cameron Coe | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/nuclear-protest-in-south-carolina-ends-in-3d-day-with-arrest-of-250.html | Nuclear Protest in South Carolina Ends in 3d Day With Arrest of 250 | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/terry-miller-banking-on-a-career-in-nfl-4900-yards-rushing-an.html | Terry Miller Banking On a Career in N.F.L. | True | By Tony Kornheiser | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/market-place-city-obligation-bonds-with-security.html | Market Place | True | By Robert Metz | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/the-un-today.html | The U.N. Today | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/yankees-4-in-8th-beat-royals-84-splittorff-relieved-in-7th-yankees.html | Yankeesâ€šÃ„Â´ 4 in 8th Beat Royals, 8â€šÃ„Â´ 4 | True | By Murray Chass | 1978-05-04 0:00 | TX 31306 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Download Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/midtown-developer-gets-variance-allowing-additional-office-space.html | Midtown Developer Gets Variance Allowing Additional Office Space | True | By Charles Kaiser | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/television.html | Television | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/arafat-hints-easing-of-plos-attitude-suggests-guarantees-by-us-and.html | ARAFAT HINTS EASING OF P. L O.'S ATTITUDE | True | By Anthony Lewis Speetal to &#8216;Me New Yore. Terries | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/its-solomon-vs-friedman-in-bronx-as-cunningham-leaves-party-post.html | It's Solomon vs. Friedman in Bronx As Cunningham Leaves Party Post | True | By Maurice Carroll | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/obituary-5-no-title.html | Deaths | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/garland-out-for-season.html | Garland Out for Season | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/corporation-earnings-reported-for-the-latest-quarter.html | Corporation Earnings Reported for the Latest Quarter | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/katharine-hepburn-surprises-cukor-tribute.html | Katharine Hepburn Surprises Cukor Tribute | True | | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-briton-hopes-his-gift-of-big-bells-can-find-a-home.html | Briton Hopes His Gift of Big Bells Can Find a Home in America | True | By Linda Charlton Special to The Sew York Titres | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-02 | 1978-05-02 | https://www.nytimes.com/1978/05/02/archives/support-for-israel-affirmed-by-carter-on-30th-anniversary-meets.html | SUPPORT FOR ISRAEL AFFIRMED BY CARTER ON 30TH ANNIVERSARY | True | By BERNARD GWERTZMAN Special to The New York Thee, | 1978-05-04 0:00 | TX 31306 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/letters-how-not-to-unite-the-koreas-of-birching-and-human-rights.html | Letters | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/khachaturian-a-leading-soviet-composer-dies-at-74-works-included.html | Khachaturian, a Leading Soviet Composer, Dies at 74 | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/sec-gets-cool-reception-on-industrial-bond-plan.html | S.E.C. GETS COOL RECEPTION ON INDUSTRIAL BOND PLAN | True | | 1978-05-05 0:00 | TX 31307 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Archived Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/nixon-on-the-december-bombing-of-hanoi-it-succeeded-exactly-as-i.html | ´RN: The Memoirs of Richard Nixoná€šÃ„¸Ã´ | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-hard-jawboning-vs-inflation-analysis-inflation.html | á€šÃ„¸Ã²Hard Jawboningá€šÃ„¸Ã´ vs. Inflation | True | By Edward Cowan Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/committee-in-senate-backs-148-billion-in-masstransit-aid-35-billion.html | Committee in Senate Backs $14.8 Billion In Massá€šÃ„¸Ã²Transit Aid | True | By Edward C. BURKS,Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/chrysler-shareholders-approve-stock-issues-in-stormy-meeting-lower.html | Chrysler Shareholders Approve Stock Issues in Stormy Meeting | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/scars-and-flowers-in-kabul-coup-kabul-after-coup-tanks-and-flowers.html | Scars and Flowers in Kabul Coup | True | By William Borders Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/gop-hopes-to-gain-texas-congress-seat-position-mahon-is-vacating.html | G, 0, P. HOPES TO GAIN TEXAS CONGRESS SEAT | True | By Adam Clymer Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/world-news-briefs-romes-police-detain-3-as-part-of-moro-seach.html | World News Briefs | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/sadat-orders-a-cabinet-shakeup-warns-critics-of-a-confrontation.html | Sadat Orders a Cabinet Shakeá€šÃ„¸Ã²Up; Warns Critics of a á€šÃ„¸Ã²Confrontationá€šÃ„¸Ã´ | True | By Christopher S. Wren Special to The New York Ttmes | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-excerpts-from-debate-of-three-rivals-for-democratic.html | Excerpts From Debate of Three Rivals for Democratic Nomination for U.S. Senate | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-senate-vote-backing-deathpenalty-veto.html | Senate Vote Backing Deathá€šÃ„¸Ã²Penalty Veto | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/discoveries-an-odd-frameup-for-central-park-buffs-gloves-for-green.html | DISCOVERIES | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/same-time-next-year-moving-to-ambassador.html | ´Same Time, Next Yeará€šÃ„¸Ã´ Moving to Ambassador | True | | 1978-05-05 0:00 | TX 31307 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/four-laotians-held-by-japan-for-a-year-underline-vast-legal-morass.html | Four Laotians Held by Japan for a Year Underline Vast Legal Morass Over Refugees | True | By Andrew H. Malcolm Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-bill-to-affect-abortions-for-minors-passage-of.html | Bill to Affect Abortions for Minors | True | By Sheila Rule Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/red-sox-are-humbled-at-home-by-orioles-31-national-league-cardinals.html | Red Sox Are Humbled At Home by Orioles, 3â€šÃ„Â¹1 | True | By Al Harvin | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/people-and-business-goodyear-appoints-gerstenmaier-vice-chairman.html | People and Business | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/the-no-1-and-the-draftniks-sports-of-the-times-a-ward-from-the-wise.html | The No. 1 and the Draftniks | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/private-lives-a-day-in-the-life-of-my-diet.html | Private Lives | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/letter-reply-toward-total-deregulation-of-our-airlines.html | Letter & | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-committee-in-senate-backs-148-billion-in.html | Committee in Senate Backs $14.8 Billion In Massâ€šÃ„Â¹Transit Aid | True | By Edward C. Burks Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/dancer-in-government-edward-villella-man-in-the-news-approached.html | Dancer in Government | True | By Jennifer Dunning | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-casino-unit-rejects-month-delay-on-resorts-hearing.html | Casino Unit Rejects Month Delay on Resorts Hearing | True | By Donald Janson Special to The New York Tames | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/harvard-tightens-up-curriculum-ends-general-education-program.html | Harvard Tightens Up Curriculum; Ends `General Educationâ€šÃ„Â´ Program | True | By Edward B. Fiske Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/what-is-this-thing-called-tofu-what-is-this-thing-called-tofu-tofu.html | What Is This Thing Called Tofu?; | True | By Patricia Wells | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-05-05 0:00 | TX 31307 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Effective Date | Original Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/bill-to-affect-abortions-for-minors-passage-of-bill-expected.html | Bill to Affect Abortions for Minors | True | By Sheila Rule;Special to The New York Times | 1978-05-05 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/open-interest.html | Open Interest | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/state-senate-upholds-deathpenalty-veto-by-a-onevote-margin-debates.html | STATE SENATE UPHOLDS DEATHâ€šÃ„Â¹PENALTY VETO BY A ONEâ€šÃ„Â¹VOTE MARGIN | True | By Richard J. Meislin Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/fears-about-america-foreign-affairs.html | Fears About America | True | By Edmund Stillman | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/israel-replaces-a-general-over-west-bank-violence-in-an-arab-high.html | svat Replaces a General Over West Bank Violence In anâ€šÃ„Â¹Arab High School | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-state-fails-in-court-to-get-road-funds.html | State Fails in Court To Get Road Funds | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/careers-qualities-needed-to-sell-real-estate.html | Careers | True | By Elizabeth M. Fowler | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/hot-weather-means-cold-storage-for-fur-fur-storage-tips.html | Hot Weather Means Cold Storage for Fur | True | By Ron Alexander | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/the-m-in-md-isnt-machine.html | The 'Mâ€šÃ„Â¹ In M.D. Isn't 'Machineâ€šÃ„Â¹ | True | By Stanley J. Reiser | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/exemplar-of-socialist-realism-appreciation-drew-on-folk-sources.html | Exemplar of Socialist Realism | True | By Harold C. Schonberg | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-article-4-no-title.html | Article 4 -- No Title | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/company-postpones-increase-in-the-cost-of-coin-phone-calls-shorter.html | Company Postpones Increase in the Cost Of Coin Phone Calls | True | By Peter Kihss | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/hodges-leads-in-north-carolina-democratic-primary-led-in-opinion.html | Hodges Leads in North Carolina Democratic Primary | True | By Wayne King Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/wine-talk.html | Wine Talk | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/best-buys.html | Best Buys | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/the-city-is-no-place-for-a-country-truck.html | The City Is No Place for a Country Truck | True | By Noel Perrin | 1978-05-05 0:00 | TX 31307 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/mayor-gibsons-record.html | Mayor Gibson's Record | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/metropolitan-diary.html | Metropolitan Diary | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/hes-betting-on-a-2horse-derby-a-twohorse-derby-looms-if-oddsmaker.html | He's Betting on a 2â€šÃ„ôÂªHorse Derby | True | By Steve Cady Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/us-judge-finds-antiwhite-actions-by-a-black-university-in-alabama.html | U.S. Judge Finds Antiwhite Actions By a Black University in Alabama | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/projected-surplus-for-new-york-rises-budget-gain-for-city-is-up.html | PROJECTED SURPLUS FOR NEW YORK RISES | | By Lee Dembart | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/argentinas-president-given-new-3year-term.html | ARGENTINA'S PRESIDENT GIVEN NEW 3â€šÃ„ôÂªYEAR TERM | | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-way-is-cleared-for-curtisswright-to-attempt.html | Way Is Cleared for Curtissâ€šÃ„ôÂªWright To Attempt Takeover of Kennecott | True | By Robert J. Cole | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/fcc-head-scolds-tv-no-public-support-promises-held-unfulfilled.html | F.C.C. Head Scolds TV | True | By Les Brown Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/cottage-cheese.html | Cottage Cheese | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/advertising-getting-new-self-together-for-conde-nast-ogilvy-mather.html | Advertising | True | By Philip H. Dougherty | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/dow-average-falls-415-to-84018-as-face-of-trading-accelerates.html | Dow Average Falls 4.15 to 840.18 As Pace of Trading Accelerates | True | bY Vartanig G. Vartan | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/china-plans-labor-parley.html | China Plans Labor Parley | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/the-wages-of-inflation.html | The Wages of Inflation | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/around-the-nation-pbb-contamination-trial-concludes-long-testimony.html | Around the Nation | True | | 1978-05-05 0:00 | TX 31307 | | | |

| Digital Date | Print Date | URL | Headline | Dichro | Byline | Registration Effective Date | Registration Number | Numbers | Dichro e Dat of | Secondary Registratio n Effective Date | Secondary Original Registratio n Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/package-plane-sale-to-mideast-opposed-by-house-committee-action.html | PACKAGEâ€šÃ„Â´ PLANE SALE TO MIDEAST OPPOSED BY HOUSE COMMITTEE | True | By Bernard Weinraub Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-05-05 0:00 | TX 31307 | | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-05 0:00 | TX 31307 | | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-05-05 0:00 | TX 31307 | | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-05-05 0:00 | TX 31307 | | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/swift-loses-civil-case-with-security-mutual.html | SWIFT LOSES CIVIL CASE WITH SECURITY MUTUAL | True | | 1978-05-05 0:00 | TX 31307 | | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Publication Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/corporation-earnings-reported-for-the-latest-quarter-profits.html | Corporation Earnings Reported for the Latest Quarter; AIR EXPRESS INTL (0); ALL EGHANY (N); ALLIED PRODUCTS (N); AMERICAN BILTRITE (A); AMERICAN DISTILLING (N); AMERICAN STANDARD (N); ARKANSAS LOUISIANA GAS (N); AUDIOTRONICS (A); AUGAT (A); BASCO (O); BRANCH INDUSTRIES (A); CAMPBELL CH IB. MINES (A); CHILTON CO.(0); COCAâ€šÃ„Â°COLA COMPANY (N); COMMODORE (A); CONSUMERS POWER (N); DANLY MACHINE (O); DELHI INTL OIL (A); DELTON INDUSTRIES (O); DIXON (JOS) CRUCIBLE (O); ELECTRONIC DATA SYS (N); EMERSON ELECTRIC (N); EMPIRE DIST. ELECTRIC (N); FALCON SEABOARD (N); FIONA INDUSTRIES (O); FOXâ€šÃ„Â°STANLEY PHOTO POTS (A); GENERAL DATACOMM (O); GENERAL MEDICAL (N); GRAND UNION; GREER HYDRAULICS (A); GULF RESOURCES & CHEM (N); HALLIBURTON (N); HEIST (C.H.) (0); HELMERICH & PAYNE (N); HOUSEHOLD FINANCE (N); IMPELL (0); INDIANA GROUP (0); INT'L ALUMINUM (A); INTL FLAVORS & FRAG. (N); IOWA ELECTRIC LT & PWR (N); JETRONIC I'NOUSTRIES (A); KELLY SERVICES (O); KINâ€šÃ„Â°ARK (A); LAWSON PRODUCTS (0); LOUISIANA LAND OFFSHORE (0); MIDâ€šÃ„Â°AMERICA INDUSTRIES (0); MIDLAND CO. (A); MR. STEAK (O); NATIONAL MEDICAL CARE (N); NATIONWIDE CORP. (0); NORTHERN NATURAL GAS (N); OGILVY & MATHER INT'L. (0); OLD FORT INDUS (O); PACIFIC POWER & LIGHT (N); PENINSULAR LIFE INS. (0); PEPCOM INDUS (A); P & F INDUSTRIES (A); PIONEER CORP. (N); PIONEERâ€šÃ„Â°STAND ELECTRONICS (O); PITTSBURGH BREWING; PLYâ€šÃ„Â°GEM INDUSTRIES (A); PRENTICE-HALL (A); PROTECTIVE LIFE INS (O); QUAKER OATS (N); REEVES TELECOM (A); ROBINTECH (A); SAV-ON-DRUGS (N); SERVOMATION (N); SIGMAâ€šÃ„Â°ALDRICH (O); SIPPICAN (O); SOUTHERN AIRWAYS (O); SPECTRAâ€šÃ„Â°PHYSICS (O); STANDARD ALLIANCE (A); STANDEX INTERNATIONAL (N); STARDUST (A); SUPRON ENERGY (0); TEC (A); THOR (A); TRANSCO COMPANIES (N); TRANSMOUNTAIN PIPE LINE; TRIANGLE INDUSTRIES (N); bâ€šÃ„Â¡I ncludes 5763,000 gain from sae of machinery and equipment from 41147continued operations.; UAâ€šÃ„Â¡COLUMBIA CABLEVISION (0); UNIT. ENERGY RESOURCES (N).â€šÃ„Â·; VALMONT INDUSTRIES (0); WEYENBERG SHOE MFG (N); WHITE CONSOL. INDUS. (N); WILLCOX & GIBBS (0); WOODS (N); XCOR INTERNATIONAL (0) | True | | 1978-05-05 0:00 | TX 31307 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Archived Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/market-said-to-reach-low-for-1978-white-weld-acquisition.html | â€šÃ„Â²Market Said to Reach Low for 1978 | True | By Leonard Sloane | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/nixon-calls-order-to-bomb-hanoi-his-most-difficult-decision-of-war.html | Nixon Calls Order to Bomb Hanoi His Most Difficult Decision of War | True | By Bernard Gwertzman | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-state-senate-upholds-deathpenalty-veto-by-a.html | STATE SENATE UPHOLDS DEATHâ€šÃ„Â²PENALTY VETO BY A ONEâ€šÃ„Â²VOTE MARGIN | True | By Richard J. Meislin Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/us-plans-to-turn-old-railbeds-into-recreation-trails-funds-for.html | AU.S. Plans to Turn Old Railbeds Into Recreation Trails | True | By Seth S. King Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/tis-the-season-forwell-you-name-it-no-lack-of-occasions.html | â€šÃ„Â²Tis the Season forâ€šÃ„Â²Well. You Name It | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/events-today.html | Events Today | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/3-french-soldiers-killed-in-lebanon-leftists-issue-warning.html | 3 French Soldieiâ€šÃ„Â²s Killed in Lebanon | True | By Marvine Howe Special to The New york Tones | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/rhodesia-in-a-peace-appeal-legalizes-two-parties-tied-to-guerrillas.html | Rhodesia, in a Peace Appeal, Legalizes Two Parties Tied to Guerrillas | True | By John F. Burns Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/bluegrass-country-specialties-country-ham-kentucky-burgoo-corn.html | Bluegrass Country Specialties | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/derby-day-a-winner-for-food-lovers-derby-day-a-winner-for-food.html | Derby Day: A Winner | True | By Mimi Sheraton | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/teachers-in-toledo-end-strike-that-shut-schools-for-23-days.html | Teachers in Toledo End Strike That Shut Schools for 23 Days | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/bridge-2-computer-experts-their-skills-in-li-regionals.html | Bridge: | True | By Alan Truscott | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/a-witness-is-critical-of-jascalevich-over-his-effort-to-revive-a.html | A Witness Is Critical of Jascalevich Over His Effort to Revive a Patient | True | By David Bird Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication/ Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-projected-surplus-for-new-york-rises-budget-gain.html | PROJECTED SURPLUS FOR NEW YORK RISES | True | By Lee Dembart | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-harvard-tightens-up-curriculum-ends-general.html | Harvard Tightens Up Curriculum; Ends â€šÃ„ÃºGeneralEducationâ€šÃ„Ã´ Program | True | By Edward B. Fiske Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/chinese-exodus-from-saigon-is-worrying-peking-private-trading.html | Chinese Exodus From Saigon Is Worrying Peking | True | By Fox Butterfield Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-stopgap-measure-filed-in-house-on-extension-of-new.html | Stopgap Measure Filed In House on Extension Of New York City Loans | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/school-system-honors-4-young-poets.html | School System Honors 4 Young Poets | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/election-result-in-upper-volta.html | Election Result in Upper Volta | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/metropolitan-briefs-fund-given-to-renovate-seaport-museum-ship-5.html | Metropolitan Briefs | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/intercity-bus-industry-is-pressing-for-500-million-us-aid-package.html | Intercity Bus Industry Is Pressing For $500 Million U.S. Aid Package | True | By Ernest Holsendolph Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/dollar-advances-abroad-against-key-currencies-gold-off-175-in.html | Dollar Advances Abroad Against Key Currencies; Gold Of f $1.75 in London | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/canadiens-top-leafs-53-for-10-lead-in-semifinal-neilson-knew.html | Canadiens Top Leafs, 5â€šÃ„Ã³3, For 1â€šÃ„Ã´0 Lead in Semifinal | True | By Robin Herman;Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/supermarkets-focus-on-an-image-problem.html | Supermarkets. Focus on an Image Problem | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-scars-and-flowers-in-kabul-coup-kabul-after-coup.html | Scars and Flowers in Kabul Coup | True | By William Borders Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/kidnapped-tennessee-girl-is-safe-three-seized-ransom-recovered.html | Kidnapped Tennessee Girl Is Safe; Three Seized, Ransom Recovered | True | | 1978-05-05 0:00 | TX 31307 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/a-fable-may-day-in-moscow-washington.html | A Fable: May Day In Moscow | True | By James Reston | 1978-05-05 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/un-members-vote-to-ask-for-sanctions-against-south-africa-previous.html | U .N . Members Vote To Ask for Sanctions Against South Africa | True | By Kathleen Teltsch Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/tv-us-army-and-a-black-in-1881.html | TV: U.S. Army And a Black in 1881 | True | By John J. O'CONNOR | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/hair-loss-personal-health-personal-health.html | Hair Loss | True | By Jane E. Brody | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/hard-jawboning-vs-inflation-news-analysis-inflation-fight.html | `Hard Jawboningâ€šÃ„Ã´ vs. Inflation | True | By Edward Cowan Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/chase-realty-trust-defaults-on-notes-of-over-38-million-inability.html | CHASE REALTY TRUST DEFAULTS ON NOTES OF OVER $38 MILLION | True | By Phillip H. Wiggins | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/amc-increases-output.html | A.M.C. Increases Output | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/fury-beats-strikers-31.html | Fury Beats Strikers. 3â€šÃ„‚Âª1 | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-package-plane-sale-to-mideast-opposed-by-house.html | â€šÃ„‚ªPACKAGEâ€šÃ„‚´ PLANE SALE TO MIDEAST OPPOSED BY HOUSE COMMITTEE | True | By Bernard Weinraub Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/cooking-everything-under-the-sun.html | Cooking Everything Under the Sun | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/gretchen-hood-capital-hostess-91-lord-of-the-admiralty.html | Gretchen Hood, Capital Hostess, 91 | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/qa-jack-denton-scotts-vermicelli-with-caviar-vincenzo-buonassisis.html | Q & A | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/an-unhappy-west-girds-for-a-visit-by-carter-nice-guys-personally.html | AnUnhappy West Girds for a Visit by Carter | True | By Molly Wins Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/books-of-the-times-he-cites-experiments.html | Books of TheTimes | True | By Christopher Lehmann&#8208;Haupt | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-koch-is-circulating-bill-in-albany-to-extend.html | Koch Is Circulating Bill in Albany To Extend Municipal Wage Curbs | True | By Steven R. Weisman Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/a-childs-guide-to-spring-in-the-city.html | A Child's Guide to Spring in the City | True | By Olive Evans | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/music-curzon-in-a-rare-concert-the-program.html | Music: Curzon in a Rare Concert | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/cbstv-adds-8-drops-7-people-with-phylls-george.html | CBSâ€šÃ„Â"TV Adds 8, Drops | True | By Richard F. Shepard | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/over-horizon-a-solar-society-is-seen-rising-limitless-power-sources.html | Over Horizon, a Solar Society Is Seen Rising | True | By Gladwin Hill;Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/views-of-a-civilized-man-a-civilized-man-views-life-and-art.html | Views of a Civilized Man. | True | By Willa Petschek | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/yearly-automobile-emissions-test-voted-in-hartford-other.html | Yearly Automobile Emissions Test Voted in Hartford | True | By Diane Henry;Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/mets-lose-in-9th-54-after-forging-43-lead-caution-backfires-runners.html | Mets Lose in 9th, 5â€šÃ„Â"4, After Forging 4â€šÃ„Â"3 Lead | True | By Deane McGowen;Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/fbi-agents-to-fight-any-censure-moves-members-of-new-york-squad.html | FBI, AGENTS TO FIGHT ANY CENSURE MOVES | True | By Anthony Marro Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/chess-no-knight-errant-will-arise-from-ashes-of-the-status-quo.html | Chess | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/bonnie-bramlett-rocks.html | Bonnie Bramlett Rocks | True | By Robert Palmer | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/stein-aide-resigns-in-disagreement.html | Stein Aide Resigns in Disagreement | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/koch-circulates-a-bill-to-extend-city-pay-curbs-opportunity-for.html | Koch Circulates A Bill to Extend City Pay Curbs | True | By Steven R WEISMAN Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/secs-fingers-on-wall-streets-pulse-the-economic-scene-economic.html | S.E. C.'s Fingers on Wall Street's Pulse | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/french-commander-wounded.html | French Commander Wounded | True | | 1978-05-05 0:00 | TX 31307 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/7up-to-weigh-philip-morris-offer-offer-expires-may-15.html | 7â€šÃ„Â°Up to Weigh Philip Morris Offer | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/for-services-rendered-a-salute-to-the-the-sun-can-hardly-wait-for.html | FOr Services Rendered: A Salute to the Sun | True | By Ralph Blumenthal | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/senate-vote-backing-deathpenalty-veto.html | Senate Vote Backing Deathâ€šÃ„Â°Penalty Veto | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/about-real-estate-rent-collections-held-key-to-bronx-blight.html | About Real Estate | True | By Alans. Oser | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/carter-will-veto-arts-and-humanities-bill.html | Carter Will Veto Arts and Humanities Bill | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/three-jersey-rivals-show-varied-styles-bradley-leone-and-menza.html | THREE JERSEY RIVALS SHOW VARIED STYLES | True | By Joseph F. Sullivan | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/60minute-gourmet-sauteed-pork-chops-pureed-de-pommes-pureed-potatoes.html | 60â€šÃ„Â°Minute Gourmet | True | By Pierre Franey | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/going-out-guide.html | Going Out Guide | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/radio.html | Radio | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-youth-from-soviet-15-wounded-by-police-after.html | Youth From Soviet, 15, Wounded By Police After Stolenâ€šÃ„Â°Car Chase | True | By Donald G. McNeil Jr. | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-for-services-rendered-a-salute-to-the-sun-can.html | For Services Rendered: A Salute to the Sun | True | By Ralph Blumenthal | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/a-partner-charges-boe-with-diverting-funds-calls-for-his-removal.html | A Partner Charges Boe With â€šÃ„Â°Divertingâ€šÃ„Â´ Funds | True | By James Tuite | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/peking-said-to-buy-missiles-in-france-advanced-antitank-weapons.html | PEKING SAID TO BUY MISSILES IN FRANCE | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/ondekoza-at-the-beacon.html | Ondekoâ€šÃ„Â°Za at the Beacon | True | By John Rockwell | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-05-05 0:00 | TX 31307 | | | |

| Digital Date | Print Date | Link | Headline | Is Archive | By Line | Second Publication Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/yanks-win-on-piniella-homer-42-yanks-win-on-piniella-clout-for.html | Yanks Win On Piniella Home, 4â€šÂ‚Â²2 | True | By Murray Chass | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-a-witness-is-critical-of-jascalevich-over-his.html | A Witness Is Critical of Jascalevich Over His Efforts to Revive Patient | True | By David Bird Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/jack-tarver-reelected-as-chairman-of-the-ap.html | JACK TARVER REâ€šÂ‚Â²ELECTED AS CHAIRMAN OF THE A.P. | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/girl-fighting-a-rare-illness-victim-of-official-confusion-a.html | Girl Fighting a Rare Illness Victim of Official Confusion | True | By Richard Severo | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-koch-warns-city-tenants-on-rent-more-2party-checks.html | Koch Warns City Tenants on Rent | True | By Charles Kaiser | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/corporation-affairs-ralph-m-parsons-will-oversee-building-of-saudi.html | Corporation Affairs | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/television.html | Television | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/us-10year-notes-will-yield-829-rate-is-highest-since-august-75.html | U.S. 40â€šÂ‚Â²YEAR NOTES WILL YIELD 8.29% | True | By John H. Allan | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/indians-recall-vail.html | Indians Recall Vail | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/josef-marais-72-singer-and-writer-with-his-wife-miranda-he-won.html | JOSEF MARAIS, 72; SINGER AND WRITER | True | By Raymond Ericson | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/senate-passes-farm-subsidy-bill-shifting-political-heat-to.html | Senate Passes Farm Subsidy Bill, Shifting Political Heat to President | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/screen-meet-in-paradisefun-and-philandering.html | Screen: 'Meet in Paradise':Fun and Philandering | True | By Janet Maslin | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/way-is-cleared-for-curtisswright-to-attempt-takeover-of-kennecott.html | Way Is Cleared for Curtissâ€šÂ‚Â²Wright To Attempt Takeover of Kennecott | True | By Robert J. Cole | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/technology-gasolinealcohol-mixture-ignites-dispute.html | Technology | True | By Anthony J. Parisi | 1978-05-05 0:00 | TX 31307 | | | |

| Digital Date | Print Date | URL | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-state-asks-courts-for-withdrawal-of-antismog-rule.html | State Asks Courts for Withdrawal of Antismog Rule | True | By Martin Waldhon Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/the-un-today.html | The U.N. Today | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/lawyer-questions-motive-of-witness-in-spy-trial.html | LAWYER QUESTIONS MOTIVE OF WITNESS IN SPY TRIAL | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/a-fair-chance-for-homosexuals.html | A Fair Chance for Homosexuals | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/stopgap-measure-filed-in-house-on-extension-of-new-york-city-loans.html | Stopgap Measure Filed In House on Extension Of New York City Loans | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/travolta-to-play-a-gigolo.html | Travolta to Play a Gigolo | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/at-vincennes-frances-campus-revolt-of-1968-was-not-allowed-to-die.html | At Vincennes, Franceâ€šÃ„Â's Campus Revolt of 1968 Was Not Allowed to Die | True | By Jonathan Kandell Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/upi-and-guild-seeking-to-avert-a-strike-today.html | U.P.I. AND GUILD SEEKING TO AVERT A STRIKE TODAY | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/irish-bishops-clear-way-for-sale-of-contraceptives-church-had.html | Irish Bishops Clear Way for Sale of Contraceptives | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/packers-lose-draft-pick.html | Packers Lose Draft Pick | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/sports-today.html | Sports Today | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/el-salvador-moves-to-suppress-unrest-government-forces-are-accused.html | EL SALVADOR MOVES TO SUPPRESS UNREST | True | By Alan Riding Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/dividends.html | Dividends | True | | 1978-05-05 0:00 | TX 31307 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Archival/Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-nixon-calls-order-to-bomb-hanoi-his-most-difficult.html | Nixon Calls Order to Bomb Hanoi His Most Difficult Decision of War | True | By Bernard Gwertzman | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/california-official-identifies-92-as-leaders-of-crime-in-the-state.html | California Official Identifies 92 As Leaders of Crime in the State | True | By Robert Lindsey Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/mcvay-selects-king-over-running-back.html | McVay Selects King Over Running Back | True | By Michael Katz | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/fukuda-in-us-talks-says-japan-will-cut-huge-trade-surplus-economic.html | MBA, IN U.S, TALKS, SAYS JAPAN WILL CUT HUGE TRADE SURPLUS | True | By Clyde H. Farnsworth Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/pragues-iced-spring.html | Prague's Iced â€šÃ„Â²Springâ€šÃ„Â´ | True | By John B. Oakes | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/henry-ford-describes-charges-of-kickbacks-as-totally-untrue-henry.html | Henry Ford Describes Charges Of Kickbacks as otally Untrueâ€šÃ„Â´ | True | By Reginald Stuart Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/grasso-convention-slate-wins-by-2-to-1-in-new-britain-a-republican.html | Grasso Convention Slate Wins by 2 to 1 in New Britain | True | By Richard L. MADDEN;Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/remark-stirs-row-in-britain-pravda-draws-forrestal-parallel.html | Remark Stirs Row in Britain | True | By Roy Reed Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/otb-to-accept-derby-bets.html | OTB to Accept Derby Bets | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/for-hungarian-farmers-the-system-doesnt-work-lumberjacks-and.html | For Hungarian Farmers, the System Doesn't Work | True | By David A. Andelman Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/market-place-clues-to-sudden-climb-by-teledyne.html | Market Place | True | By Robert Metz | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/koch-warns-city-tenants-on-rent-more-2party-checks-suggested-city.html | Koch Warns City Tenants on Rent | True | By Charles Kaiser | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/cocacola-earnings-advance-125-to-739-million-record-for-quarter.html | Cocaâ€šÃ„Â²Cola Earnings Advance 12.5% To $73.9 Million, Record for Quarter | True | By Clare M. Reckert | 1978-05-05 0:00 | TX 31307 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/movie-ratingstoo-much-of-a-mystery-tango-rating-challenged-another.html | Movie Ratings—Â—Â®Too Much of a Mystery? | True | By Aljean Harmetz | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-senate-hopefuls-in-jersey-display-different-styles.html | Senate Hopefuls In Jersey Display Different Styles | True | By Joseph F. Sullivan | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/oilers-sign-campbell-no-1-pick-to-14-million-contract-offensive.html | Oilers Sign Campbell, No. 1 Pick, to $1.4 Million Contract | True | By William N. Wallace | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/technology.html | Technology | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-stem-aide-resigns-in-disagreement.html | Stein Aide Resigns in Disagreement | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/stage-goodspeed-gershwin-revival-return-to-1925.html | Stage: Goodspeed Gershwin Revival | True | By Mel Gussow | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/us-hockey-team-routed-by-czechoslovakia-83.html | U.S. Hockey Team Routed by Czechoslovakia, 8—Â—Â°3 | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/autopsy-finds-ring-in-theft-suspects-body-all-jewelry-rejected.html | Autopsy Finds Ring in Theft Suspect's Body | True | By Carey Winfrey | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/begin-voices-satisfaction-on-meetings-with-carter.html | BEGIN VOICES SATISFACTION ON MEETINGS WITH CARTER | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-proclaiming-a-holiday-for-almost-anything-no-lack.html | Proclaiming a Holiday for Almost Anything | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/notes-on-people.html | Notes on People. | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/2-indicted-in-massachusetts-in-plot-over-nixon-fund-volpe-denies.html | 2 Indicted in Massachusetts in Plot Over Nixon Fund | True | By Michael Knight Special to The New York Times | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-yorkers-etc.html | New Yorkers, etc. | True | | 1978-05-05 0:00 | TX 31307 | | | |

| Digital Date | Print Date | Link | Headline | Is Byline | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/music-apple-hill-chamber-players.html | Music: Apple Hill Chamber Players | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/turnpike-maintainers-back.html | Turnpike Maintainers Back | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/ward-seen-as-key-to-ground-attack-heart-of-the-defense.html | Ward Seen as Key to Ground Attack | True | By Gerald Eskenazi | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-article-3-no-title.html | Article 3 -- No Title | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-03 | 1978-05-03 | https://www.nytimes.com/1978/05/03/archives/precious-metals-gain-in-late-rally.html | Precious Metals Gain in Late Rally | True | | 1978-05-05 0:00 | TX 31307 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/favoritism-denied-on-alcoholism-aid-by-acting-director.html | Favoritism Denied On Alcoholism Aid By Acting Director | True | By Sheila Rule; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/stage-taper-forum-presents-zoot-suit-chicano-culture.html | Stage, Taper Forum Presents ´Zoot Suitâ€šÃ„Ã' | True | By Richard Eder | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/dance-city-ballet-offers-balanchine-and-robbins-seasons-opener.html | Dance: City Ballet Offers Balanchine and Robbins | True | By Jack Anderson | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/notes-on-people.html | Notes on People | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/port-agency-seeks-authority-to-invest-in-industrial-parks.html | Port Agency Seeks Authority to Invest In Industrial Parks | True | By Glenn Fowler | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/hodges-in-party-runoff-to-decide-rival-for-helms-in-north-carolina.html | Hodges in Party Runoff to Decide Rival for Helms in North Carolina | True | By Wayne King Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-head-of-fbi-gives-data-on-informers-defending.html | HEAD OF F.B.I. GIVES DATA ON INFORMERS, DEFENDING THEIR USE | True | By Howell Raines; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/some-relief-for-li-road-tieups-seen-in-plan-pushed-in-congress.html | Some Relief for L.I. Road Tieâ€šÃ„Ã"Ups Seen in Plan Pushed in Congress | True | By Irvin Molotsky | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/topics-arrivals-and-departures-terminology-leadership-at-logan.html | Topics | True | | 1978-05-08 0:00 | TX 31309 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Duplicated Effective Date | Registration Number | Duplicated Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/curare-case-is-told-of-staff-problems-doctor-says-jascalevich.html | CURARE CASE IS TOLD OF STAFF PROBLEMS | True | By David Bird; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/essays-by-seniors-some-semiliterate.html | Essays by Seniors: Some Semiliterate | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/vienna-parley-discusses-detente.html | Vienna Parley Discusses Detente | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/court-upsets-massachusetts-law-for-parental-approval-of-abortion.html | Court Upsets Massachusetts Law For Parental Approval of Abortion | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/jazz-george-benson.html | Jazz: George Benson | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/california-sees-itself-as-leading-country-to-era-of-solar-energy-an.html | California Sees Itself as Leading Country to Era of Solar Energy | True | By Gladwin Hill; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/the-palestinian-reality-at-home-abroad-most-palestinians-seem-to.html | The Palestinian Reality | True | By Anthony Lewis | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/julius-steinberg-of-reliance-group.html | Julius Steinberg of Reliance Group | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/obituary-3-no-title.html | DANIEL SCANLON | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/robert-abelow-at-75-who-edited-employee-relations-law-journal.html | Robert Abelow, at 75,, Who Edited Employee Relations Law Journal | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/fewer-die-on-french-roads.html | Fewer Die on French Roads | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/pop-echoes-of-savoy.html | Pop: Echoes of Savoy | True | By John S. Wilson | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/nixon-says-watergate-damaged-ability-to-repulse-foes-of-detente-rn.html | Nixon Says Watergate Damaged Ability to Repulse Foes of Detente | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/house-rejects-bid-to-trim-nondefense-spending.html | House Rejects Bid to Trim Nondefense Spending. | True | By Marjorie Hunter | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-trenton-the-capital-urged-as-train-call.html | â€šÃ„Â²Trenton, the Capitalâ€šÃ„Â´ Urged as Train Call | True | | 1978-05-08 0:00 | TX 31309 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/saudi-vows-defense-role.html | Saudi Vows Defense Role | True | By Eric Pace | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/energy-plea-on-sun-day-convert-dream-to-reality-energy-plea-is-made.html | Energy Plea on Sun Day: Convert Dream to Reality | True | By Pamela G. Hollie | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-french-in-un-lebanon-force-call-off-patrols-after.html | French in U.N. Lebanon Force Call Off Patrols After Clashes | True | By Marvine Howe; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-useful-versatile-shades-crafts-demonstrations-pottery-for.html | NEW & | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/arabs-may-buy-refineries.html | Arabs May Buy Refineries | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/people-and-business-burns-security-services-elects-grandson-of.html | People and Business | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/duty-in-the-west-bank.html | Duty in the West Bank | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/letters-labor-law-the-unions-stake-of-muzak-and-subliminal-messages.html | Letters | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/sales-of-new-cars-increased-by-76-for-10-days-in-april-monthly-rate.html | SALES OF NEW CARS INCREASED BY 7.6% FOR 10 DAYS IN APRIL | True | By Reginald Stuart; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/about-new-york-legal-aid-for-the-handicapped.html | About New York | True | By Francis X. Clines | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/begin-tours-america-talking-of-better-ties-sees-improvement-in-mood.html | Begin Tours America, Talking ofBetter Ties | True | By Linda Charlton; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-plan-to-end-arms-ban-on-turkey-passes-a-house-test.html | Plan to End Arms Ban on Turkey Passes a House Test by One Vote | True | By Bernard Gwertzman; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/abctv-offers-a-glimpse-of-its-2020-magazine-correspondents-in-field.html | ABCâ€šÃ„Â°TV Offers a Glimpse of Its â€šÃ„Â²20â€šÃ„Â´ Magazine | True | By Richard F. Shepard | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/obituary-4-no-title.html | Braths | True | | 1978-05-08 0:00 | TX 31309 | | | |

| Digital Date | Print Date | Link | Headline | Archive | By-line | Archive Effective Date | Registration Number | Archive Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/electricians-union-reaches-tentative-pact-to-end-strike-matter.html | Electricians Union Reaches Tentative Pact to End Strike | True | By Leslie Oelsner | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/business-records.html | Business Records | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/television-morning-afternoon-evening.html | Television | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/plan-to-end-arms-ban-on-turkey-passes-a-house-test-by-one-vote.html | Plan to End Arms Ban on Turkey Passes a House Test by One Vote | True | By Bernard Gwertzman; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/shippingmails-outgoing-outgoing.html | Shipping/Mails | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/corrections.html | CORRECTIONS | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/aspens-and-volares-recalled-by-chrysler.html | Aspens and Volares Recalled by Chrysler | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/sports-today.html | Sports Today | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/events-today-theater-film-music-dance.html | Events Today | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/us-seeking-a-new-curb-on-profits-on-the-proceeds-of-taxfree-bonds.html | U.S. Seeking a New Curb on Profits On the Proceeds of Taxâ€šÃ„Ã²Free Bonds | True | By Phillip H. Wiggins | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/disks-perahia-plays-mozart.html | Disks: Perahia Plays Mozart | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/obituary-1-no-title.html | ROBERT FUHRING | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-industrial-parks-proposed-in-port.html | Industrial Parks Proposed in Port | True | BY Glenn Fowler | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/the-comptroller-above-politics-an-unlikely-institution-higher.html | The Comptroller â€šÃ„Ã²Aboveâ€šÃ„Ã´ Politics | True | By Richard J. Meislin; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/dollar-climbs-in-trading-abroad-gold-price-advances-to-170875-late.html | Dollar Climbs in Trading Abroad; Gold Price Advances to $170.875 | True | | 1978-05-08 0:00 | TX 31309 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/levitt-expected-to-bar-a-7th-term-without-singling-out-a-successor.html | Levitt Expected to Bar a 7th Term Without Singling Out a Successor | True | By Maurice Carroll | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/home-improvement-a-fire-alarm-for-large-homes-and-sound-sleepers.html | Home Improvement | True | By Bernard Gladstone | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/films-by-maya-derenintense-shorts.html | Films by Maya Deren;Intense Shorts | True | JANET MASLIN | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/elderly-at-rally-boo-standin-for-mayor.html | Elderly at Rally Boo Standâ€šÃ„¸Â°In for Mayor | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-york-city-to-open-hearings-on-budgets.html | New York City to Open Hearings on Budgets | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/health-group-doctors-end-threat-to-strike-as-arbitrator-steps-in.html | Health Group Doctors End Threat To Strike as Arbitrator Steps In | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/corporation-affairs-a-semiconductor-computer-will-parallel-ibm.html | Corporation Affairs | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/horatio-alger-of-crime-and-22-seized-in-narcotics-inquiry-in-the.html | â€šÃ„¸Â°Horatio Alger of Crime and 22 Seized in Narcotics Inquiry, in the Bronx | True | By Leonard Buder | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/dow-falls-1135-for-biggest-loss-since-start-of-rally-resistance.html | Dow Falls 11.35 for Biggest Loss Since Start of Rally | True | By Vartanig G. Vartan | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/leonard-silk-senator-longs-policy-views-on-tax-and-social-security.html | Leonard Silk | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/sound.html | Sound | True | Hans Fantel | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/women-designers-take-a-gentle-line.html | Women Designers Take a Gentle Line | True | By Bernadine Morris | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages/assemblyman-gewertz-agrees-to-sever-his-ties-with.html | Assemblyman Gewertz Agrees to Sever His Ties With Company Selling Slot Machines to Casinos | True | By Martin Waldron; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/country-music-festival-in-brooklyn.html | Country Music: Festival in Brooklyn | True | By John Rockwell | 1978-05-08 0:00 | TX 31309 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Combined Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/mineo-suspect-pleads-not-guilty.html | Mineo Suspect Pleads Not Guilty | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/vance-and-brown-defend-plan-to-sell-f15s-to-saudis-saudis-wont.html | Vance and Brown Defend Plan to Sell F‚Ã¢ÒÃ‚Â°15's to Saudis | True | By Bernard Weinraub; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/retail-sales-show-lag-for-april-slow-pace-tied-to-early-easter.html | Retail Sales Show Lag for April; Slow Pace Tied to Early Easter | True | By Isadore Barmash | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/blend-of-las-vegas-and-wall-street-reporters-notebook-the-draft-a.html | Blend of Las Vegas and Wall Street | True | By Tony Kornheiser | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-us-accepts-a-plan-by-moscow-to-limit-planes-and.html | U.S. ACCEPTS A PLAN BY MOSCOW TO LIMIT PLANES AND MISSILES | True | By Richard Burt; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/us-said-to-accept-soviet-plan-limiting-missiles-and-planes-overall.html | U.S. SAID TO ACCEPT SOVIET PLAN LIMITING MISSILES AND PLANES | True | By Richard Burt; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/scapegoating-our-high-schools.html | Scapegoating Our High Schools | True | By Samuel Polatnick | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/curtiss-shares-off-after-fight-for-kennecott-curtiss-shares-off.html | Curtiss Shares Off After Fight For Kennecott | True | By Robert J. Cole | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-essays-by-seniors-some-semiliterate.html | Essays by Seniors: Some Semiliterate | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/plan-to-shift-retarded-is-debated-previous-court-challenge-called-a.html | Plan to Shift Retarded Is Debated | True | By Peter Kihss | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-first-atlantic-city-casino-hotel-booked-solid.html | First Atlantic City Casino Hotel Booked Solid Through Labor Day | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-no-badges-for-disabled-scouts.html | No Badges for Disabled Scouts | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/john-dickinson-down-to-bare-bones.html | John Dickinson: own to Bare Bones | True | By Jane Geniesse | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/carter-and-fukuda-agree-to-bolster-monetary-process-accord-short-of.html | CARTER AND FUKUDA AGREE TO BOLSTER MONETARY PROCESS | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/france-jails-rapists-after-pivotal-case-precedent-set-by-criminal.html | FRANCE JAILS RAPISTS AFTER PIVOTAL CASE | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/hers.html | Hers | True | Jill Robinson | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-visions-of-a-judge-in-the-comics-at-least-law-and.html | Visions of a Judge: In the Comics, at Least, Law and Order Prevail | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-arson-is-suspected-in-nine-forest-fires-in-bear-mt.html | Arson Is Suspected In Nine Forest Fires In Bear Mt. Region | True | By Edward Hudson; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/exhibition-honors-josiah-wedgwood-scientist-and-artist.html | Exhibition Honors Josiah Wedgwood, Scientist and Artist | True | By Susan Heller Anderson | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/carter-does-quick-shift-on-bill.html | Carter Does Quick Shift on Bill | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/mondale-in-manila-sees-marcos-critics-vice-president-also-confers.html | MONDALE, IN MANILA, SEES MARCOS CRITIC | True | By Terence Smith; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/house-panel-backs-loan-for-new-york-banking-committee-in.html | HOUSE PANEL BACKS LOAN FOR NEW YORK | True | By Edward C. Burks; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/near-thaicambodian-frontier-tension-and-danger-are-the-rule-100.html | Near Thaiâ€šÃ„Â¹Cambodian Frontier, Tension and Danger Are the Rule | True | By Henry Kamm; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/visions-of-a-judge-in-the-comics-at-least-law-and-order-prevail.html | Visions of a Judge: In the Comics, at Least, Law and Order Prevail | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/work-for-begin-visit-puts-city-hall-into-prime-ministerial.html | Work for Begin Visit Puts City Hall Into Prime Ministerial Condition | True | By Dena Kleiman | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/mets-rained-out.html | Mets Rained Out | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/british-reserves-fall-34-billion-in-april.html | British Reserves Fall $3.4 Billion in April | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/worker-dies-in-fall.html | Worker Dies in Fall | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/carters-orders-a-rise-for-solar-research-on-trip-to-the-west-he.html | CARTER ORDERS A RISE FOR SOLAR RESEARCH | True | By Martin Tolchin; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/3-seized-at-a-brooklyn-college-rally-dispersed-with-nightsticks.html | 3 Seized at a Brooklyn College Rally | True | By Laurie Johnston | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/critics-notebook-theres-many-a-slip.html | Critic's Notebook. There's Many a Slip... | True | By Janet Maslin | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/sleepers-sought-in-late-rounds-staying-in-the-family-pro-football.html | â€šÃ„Ã²Sleepersâ€šÃ„Ã´ Sought in Late Rounds | True | By William N. Wallace | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/arab-group-in-talks-on-buying-refinery-first-arabian-corp-may.html | ARAB GROUP IN TALKS ON BUYING REFINERY | True | By Judith Miller; Special to The New York Tames | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/grimsley-dawson-help-expos-keep-division-lead-national-league.html | Grimsley, Dawson Help Expos Keep Division Lead | True | By Al Harv1n | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-afghanistan-rulers-promise-nonalignment.html | NEW AFGHANISTAN RULERS PROMISE NONALIGNMENT | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/advertising-sprightly-happenings-for-doremus-at-75-waring-may-get.html | Advertising | True | By Philip H. Dougherty | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/head-of-fbi-gives-data-on-informers-defending-their-use-in-atlanta.html | HEAD OF F.B.I. GIVES DATA ON INFORMERS, DEFENDING THEIR USE | True | By Howell Raines; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/tremors-shake-eastern-turkey.html | Tremors Shake Eastern Turkey | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-energy-plea-on-sun-day-convert-dream-to-reality.html | Energy Plea on Sun Day: Convert Dream to Reality | True | By Pamela G. Hollie | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/bonds-of-treasury-sell-at-847-rate-bonds-of-treasury-sell-at-847.html | Bonds of Treasury Sell at 8 .47% Rate | True | By John H. Allan | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/documents-presented-in-spy-trial-challenged-evidence-testimony-on.html | Documents Presented in Spy Trial | True | By David Burnham; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/world-news-briefs-italy-offers-clemency-if-moro-is-released-downed.html | World News Briefs | True | | 1978-05-08 0:00 | TX 31309 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/industry-loses-plea-on-stripmine-rules-but-us-judge-postpones.html | INDUSTRY LOSES PLEA ON STRIPâ€šÃ„Â¶MINE RULES | True | By Ben A. Franklin; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/2-million-is-awarded-for-air-races-deaths.html | $2 Million Is Awarded For Air Races Deaths | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/shcharansky-trial-in-soviet-is-expected-this-month-thompsons.html | Shcharansky Trial in Soviet Is Expected This Month | True | By Nicholas Horrock; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/a-device-for-ignoring-the-poor.html | A Device for Ignoring the Poor | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/adults-only-housing-policies-appear-to-be-spreading-zoned-out-of.html | â€šÃ„Â²Adults Onlyâ€šÃ„Â´ Housing Policies Appear to Be Spreading | True | By Robert Lindsey; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/li-estate-provides-setting-for-designers-li-estate-provides-a.html | L.I. Estate Provides Setting for Designers | True | By John Duka | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/2-queens-men-accused-of-a-plot-to-kidnap-and-kill-2-officers.html | 2 Queens Men Accused of a Plot to Kidnap And Kill 2 Officers Because of Drug Raid | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/for-cable-tv-industry-picture-is-bright-picture-looks-bright-to.html | For Cable TV Industry, Picture Is Bright | True | By Edwin McDowell; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/texas-republicans-battle-in-primary-but-carter-is-their-no-1-target.html | Texas Republicans Battle in Primary, but Carter Is Their No. 1 Target | True | By Adam Clymer; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/un-assembly-endorses-south-africa-sanctions.html | U.N. ASSEMBLY ENDORSES SOUTH AFRICA SANCTIONS | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/backgammon-the-bestlaid-plans-sometimes-go-awry.html | Backgammon: | True | By Paul Magriel | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-levitt-expected-to-bar-a-7th-term-without-singling.html | Levitt Expected to Bar a 7th Term Without Singling Out a Successor | True | By Maurice Carroll | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/fire-kills-6-in-toronto-family.html | Fire Kills 6 in Toronto Family | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/obituary-2-no-title.html | Brig. Gen. John M. Wardell, 83, Newspaper Publisher in Canada | True | | 1978-05-08 0:00 | TX 31309 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | First Publication/ Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/albany-is-criticized-on-request-by-mac-legislature-is-pathetic.html | ALBANY IS CRITICIZED ON REQUEST BY M.A.C. | True | By Lee Dembart | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/no-more-megos-essay.html | No More MEGO's | True | By William Safire | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/music-3-premieres-in-series-at-juilliard.html | Music: 3 Premieres in Series at Juilliard | True | By Raymond Ericson | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/vast-iceberg-drifting-in-the-south-atlantic.html | Vast Iceberg Drifting In the South Atlantic | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/li-businessman-freed-in-killing-of-2-expartners-indicted-last.html | L.I. Businessman Freed in Killing Of 2 Exâ€šÃ„Â°Partners | True | By Leslie Maitland | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-teachers-expect-less-from-homeworkand-get-just.html | Teachers Expect Less From Homework and Get Just That | True | By Marcia Chambers | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/15-restaurant-violators-listed-by-new-york-city-health-dept.html | 15 Restaurant Violators Listed By New York City Health Dept. | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/the-willow-aggressive-and-beautiful.html | The Willow: Aggressive and Beautiful | True | By Richard Langer | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/springcleaning-a-bustling-tradition-springcleanings-bustling.html | Springâ€šÃ„Â°Cleaning: A Bustling Tradition | True | By Ada Louise Duxtable | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/deathpenalty-veto-still-is-fought-one-way-or-the-other-key-vote-by.html | Deathâ€šÃ„Â°Penalty Veto Still Is Fought | True | By Steven R. Weisman; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/philadelphia-radical-group-agrees-to-surrender-we-will-retaliate.html | Philadelphia Radical Group Agrees to Surrender | True | By Gregory Jaynes; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/ivey-mccrays-runers-is-staged-racing-as-metaphor.html | Ivey McCray's Run'ersâ€šÃ„Â´ Is Staged | True | By Mel Gussow | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/leftists-attack-franco-statue.html | Leftists Attack Franco Statue | True | | 1978-05-08 0:00 | TX 31309 | | | |

| Digital Date | Print Date | Links | Headline | Type | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/screen-melting-mansaturnine-pellagra.html | Screen: 'Melting Man':Saturnine Pellagra | True | TOM BUCKLEY | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/simon-shapes-pianistic-elements-the-program.html | Simon Shapes Pianistic Elements | True | By Harold C. Schonberg | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/authorities-release-georgia-youth-accused-in-his-half-sisters-death.html | Authorities Release Georgia Youth Accused in His Half Sister's Death | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/a-bold-plan-for-tuition-aid.html | A Bold Plan for Tuition Aid | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/safety-agency-finds-working-for-the-cia-is-a-hazardous-job-nader.html | Safety Agency Finds Working for the C.I.A. Is a Hazardous Job | True | By Karen de Witt; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/fast-by-3-men-forces-dublin-to-eat-crow-an-unprofitable-potato.html | Fast by 3 Men Forces Dublin To Eat Crow | True | By Roy Reed; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/catholic-bishops-are-told-of-evangelistic-plans-conflicts-on.html | Catholic Bishops Are Told of Evangelistic Plans | True | By George Vecsey; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/green-meadow-a-festival-for-practitioners-of-the-potters-craft.html | Green Meadow: A Festival for Practitioners of the Potter's Craft | True | By Jon Anderson Wilkins | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/connecticut-legislature-adjourns-its-1978-session-gets-governors.html | Connecticut Legislature Adjourns Its 1978 Session; Gets Governor's Praises for Its â€šÃ„Â'Record of Progressâ€šÃ„Â' | True | By Diane Henry; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/a-liberalization-on-tax-losses-studied-in-house-democrats-seek-to.html | A Liberalization On Tax Losses Studied in House | True | By Edward Cowan; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/police-say-two-homicides-may-solve-hillside-deaths.html | POLICE SAY TWO HOMICIDES MAY SOLVE HILLSIDE DEATHS | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/gasoline-supplies-down-for-5th-straight-week.html | GASOLINE SUPPLIES DOWN FOR 5TH STRAIGHT WEEK | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/bill-downs-newsman-for-abc-in-washington.html | BILL DOWNS, NEWSMAN FOR ABC IN WASHINGTON | True | | 1978-05-08 0:00 | TX 31309 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/lance-in-chicago-to-give-speech-sidesteps-questions-on-activities.html | Lance, in Chicago to Give Speech, Sidesteps Questions on Activities | True | By William Robbins; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-nixon-says-watergate-damaged-ability-to-repulse.html | Nixon Says Watergate Damaged Ability to Repulse Foes of Detente | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/rail-unit-nomination-withdrawn.html | Rail Unit Nomination Withdrawn | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/kent-state-to-mark-8th-anniversary-of-killings-today-peaceful.html | Kent State to Mark 8th Anniversary of Killings Today | True | Douglas E. Kneeland; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/nixon-on-summit-agreements-with-soviet-domestic-issues-posed.html | á€šÃ„Â²RN: The Memoirs of Richard Nixoná€šÃ„Â´ | True | Copyright &#169; 1975 by Richard Nixon | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/women-and-their-children-guard-vandalized-school-in-south-bronx.html | Women and Their Children Guard Vandalized School in South Bronx | True | By Donald G. McNeil Jr. | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/french-in-un-lebanon-force-call-off-patrols-after-clashes-identity.html | French in U.N. Lebanon Force Call Off Patrols After Clashes | True | By Mar Vine Howe; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/pinhas-rosen-dies-exisraeli-minister-former-justice-chief-was-91.html | PINHAS ROSEN DIES; EXá€šÃ„Âª ISRAELI MINISTER | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/senate-panel-votes-jobs-bill.html | Senate Panel Votes Jobs Bill | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/books-of-the-times-also-fine-on-money-many-dotty-suspects.html | Books of The Times | True | By John Leonard | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/around-the-nation-widely-sold-cough-syrup-to-be-recalled-by-fda.html | Around the Nation | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/how-czechs-get-along.html | How Czechs Get Along | True | By John B. Oakes | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/home-beat-woven-paintings-living-with-art-boxed-up.html | Home Beat | True | | 1978-05-08 0:00 | TX 31309 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/pop-durytaylor-bill.html | Pop: Duryá€šÃ„¢Taylor Bill | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/man-killed-in-discotheque.html | Man Killed in Discotheque | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-york-assembly-defeats-bill-to-prohibit-smoking-in-public-places.html | New York Assembly Defeats Bill to Prohibit Smoking in Public Places | True | By E. J. Dionne Jr.; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/gold-and-silver-rally-on-expectation-of-jump-in-wholesale-price.html | Gold and Silver Rally on Expectation of Jump in Wholesale Price Index | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/calendar-of-events.html | Calendar of Events | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/76ers-down-bullets-tie-playoffs-11-nuggets-116-bucks-110.html | 76ers Down Bullets, Tie Playoffs, 1â€šÃ„¢1 | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/kerrmcgees-profit-for-quarter-declined-by-30-to-177-million.html | Kerrá€šÃ„¢McGee's Profit for Quarter Declined by 30%to $17.7 Million | True | By Clare M. Rfckert | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/a-57yearold-jockey-is-set-to-ride-in-derby.html | A 57á€šÃ„¢Yeará€šÃ„¢Old Jockey Is Set to Ride in Derby. | True | By Steve Cady; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/vance-joins-lobbying-on-civil-service-bill-he-and-other-cabinet.html | VANCE JOINS LOBBYING ON CIVIL SERVICE BILL | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/sports-news-briefs-west-germany-hands-us-5th-straight-hockey-loss.html | Sports News Briefs | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/arson-suspected-as-2-new-fires-break-out-in-the-bear-mt-region.html | Arson Suspected as 2 New Fires Break Out in the Bear Mt. Region | True | By Edward Hudson; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-250-bus-shelters-will-be-built-for-newark.html | 250 Bus Shelters Will Be Built for Newark | True | By Alfonso A. Narvaez; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/bridge-relay-bidding-stirs-debate-because-method-moves-slowly.html | Bridge: | True | By Alan Truscott | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-05-08 0:00 | TX 31309 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/uprooted-greek-cypriots-yearn-for-word-of-missing-kin-we-just-exist.html | Uprooted Greek Cypriots Yearn for Word of Missing Kin | True | By Nicholas Gage; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/corporation-earnings-reported-for-the-latest-quarter.html | Corporation Earnings Reported for the Latest Quarter | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/yanks-top-royals-65-on-nettles-homer-in-8th-yanks-win-65-on-nettles.html | Yanks Top Royals, 6â€šÃ„Â5, On Nettles Homer in 8th | True | By Murray Chass | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-carter-and-fukuda-agree-to-bolster-monetary.html | CARTER AND FUKUDA AGREE TO BOLSTER MONETARY PROCESS | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-curare-case-is-told-of-staff-problems-doctor-says.html | CURARE CASE IS TOLD OF STAFF PROBLEMS | True | By David Bird; Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/roy-boe-and-the-public-trust-sports-of-the-times-the-financial-woes.html | Roy Boe and the Public Trust | True | Dave Anderson | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/200000-is-needed-for-repair-of-bankrupt-rail-line-in-jersey.html | $200,000 Is Needed for Repair Of Bankrupt Rail Line in Jersey | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/teachers-expect-less-from-homeworkand-get-just-that-became-more.html | Teachers Expect Less From Homework and Get Just That | True | By Marcia Chambers | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/us-aids-alcoholic-in-college-bias-suit-brief-backs-a-brooklyn.html | U.S. AIDS ALCOHOLIC IN COLLEGE BIAS SUIT | True | By Max H. Seigel | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/letters-woolf-and-feminism-furniture-market.html | Letters | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/upi-and-guild-continue-talks-past-the-deadline.html | U.P.I. AND GUILD CONTINUE TALKS PAST THE DEADLINE | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-carter-to-visit-oak-ridge-may-22.html | Carter to Visit Oak Ridge May 22 | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/boe-2-years-behind-in-nhl-payments-case-put-off-a-month-boe-overdue.html | Boe 2 Years Behind In N.H.L. Payments | True | By Gerald Eskenazi | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/q-a.html | Q & | True | | 1978-05-08 0:00 | TX 31309 | | | |

| Digital Date | Print Date | Link | Headline | Uncredited | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-woodson-reported-not-to-have-filed-a-state-tax-in.html | Woodson Reported Not to Have Filed A State Tax in â€šÃ„Â76 | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/spanish-king-arrives-in-lisbon.html | Spanish King Arrives in Lisbon | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/vesco-leaves-costa-rica-after-he-posts-a-bond.html | VESCO LEAVES COSTA RICA AFTER HE POSTS A BOND | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/factory-orders-up-25-in-march.html | Factory Orders Up 2.5% in March | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/federal-pay-adviser-renamed.html | Federal Pay Adviser Renamed | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/dance-quixote-by-baryshnikov-quickened-tempo.html | Dance: â€šÃ„Â¹Quixoteâ€šÃ„Â´ By Baryshnikov | True | By Anna Kisselgoff | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/a-belfast-tradition-falls-in-mayoral-vote.html | A Belfast Tradition Falls in Mayoral Vote | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/nfl-draft-picks-by-round-seventh-round-eighth-round-ninth-round.html | N.F.L. Draft Picks by Round | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/top-pop-records.html | Top Pop Records | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/pineda-is-killed-in-spill-at-pimlico-three-years-after-brothers.html | Pineda Is Killed in Spill At Pimlico Three Years After Brother's Death | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/foreign-investing-in-us-set-a-record-in-quarter.html | FOREIGN INVESTING IN U.S. SET A RECORD IN QUARTER | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/fuel-tax-on-barges-approved-by-senate-fuel-tax-on-barges-approved.html | Fuel Tax on Barges Approved by Senate | True | By Seth S. King Special to The New York Times | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/chemical-of-ocean-pests-hailed-as-bacteria-killer.html | CHEMICAL OF OCEAN PESTS HAILED AS BACTERIA KILLER | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/outside-help-for-exotic-chores.html | Outside Help For Exotic Chores | True | By Michael Decoury Hinds | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/market-place-sparks-from-a-batteryelectrical-deal.html | Market Place | True | By Robert Metz | 1978-05-08 0:00 | TX 31309 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/nkomo-rejects-rhodesian-offer-of-amnesty-and-vows-to-fight-on.html | Nkomo Rejects Rhodesian Offer. Of Amnesty and Vows to Fight On | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/farewell-to-will-geer-to-feature-singing-at-the-king-center-may-12.html | â€šÃ„Â²Farewell to Will Geerâ€šÃ„Â´ to Feature Singing at the King Center May 12 | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-budget-cuts-termed-peril-to-hospitals-one-state.html | BUDGET CUTS TERMED PERIL TO HOSPITALS | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-04 | 1978-05-04 | https://www.nytimes.com/1978/05/04/archives/cleaning-tips-from-those-in-the-know-from-old-pros-from-old-wives.html | Cleaning Tips From Those in the Know | True | | 1978-05-08 0:00 | TX 31309 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/handicapped-american-of-year.html | â€šÃ„Â²Handicapped American of Yearâ€šÃ„Â´ | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/board-orders-rehearing-on-its-approval-of-building-nuclear-power.html | Board Orders Rehearing on Its Approval of Building Nuclear Power Plant on the Shore of Lake Ontario | True | By Harold Faber; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/waldheim-appoints-soviet-official-to-position-shevchenko-gave-up.html | Waldheim Appoints Soviet Official To Position Shevchenko Gave Up | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/plo-pledges-to-shield-un-force.html | P.L. O. Pledges to Shield U.N.Force | True | By Marvine Howe; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/epa-cites-cost-moves.html | E.P.A. Cites Cost Moves | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/world-news-briefs-egyptian-communist-is-murdered-in-paris-british.html | World News Briefs | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/privatepension-plans-scored-in-ftc-report.html | PRIVATEâ€šÃ„Â²PENSION PLANS SCORED IN F.T.C. REPORT | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/nixon-on-middle-east-a-delicate-balance-of-power-civil-war-in.html | â€šÃ„Â²RN: The Memoirs of Richard Nixonâ€šÃ„Â´ | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/events-and-openings-friday.html | Events and Openings | True | | 1978-05-08 0:00 | TX 31311 | | | |

| Digital Date | Print Date | Url | Headline | Is Ad | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/one-by-one-philadelphia-radicals-give-up-to-police-dispute-since.html | One by One, Philadelphia Radicals Give Up to Police | True | By Gregory Jaynes; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/a-wide-range-of-income-for-congressmen-some-close-to-controversy.html | A Wide Range of Income for Congressmen | True | By Steven V. Roberts; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/canadiens-triumph-32-canadiens-top-leafs-32-take-a-20-lead-in.html | Canadiens Triumph, 3â€šÃ„Ã²2 | True | By Robin Herman; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/2-octogenarians-look-to-derby-for-a-ninth-hurrah-a-salutary-result.html | 2 Octogenarians Look to Derby for a Ninth Hurrah | True | By Carey Winfrey; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/trouble.html | Trouble | True | By Renee Natter | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/brezhnevs-infirmities-dont-dim-dominant-role-in-soviet-notes-on-the.html | Brezhnev's Infirmities Don't Dim Dominant Role in Soviet'â€šÃ„Ã² | True | By Craig R. Whitney; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/better-drug-for-hypertension-successfully-tested-no-apparent-side.html | Better Drug for Hypertension Successfully Tested | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/art-people-conservators-show-their-stuff.html | Art People | True | Vivien Raynor | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/a-queens-montage-serenity-near-queens-boulevard-an-enclave-at.html | A Queens Montage | True | By Richard F. Shepard | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/cunningham-honored-at-waldorf-dinner-1100-paying-125-apiece-attend.html | CUNNINGHAM HONORED AT WALDORF DINNER | True | By Maurice Carroll | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/film-the-last-supper-a-parable-from-cubapolitics-and-religion.html | Film: 'The Last Supper,' A Parable From Cuba:Politics and Religion | True | By Vincent Canby | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/paul-l-martin-exeditor-at-news-world-report.html | PAUL L. MARTIN | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-mideast-bid-for-3-new-york-hotels-mideast-group.html | Mideast Bid for 3 New York Hotels | True | By Youssef M. Ibrahim | 1978-05-08 0:00 | TX 31311 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/conference-delays-vote-on-gas-pricing-action-shows-support-is.html | CONFERENCE DELAYS VOTE ON GAS PRICING | True | By Steven Rattner; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/pressures-for-change-in-brazil-in-the-nation.html | Pressures for Change in Brazil | True | By Tom Wicker | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/dismissal-of-suit-over-cia-book-sought-on-issue-of-secrecy-pacts.html | Dismissal of Suit Over C.I.A. Book Sought on Issue of Secrecy Pacts | True | By Anthony Marro; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/commodity-spot-price-index-fell-to-225-from-2255-a-week-ago.html | Commodity Spot Price Index Fell To 225 From 225.5 a Week Ago | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/alcoa-to-lift-cost-of-aluminum-used-for-beverage-cans-34-increase.html | ALCOA TO LIFT COST OF ALUMINUM USED FOR BEVERAGE CANS | True | By Winston Williams | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/diverse-brookyn.html | Diverse Brookyn | True | By Joseph P. Fried | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/stage-dead-end-40-years-later-1935-play-revived.html | Stage: â€šÃ„Â²Dead End, 40 Years Later | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/publishing-exploring-the-human-body.html | Publishing: Exploring the Human Body | True | By Thomas Lask | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/broadway-terrence-mcnally-has-a-comedy-about-stage-due-in-fall.html | Broadway | True | John Corry | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/art-the-way-museums-work-balkan-night-sunday-at-casa-galicia-hey.html | Art. The Way Museums Work | True | By Grace Glueck | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/gov-briscoe-faces-touch-race-in-texas-analysts-believe-primary.html | GOV. BRISCOE FACES TOUGH RACE IN TEXAS | True | By William K. Stevens; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/dollar-shows-drop-in-new-york-trading-performance-abroad-mixedgold.html | DOLLAR SHOWS DROP IN NEW YORK TRADING | True | | 1978-05-08 0:00 | TX 31311 | | | |

| Digital Date | Print Date | URL | Headline | Inactive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/president-says-lawyers-foster-unequal-justice-knew-maneuvers-carter.html | President Says Lawyers Foster Unequal Justice | True | By Martin Tolchin; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/victorian-staten-i.html | Victorian Staten I. | True | By Barbara Crossette | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-hughes-urges-tighter-procedures-for-setting-bail.html | Hughes Urges Tighter Procedures For Setting Bail in Violent Crimes | True | By Martin Waldron; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-woodson-says-he-didnt-file-return.html | Woodson Says He Didn't File Return | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/soviet-junior-team-triumphs-in-basketball.html | Soviet Junior Team Triumphs in Basketball | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/problems-in-homecare-program-partly-states-fault-albany-says-cites.html | Problems in Homeâ€šÃ„Â°Care Program Partly State's Fault, Albany Says | True | By Peter Kihss | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-albanys-appleknockers-hayseeds-theyre-not-some.html | Albany's Appleknockers: Hayseeds They're Not | True | By Sheila Rule; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-93yearold-vessel-undergoing-restoration-in-hoboken.html | 93â€šÃ„Â°Yearâ€šÃ„Â°Old Vessel Undergoing Restoration in Hoboken Yard | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/cables-in-spy-trial-called-nonsensitive-a-state-department-expert.html | CABLES IN SPY TRIAL CALLED NONSENSITIVE | True | By David Burnham; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/a-republican-manifesto-washington.html | A Republican Manifesto | True | By James Reston | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/senate-votes-to-authorize-study-of-new-canal-in-central-america.html | Senate Votes to Authorize Study Of New Canal in Central America | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/schools-chancellordesignate-announces-three-appointments.html | School Chancellorâ€šÃ„Â°Designate Announces Three Appointments | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/carter-aides-assert-ouster-is-difficult-denounce-civil-service.html | CARTER AIDES ASSERT OUSTER IS DIFFICULT | True | | 1978-05-08 0:00 | TX 31311 | | | |

| Digital Date | Print Date | Link | Headline | Technical | Byline | Publication/Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/witness-against-ncaa-disputed-by-house-staff-witness-examples.html | Witness Against N.C.A.A. Disputed by House Staff | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/carter-may-compromise-on-planes-possibly-increasing-sales-to-israel.html | Carter May Compromise on Planes, Possibly Increasing Sales to Israel | True | By Bernard Weinraub; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/loss-of-25-million-is-recorded-by-ltv-reverses-of-jones-laughlin.html | LOSS OF $25 MILLION IS RECORDED BY LTV | True | By Clare M. Reckert | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/state-senator-gordon-is-dead-at-62-key-backer-of-nofault.html | State Senator Gordon Is Dead at 62; Key Backer of Noâ€šÃ„Â°Fault Legislation | True | By Eleanor Blau | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/major-retail-chains-report-strong-gains-in-april.html | Major Retail Chains Report Strong Gains in April | True | By Isadore Barmash | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-project-to-green-500-south-bronx-acres-begins.html | Project to â€šÃ„Â²Greenâ€šÃ„Â´ 500 South Bronx Acres Begins | True | By Michael Sterne | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/system-set-to-settle-investorbroker-rifts.html | SYSTEM SET TO SETTLE INVESTORâ€šÃ„Â°BROKER RIETS | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/114-billion-approved-for-ceta.html | $11.4 Billion Approved for CETA | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/improving-farmers-income-at-the-consumers-expense-the-economic.html | Improving Farmersâ€šÃ„Â´ Income At the Consumer's Expense | True | Thomas E. Mullaney | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/tornado-threat-postpones-golf.html | Tornado Threat Postpones Golf | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/carter-hopes-for-a-strategic-arms-accord-this-year-statement-called.html | Carter Hopes for a Strategic Arms Accord This Year | True | By Richard Burt; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/project-to-green-500-south-bronx-acres-begins-bronx-greening.html | Project to â€šÃ„Â²Greenâ€šÃ„Â´ 500 South Bronx Acres Begins | True | By Michael Sterne | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/eartha-kitt-in-concert-doing-her-own-thing-pop-songs-and.html | Eartha Kitt, in Concert, Doing Her Own Thing | True | By John S. Wilson | 1978-05-08 0:00 | TX 31311 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Original Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/purolator-to-plead-no-contest.html | Purolator to Plead No Contest | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-members-of-house-disclose-data-on-outside-income.html | Members of House Disclose Data On Outside Income and Liabilities | True | By Wendell Rawls Jr.; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/bridge-teenagers-showing-skills-vying-with-ranking-experts.html | Bridge: | True | By Alan Truscott | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/action-and-family-ministry-plans-adopted-by-bishops-a-highwater.html | Action and Family Ministry Plans Adopted by Bishops | True | By George Vecsey; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/tornado-kills-2-and-injures-96-in-florida-school-part-of-big-storm.html | Tornado Kills 2 and Injures 96 in Florida School | True | By Jon Nordheimer; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/boe-gets-windfall-from-tv-boe-gets-tv-windfall-but-faces-a-lawsuit.html | Boe Gets Windfall From TV | True | By Sam Goldaper | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/wholesale-prices-up-13-percent-in-april-the-most-in-3-years-food.html | WHOLESALE PRICES UP 1.3 PERCENT IN APRIL, THE MOST IN 3 YEARS | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-psc-chairman-charles-anthony-zielinski.html | New P.S.C. Chairman | True | By Ralph Blumenthal | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-juveniles-in-jersey-can-be-tried-as-adults-for.html | Juveniles in Jersey Can Be Tried As Adults for Violence, Court Says | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/lights-go-on-again-at-the-apollo.html | Lights Go On Again at the Apollo | True | By Robert Palmer | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/vance-arrives-in-mexico-for-talks-with-leaders.html | VANCE ARRIVES IN MEXICO FOR TALKS WITH LEADERS | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-south-african-force-crosses-into-angola-to-attack.html | SOUTH AFRICAN FORCE CROSSES INTO ANGOLA TO ATTACK GUERRILLAS | True | By John F. Burns; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/advertising-supermarket-promotion-offers-rebates.html | Advertising | True | By Philip H. Dougherty | 1978-05-08 0:00 | TX 31311 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/referrals-to-dr-jascalevich-cited.html | Referrals to Dr. Jascalevich Cited | True | By David Bird; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/dance-lar-lubovitch-idle-fancies.html | Dance: Lar Lubovitch | True | By Jack Anderson | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-ethicscode-changes-urged-in-legislature-would-keep.html | ETHICSâ€šÃ„Â‘CODE CHANGES URGED IN LEGISLATURE | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/obituary-3-no-title.html | Deaths | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/bullet-a-new-kitri.html | Ballet: A New Kitri | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/hua-is-off-on-visit-to-north-koreans-first-trip-abroad-hua-arrives.html | Hua Is Off on Visit To North Koreans, First Trip Abroad | True | By Fox Butterfield; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/us-granting-38-million-credit-to-chilean-farmers-amnesty-decision.html | U.S. Granting $38 MitIlion Credit to Chilean Farmers | True | By Judith Miller; Special to The New York Timess | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/dr-a-yeselson-57-rutgers-professor-authority-on-international.html | DR. A. YESELSON, 57; RUTGERS PROFESSOR | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/market-place-new-interest-in-levitz-furniture-stock.html | Market Place | True | By Robert Nietz | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/about-real-estate-converting-apartments-is-good-business.html | About Real Estate | True | By Alan S. Oser; Special to The New York Times. | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/art-witnesses-to-the-whirlwind.html | Art Witnesses To the Whirlwind | True | By John Russell | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/corporation-affairs-nissan-to-curtail-expansion-of-car-dealerships.html | Corporation Affairs | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/mideast-bid-for-3-new-york-hotels-mideast-group-seeks-3-hotels-in.html | Mideast Bid for 3 New York Hotels | True | By Youssef M. Ibrahim | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/obituary-2-no-title.html | MOHAMED ALâ€šÃ„Â‘HABIB ESSOUSSI | True | | 1978-05-08 0:00 | TX 31311 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication/ Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-rn-the-memoirs-of-richard-nixon.html | RN: The Memoirs Of Richard Nixon | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/charge-is-dismissed-against-richmond.html | Charge Is Dismissed Against Richmond | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/london-opening-of-annie-given-rave-reception.html | London Opening of â€šÃ„Â¹Annieâ€šÃ„Â´ Given Rave Reception | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-2-octogenarians-look-to-derby-for-a-ninth-hurrah-a.html | 2 Octogenarians Loo o Derby for a Ninth Hurrah | True | By Carey Winfrey; Special to The New York Tithes | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/styles-for-royally-proportioned-men.html | Styles for Royally Proportioned Men | True | By Ron Alexander | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/music-high-baroque-masterpieces.html | Music: High Baroque Masterpieces | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/around-the-nation-meeting-of-black-leaders-opens-today-in-chicago.html | Around the Nation | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/brezhnev-is-in-bonn-for-fourday-visit-he-seems-in-poor-health-on.html | BREZHNEV IS IN BONN FOR FOURâ€šÃ„Â³DAY VISIT | True | By John Vinocur; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/afghanistan-vows-active-neutrality-new-premier-and-other-leaders-of.html | AFGHANISTAN VOWS â€šÃ„Â³ACTIVE NEUTRALITYâ€šÃ„Â´ | True | By William Borders; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/state-drafts-bill-to-free-insurers-on-big-contracts-those-with.html | STATE DRAFTS BILL TO FREE INSURERS ON BIG CONTRACTS | True | By Ralph Blumenthal | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/a-correction-dulles-va-not-md.html | A Correction: Dulles, Va., Not Md. | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/auctions-love-affair-with-romantic-art.html | Auctions | True | Rita Reif | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/discover-new-york.html | Discover New York | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/al-hrabosky-mr-hyde-on-field-dr-jekyll-off-a-split-personality.html | Al Hrabosky: Mr. Hyde On Field, Dr. Jekyll Off | True | By Murray Crass | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/yugoslav-veterans-to-visit-us.html | Yugoslav Veterans to Visit U.S. | True | | 1978-05-08 0:00 | TX 31311 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/excerpts-from-carters-speech-to-the-bar-association-overlawyered.html | Excerpts From Carter's Speech to the Bar Association | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-haven-cheers-benedict-arnold-caution-was-urged.html | New Haven Cheers Benedict Arnold | True | By Matthew L. Wald | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/guild-submits-contract-to-its-members-at-upi.html | GUILD SUBMITS CONTRACT TO ITS MEMBERS AT U.P.I | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/the-right-not-to-smoke.html | The Right Not to Smoke | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/jazz-concert-tomorrow-at-hudson-museum.html | Jazz Concert Tomorrow at Hudson Museum | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/jackson-pollock-exhibit-to-be-checked.html | â€šÃ„Ã²Jackson Pollockâ€šÃ„Ã´ Exhibit to Be Checked | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/obituary-1-no-title.html | JOHN C. CARRINGTON | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/for-children-spring-fair-childrens-workshop-on-african-culture.html | For Children | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/sailing-vessel-93-years-old-being-restored-no-major-repairs-needed.html | Sailing Vessel, 93 Years Old, Being Restored | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/stones-disk-due-in-june.html | Stones Disk Due in June | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/energy-research-chief-confirmed.html | Energy Research Chief Confirmed | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/observing-the-last-rays-of-sun-day-welcoming-the-sun.html | Observing the Last Rays of Sun Day | True | By Fred Ferretti | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/sports-news-briefs-girl-12-demonstrates-talent-at-gymnastics.html | Sports News Briefs | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/tarrytown-flea-market-and-suffern-antiques.html | Tarrytown Flea Market and Suffern Antiques | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 1978-05-08 0:00 | TX 31311 | | | |

| Digital Date | Print Date | Url | Headline | Achives | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/albanys-appleknockers-hayseeds-theyre-not-some-innovative-programs.html | Albany's Appleknockers: Hayseeds They're Not | True | By Sheila Rule; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/begin-is-in-ne-in-new-york-heartened-by-tour-support-in-los-angeles-and.html | BEGIN IS IN NE IN YORK, HEARTENED BY TOUR | True | By Linda Charlton | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/bruins-halt-flyers-75-for-20-edge-out-chopping-wood.html | Bruins Halt Flyers, 7â€šÃ„Ã‚5, For 2â€šÃ„Ã‚0 Edge | True | By Parton Keese; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-passaics-sheriff-sues-state-on-jail.html | Passaic's Sheriff Sues State on Jail | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/bikeathon-on-sunday-aids-cerebral-palsy.html | Bikeâ€šÃ„Ã‚aâ€šÃ„Ã‚thon on Sunday Aids Cerebral Palsy | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/municipal-labor-chiefs-plan-extended-travels-review-of-talks-is-set.html | Municipal Labor Chiefs Plan Extended Travels; Review of Talks Is Set | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/pimlico-somber-following-jockeys-death-wife-2-children-survivors.html | Pimlico Somber Following Jockey's Death | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/who-sees-a-health-gain-in-israelioccupied-lands.html | W.H.O. SEES A HEALTH GAIN IN ISRAELIâ€šÃ„Ã‚OCCUPIED LANDS | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/emil-benoit-professor-at-columbia.html | Emil Benoit, Professor at Columbia | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/hj-heinz-to-buy-weight-watchers-for-71-million-hj-heinz-agrees-to.html | H. J. Heinz to Buy Weight Watchers For $71 Million | True | By Robert J. Cole | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-new-jersey-briefs-educators-ask-dismissal-of-a.html | New Jersey Briefs | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/can-music-in-may-beat-the-rug-wanted-only-to-be-a-violinist.html | Can â€šÃ„Ã‚Music in Mayâ€šÃ„Ã‚Â´ Beat the Rug? | True | By Raymond Ericson | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/notes-on-people.html | Notes on People | True | | 1978-05-08 0:00 | TX 31311 | | | |

| Digital Date | Print Date | Url | Headline | Uchrome | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/members-of-house-disclose-data-on-outside-income-and-liabilities.html | Members of House Disclose Data On Outside Income and Liabilities | True | By Wendell Rawls Jr.; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/dow-falls-early-on-inflation-fear-recovers-partly-to-close-at-82441.html | Dow Falls Early on Inflation Fear; Recovers Partly to Close at 824.41 | True | By Vartanig G. Vartan | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/article-1-no-title.html | American Express and most major credit cards honored | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/dance-ailey-opens-with-2-premieres.html | Dance: Ailey Ailey Opens With 2 Premieres | True | By Anna Kisselgoff | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-brezhnev-is-in-bonn-for-fourday-visit-he-seems-in.html | BREZHNEV IS IN BONN FOR FOURâ€šÃ„Âª DAY VISIT | True | By John Vinocur; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/music-liszt-orchestra.html | Music: Liszt Orchestra | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/rn-the-memoirs-of-richard-nixon.html | RN: The Memoirs Of Richard Nixon | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/management-the-next-generation-chief-executive.html | Management | True | By Elizabeth M. Fowler | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/us-plans-to-study-gm-emission-audit-inquiry-due-on-possible.html | U.S. PLANS TO STUDY G.M. EMISSION AUDIT | True | By Regriald Stuart; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/angolan-leader-meets-rumanian.html | Angolan Leader Meets Rumanian | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/ethnic-groups-to-star-on-public-tv.html | Ethnic Groups to Star on Public TV | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/banks-stepping-up-loan-demand-at-fed-more-banks-raise-prime.html | Banks Stepping Up Loan Demand at Fed | True | by John H. Allan | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/show-time-at-the-apollo.html | Show Time at the Apollo | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/an-architectural-tour-of-sohos-castiron-heritage.html | An Architectural Tour of SoHo's Castâ€šÃ„Âª Iron Heritage | True | By Jennifer Dunning | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/wholesale-price-increase-pushes-commodities-up.html | Wholesale Price Increase Pushes Commodities Up | True | | 1978-05-08 0:00 | TX 31311 | | | |

| Digital Date | Print Date | Url | Headline | Is Photo | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-york-representatives-list-finances-richmond-lists-assets.html | New York Representatives List Finances | True | By Edward C. Burks; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-58-drop-reported-in-state-crime-rate-declines-in.html | 5.8% DROP REPORTED IN STATE CRIME RATE | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/business-records.html | Business Records | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/the-barn-where-it-all-began-sports-of-the-times-and-a-new-trainer.html | The Barn Where It All Began | True | Red Smith | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/music-for-youngsters-that-doesnt-kid-around.html | Music for Youngsters That Doesn't Kid Around | True | By Eleanor Blau | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-wholesale-prices-up-13-percent-in-april-the-most.html | WHOLESALE PRICES UP 1.3 PERCENT IN APRIL, THE MOST IN 3 YEARS | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/derby-a-reunion-for-the-cauthen-clan-a-family-affair.html | Derby a Reunion for the Cauthen Clan | True | By Joseph Durso; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/mondalein-bangkok-offers-refugee-plan-says-us-would-enlist.html | MONDALE,IN BANGKOK, OFFERS REFUGEE PLAN | True | By Terence Smith; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/canarsie-residents-reject-a-new-park-at-budget-hearing-33-of-34.html | Canarsie Residents Reject a New Park At Budget Hearing | True | By John Kifner | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/pupils-boycott-to-protest-principals-tenure-loss-merit-and-ability.html | Pupils Boycott to Protest Principal's Tenure Loss | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/piano-miss-de-bottazzi.html | Piano: Miss de Bottazzi | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/sackss-73-takes-medal-in-31st-richardson-golf-humm-and-francis.html | Sacks's 73 Takes Medal In 31st Richardson Golf | True | By Gordon S. White Jr.; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/affirmed-gets-post-on-inside-for-derby-alydar-at-post-no-10.html | Affirmed Gets Post On Inside for Derby | True | By Steve Cady; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Registration Effective Date | Registration Number | Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/dr-austin-m-pattner-marries-reina-safro-in-new-jersey.html | Dr. Austin M. Pattner Marries Reina Safro in New Jersey | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/pirate-day-tomorrow-at-south-st-seaport.html | Pirate Day Tomorrow At South St. Seaport | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-books-general-fiction.html | New Books | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/television-morning-afternoon-evening-top-weekend-films.html | Television | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/a-communist-coup-in-afghanistan.html | A Communist Coup in Afghanistan | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/fukuda-proposes-joint-financing-on-fusion-proposed-to-president.html | Fukuda Proposes Joint Financing on Fusion | True | By Agis Salpukas | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/sports-today.html | Sports Today | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/weekender-guide-friday.html | WEEKENDER GUIDE | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-face-penelope-milford-jane-fondas-hip-friend-vi-in-coming-home.html | New Face: Penelope Milford | True | By Judy Klemesrud | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/concert-music-in-may-opener.html | Concert: â€ÅÂ¨Music in Mayâ€ÅÂ´ Opener | True | By Donal Henahan | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/epa-tells-white-house-it-seeks-to-cut-industry-antipollution-costs.html | E.P.A. Tells White House It Seeks To Cut Industry Antipollution Costs | True | By Edward Cowan; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/center-seeks-permit-to-demolish-radio-city-if-rescue-plans-fail-90.html | Center Seeks Permit to Demolish Radio City if Rescue Plans Fail | True | By Pamela G. Hollie | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/two-new-york-unbeatables.html | Two New York Unbeatables | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/tear-gas-fired-at-kent-state.html | Tear Gas Fired at Kent State | True | By Douglas E. Kneeland; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/metropolitan-briefs-plo-will-be-heard-guards-sue-sheriff-park-name.html | Metropolitan Briefs | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€ÅÂ® No Title | True | | 1978-05-08 0:00 | TX 31311 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/lineup-shift-pays-as-mets-koosman-rout-braves-82-montanez-ends-skid.html | Lineup Shift Pays as Mets, Koosman Rout Braves, 8â€šÃ„Ã²2 | True | By Deane McGowen; Special to the New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/letters-mass-transit-the-passenger-be-damned-westway-superlatives.html | Letters | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/the-anatomy-of-glitter-bottom-to-top-storming-the-umbrellas.html | The Anatomy of Glitter, Bottom to Top | True | By Enid Nemy | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/westchester-plans-police-compromise-delbello-and-delaney-agree-on-a.html | WESTCHESTER PLANS POLICE COMPROMISE | True | By Thomas P. Ronan; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/dresser-loses-round-on-federal-inquiries.html | Dresser Loses Round On Federal Inquiries | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/rail-freight-traffic-up-56.html | Rail Freight Traffic Up 5.6% | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-president-says-lawyers-foster-unequal-justice-knew.html | President Siys Lawyers Foster Unequal Justice | True | By Martin Tolchin; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/books-of-the-times-an-unscientific-cult-italicized-sneers.html | Books of The Times | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/levitt-not-running-for-reelection-says-he-will-back-best-qualified.html | Levitt, N ot Running for Reâ€šÃ„Ã²Election, Siys He Will Back â€šÃ„Ã²Best Qualifiedâ€šÃ„Ã² | True | By Glenn Fowler | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/15-billion-transit-and-road-bill-cleared-by-house-subcommittee.html | $ 15 Billion Transit and Road Bill Cleared by House Subcommittee | True | By Ernest Holsendolph; Special to the New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-referrals-are-cited-in-jascalevich-case-physician.html | REFERRALS ARE CITED IN JASCALEVICH CASE | True | By David Bird; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/house-passes-tuition-tax-credits-panel-backed-grants.html | House Passes Tuition Tax Credits | True | By Marjorie Hunter; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/books-boswell-to-the-avantgarde-symphony-of-life.html | Books: Boswell to the Avantâ€šÃ„Ã²Garde | True | By Richard R. Lingbman | 1978-05-08 0:00 | TX 31311 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/restaurants-parisian-elegance-and-rustic-french.html | Restaurants | True | Mimi Sheraton | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/people-and-business-new-exchange-names-lamborn-first-chairman.html | People and Business | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/dividends.html | Dividends. | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/south-african-force-crosses-into-angola-to-attack-guerrillas-luanda.html | SOUTH AFRICAN FORCE CROSSES INTO ANGOLA TO ATTACK GUERRILLAS | True | By John F. Burns ;Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/are-mormons-against-feminism-not-exactly-softspoken-homespun-manner.html | Are Mormons Against Feminism? Not Exactly | True | By Judy Klemesrud | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-05 | 1978-05-05 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-carter-may-compromise-on-planes-possibly.html | Carter May Compromise on Planes, Possibly Increasing Sales to Israel | True | By Bernard Weinraub; Special to The New York Times | 1978-05-08 0:00 | TX 31311 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/dr-william-casey-sociology-professor-at-columbia-dies.html | Dr. William Casey, Sociology Professor At Columbia, Dies | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/big-board-will-extend-its-hours-to-help-clear-questioned-trades.html | Big Board Will Extend Its Hours To Help Clear Questioned Trades | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/rose-gets-3000th-in-reds-43-defeat-family-is-present-the-select.html | Rose Gets 39000th In Redsâ€šÃ„Â´ 4â€šÃ„Â³3 Defeat | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/forecast-of-smaller-crop-pushes-wheat-prices-up-coffee-futures.html | Forecast of Smaller Crop Pushes Wheat Prices Up; Coffee Futures Decline | True | By James J. Nagle | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/two-exsalomon-officers-sentenced-to-jail-by-us.html | TWO EXâ€šÃ„Â³SALOMON OFFICERS SENTENCED TO JAIL BY U.S. | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/profiles-of-horses-in-104th-derby-kentucky-derby-field.html | Profiles of Horses in 104th Derby | True | | 1978-05-10 0:00 | TX 33896 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/douglas-waples-guided-chicago-library-school.html | DOUGLAS WAPLES, GUIDED CHICAGO LIBRARY SCHOOL | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/letter-on-thoroughbred-horses-inbreeding-inbred-breeds.html | Letter: On Thoroughbred Horses | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/obituary-5-no-title.html | Deaths | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-critic-of-policies-at-city-college-asked-to-resign.html | Critic of Policies at City College Asked to Resign From Deanship | True | By Judith Cummings | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/berkowitzs-lawyers-expect-plea-of-guilty-possibly-in-six-murders.html | Berkowitz's Lawyers Expect Plea Of Guilty, Possibly in Six Murders | True | By Anna Quindlen | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/catherine-martin-smith-bride-of-dc-cuthell-jr.html | Catherine Martin Smith Bride of D. C. Cuthell Jr. | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/miller-states-position-on-capitalgains-taxes.html | MILLER STATES POSITION ON CAPITALâ€šÃ„Â¢GAINS TAXES | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-five-historic-manhattan-buildings-sold-to.html | Five Historic Manhattan Buildings Sold to Restorers | True | By Donald G. McNeil Jr. | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/landes-says-he-wont-seek-reelection-to-assembly.html | Landes Says He Won't Seek Reâ€šÃ„Â¢election to Assembly | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-judge-refuses-to-quash-charges-of-gambling-aid-by.html | Judge Refuses to Quash Charges Of Gambling Aid by Senator Musto | True | By Joseph F. Sullivan; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-york-city-ballet-presents-night-marked-by-major-debuts.html | New York City Ballet Presents Night Marked by Major Debuts | True | By Anna Kisselgoff | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/american-ship-building-elects.html | American Ship Building Elects | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/books-of-the-times-under-historys-skin-love-of-a-quarry-lesson-in.html | Books of The Times | True | By Anatole Broyard | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/michael-hennessy-a-mime-in-debut-at-american-place-the-program.html | Michael Hennessy, a Mime, In Debut at American Place | True | By Mel Gussow | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/obituary-3-no-title.html | Deaths | True | | 1978-05-10 0:00 | TX 33896 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/metropolitan-briefs-3-gunmen-free-convict-who-killed-a-policeman.html | Metropolitan Briefs | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/nautical-schools-pier-shattered-in-east-river-hitandrun-case.html | Nautical School's Pier Shattered In East River Hitâ€šÃ„Â"andâ€šÃ„Â"Run Case | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-oil-discoveries-reported-off-china-major-field-planned.html | NEW OIL DISCOVERIES REPORTED OFF CHINA; MAJOR FIELD PLANNED | True | By Fox Butterfield; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-jobless-rate-at-6-lowest-in-3-years-employment.html | JOBLESS RATE AT 6%; LOWEST IN 3Â¬Î© YEARS; EMPLOYMENT GROWS | True | By Philip Shabecoff; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/villayat-khan-indian-sitarist-concentrates-on-improvisations.html | Villayat Khan, Indian Sitarist, Concentrates on Improvisations | True | By Robert Palmer | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/mirror-mirror-on-the-wall-aw-forget-it.html | Mirror, Mirror on the Wall . . . Aw, Forget It | True | ByPhilip H. Dougherty | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/events-today-music-dance.html | Events Today | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-curare-case-is-told-of-surgery-dispute-doctor-on.html | CURARE CASE IS TOLD OF SURGERY DISPUTE | True | By David Bird; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/venezuela-supports-change-in-the-system-for-the-pricing-of-oil.html | Venezuela Supports Change in the System For the Pricing of Oil | True | By Robert D. Hershey Jr.; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/who-shall-live-and-who-shall-die.html | Who Shall Live and Who Shall Die? | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/rn-the-memoirs-of-richard-nixon.html | RN: The Memoirs Of Richard Nixon | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-jersey-considering-a-diploma-test.html | Jersey Considering a Diploma Test | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/bryant-park-is-denied-to-group-as-site-for-the-big-apple-circus.html | Bryant Park Is Denied to Group As Site for the Big Apple Circus | True | By Dena Kleiman | 1978-05-10 0:00 | TX 33896 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/plo-and-un-leaders-meet-in-beirut-on-clashes-not-at-war-with.html | P.L.O. and U.N. Leaders Meet in Beirut on Clashes | True | ByMarvine Howe; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/around-the-nation-court-denies-an-appeal-to-stay-stripmine-rules.html | Around the Nation | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/curare-case-is-told-of-surgery-row-bleeding-is-noticed-nurses.html | Curare Case Is Told of Surgery Row | True | By David Bird; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/it-is-not-god-who-made-apartheid.html | â€šÃ„„Ã²It Is Not God Who Made Apartheidâ€šÃ„„Ã´ | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/dividends.html | Dividends | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/art-of-patronage-still-thrives-in-albany-even-lowly-jobs-involved-a.html | Art of Patronage Still Thrives In Albany | True | BySteven R. Weisman; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/article-1-no-title.html | United Press International | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/notes-on-people.html | Notes on People | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/apples-win-5th-in-row.html | Apples Win 5th in Row | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/reno-area-pins-its-hopes-on-new-casino-second-obstacle-was-hotel.html | Reno Area Pins Its Hopes on a New Casino | True | By Les Ledbetter; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/liszt-chamber-orchestra-performs-4-masterpieces.html | Liszt Chamber Orchestra Performs 4 Masterpieces | True | By Raymond Ericson | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/3-cubans-charged-as-conspirators-in-chileans-death-held-on.html | 3 Cubans Charged as Conspirators in Chilean's Death | True | ByNicholas M. Horrock; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/naacp-opens-summit-conference-in-chicago-other-transfers-listed-a.html | N.A.A.C.P. Opens Summit Conference in Chicago | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/mistrial-declared-for-doctor-accused-of-killing-baby.html | Mistrial Declared for Doctor Accused of Killing Baby | True | By Robert Lindsey; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/world-news-briefs-mrs-gandhis-son-is-jailed-for-month-france-says.html | World News Briefs | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/school-for-women-takes-a-different-course-pragmatic-courses.html | School for Women Takes a Different Course | True | ByNan Robertson | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/carters-attack-on-lawyers-leaders-of-the-bar-respond-with.html | Carter's Attack on Lawyers | True | By Tom Goldstein | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/policeman-and-bystander-shot-near-times-square.html | POLICEMAN AND BYSTANDER SHOT NEAR TIMES SQUARE | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/eric-m-simon-artist-at-86-designed-variety-of-products.html | Eric M. Simon, Artist, at 86; Designed Variety of Products | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-president-criticizes-organized-medicine-says-it.html | PRESIDENT CRITICIZES ORGANIZED MEDICINE | True | By Martin Tolchin; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-york-unions-return-to-talks-talks-are-slow-difficult.html | New York, Unions Return to Talks | True | By Damon Stetson | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/cosmos-spotlight-is-on-etherington-20-the-worries-may-end-takes-a.html | Cosmosâ€šÃ„Ã´ Spotlight Is on Etherington, 20 | True | By Alex Yannis; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/bridge-their-choice-of-games-puts-expert-players-in-3-groups-score.html | Bridge: | True | By Alan Truscott | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-kochs-plan-to-use-surplus-cash-in-labor-settlement.html | Koch's Plan to Use Surplus Cash In Labor Settlement Held Improper | True | By John Kifner | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-i75-georgia-trouble-for-drivers-i75-in-georgia.html | 1â€šÃ„Ã²75, Georgia Trouble for Drivers | True | By Wayne King; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/patents-producing-electricity-from-sea-waves-braintesting-device.html | Patents | True | By Stacy V. Jones | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/youth-charged-in-fatal-jail-fire.html | Youth Charged in Fatal Jail Fire | True | | 1978-05-10 0:00 | TX 33896 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/zubin-mehta-in-a-farewell-concert-mood-of-acclamation-something.html | Zubin Mehta in a Farewell Concert | True | By Robert Lindsey; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/backward-reels-the-mind-observer.html | Backward Reels The Mind | True | ByRussell Baker | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/carey-approves-18-million-dental-school-at-stony-brook-denies.html | Carey Approves $18 Million Dental School at Stony Brook | True | By Irvin Molotsky; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/begin-asks-us-jews-to-weigh-criticisms-he-tells-new-york-meeting.html | BEGIN ASKS U.S. JEWS TO WEIGH CRITICISMS | True | By Linda Charlton | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/lobbying-stepped-up-on-australian-plane-us-and-european-companies.html | LOBBYING STEPPED UP ON AUSTRALIAN PLANE | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-consumer-notes-state-official-urges-blue-cross-to.html | Consumer Notes | True | By Alfonso A. Narvaez | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/obituary-2-no-title.html | SALVADOR DIANA | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-new-building-vs-the-old-in-brooklyn-heights.html | New Building vs. the Old in Brooklyn Heights | True | By Joseph P. Fried | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/pomare-work-in-a-premiere-by-alvin-ailey.html | Pomare Work In a Premiere By Alvin Ailey | True | By Jack Anderson | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/lakers-skytrain-wins-approval-for-londonlos-angeles-flights-trough.html | Laker's Skytrain Wins Approval For Londonâ€šÃ„Âª Los Angeles Flights | True | By Roy Reed; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/jobless-rate-at-6-lowest-in-3-years-employment-grows-but-inflation.html | JOBLESS RATE AT 6%, LOWEST IN 31 YEARS; EMPLOYMENT GROWS | True | By Philip Shabecoff; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/braves-5-astros-2.html | Braves 5, Astros 2 | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/obituary-1-no-title.html | JOHN W. KROHN | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/systems-effectiveness-questioned.html | System's Effectiveness Questioned | True | | 1978-05-10 0:00 | TX 33896 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/shippingmails-incoming-outgoing.html | Shipping Mails | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/eagle-scout-age-limit-eliminated-for-the-disabled-demonstrates.html | Eagle Scout Age Limit Eliminated for the Disabled | True | By Roy R. Silver; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/the-text-of-un-resolution-242.html | The Text of U.N. Resolution 242 | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/weight-watchers-noted-successful-loser-millions-aware-of-enterprise.html | Weight Watchers, Noted Successful Loser | True | By Robert J.cole | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/i75-georgia-trouble-for-drivers-i75-in-georgia-called-ripoff-road.html | Iâ€šÃ„Â*75, Georgia: Trouble for Drivers | True | By Wayne King; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/phils-score-5-in-5th-beat-mets-94-henderson-drives-in-run-mets.html | Phils Score 5 in 5th, Beat Mets, 9â€šÃ„Â*4 | True | By Deane McGowen; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/test-refutes-rumors-poughkeepsie-youth-died-from-paraquat.html | Test Refutes Rumors Poughkeepsie Youth Died From Paraquat | True | By Lena Williams; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/carly-simon-at-the-bottom-line.html | Carly Simon at the Bottom Line | True | By John Rockwell | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-gewertz-to-press-for-speeding-up.html | Gewertz to Press for Speeding Up Casino Licensing Despite Criticism | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/with-6th-fleet-a-hard-day-produces-a-job-well-done-young-alert.html | With 6th Fleet: A Hard Day Produces a Job Well Done | True | ByDrew Middleton; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/spendthrift-farm-mob-sports-the-times-dancers-descendants-history.html | Spendthrift Farm Mob | True | Red Smith | 1978-05-10 0:00 | TX 33896 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/sports-auction-to-open.html | Sports Auction to Open | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/five-historic-manhattan-buildings-sold-to-restorers-five-historic.html | Five Historic Manhattan Buildings Sold to Restorers | True | By Donald G. Meneil Jr. | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/corporation-affairs-chrysler-lifts-prices-on-1978s-by-average-rise.html | Corporation Affairs | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/interest-rates-rise-on-home-mortgages-and-in-bond-markets-two-more.html | INTEREST RATES RISE ON HOME MORTGAGES AND IN BOND MARKETS | True | ByJohn H. Allan | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/legislative-leaders-reply-angrily-to-rohaytn-charge-on-mac-bill-i.html | Legislative Leaders Reply Angrily To Rohaytn Charge on M.A.C. Bill | True | By Steven R. Weisman; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/dollar-climbs-on-drop-in-unemployment-rate-gold-is-mixed-in-europe.html | Dollar Climbs on Drop In Unemployment Rate; Gold Is Mixed in Europe | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/spanish-and-portuguese-leaders-ratify-new-treaty-of-friendship.html | Spanish and Portuguese Leaders Ratify New Treaty of Friendship | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/excerpts-from-terrorist-letter-imperialist-counterrevolution-right.html | Excerpts From Terrorist Letter | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-new-jersey-briefs-two-exofficials-ask.html | New Jersey Briefs | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-terrorist-abductors-of-moro-say-they-are-carrying.html | Terrorist Abductors of Moro Say They Are Carrying Out Death Plan | True | By Henry Tanner; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/business-records.html | Business Records | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/grumman-earnings-decline-by-26-despite-a-sales-gain-in-1st-quarter.html | Grumman Earnings Decline by 26% Despite a Sales Gain in 1st Quarter | True | By Clare M. Reckert | 1978-05-10 0:00 | TX 33896 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/look-away-down-there.html | Look Away Down There | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-saving-of-farmland-backed-in-a-survey-poll-finds.html | SAVING OF FARMLAND BACKED IN A SURVEY | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/aides-report-koch-will-name-banker-development-chief-kochs-priority.html | Aides Report Koch Will Name Banker Development Chief | True | By Lee Dembart | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/conoco-drilling-offshore-plays-down-rumor-on-rig-but-its-stock.html | Conoco, Drilling Offshore, Plays Down Rumor on Rig But Its Stock Holds Gain | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/radio.html | Radio | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/kochs-plan-to-use-surplus-cash-in-labor-settlement-held-improper.html | Koch's Plan to Use Surplus Cash In Labor Settlement Held Improper | True | By John Kifner | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/obituary-4-no-title.html | Deaths | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/fdic-approves-funds-transfer.html | F.D.I.C. Approves Funds Transfer | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/rivalry-spices-104th-derby-today-rivalry-spices-104th-running-of.html | Rivalry Spices 104th Derby Today | True | By Steve Cady; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/sports-today-auto-racing-baseball-boxing-golf-gymnastics-harness.html | Sports Today | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/terrorist-abductors-of-moro-say-they-are-carrying-out-death-plan-a.html | Terrorist Abductors of Moro Say They Are Carrying Out Death Plan | True | By Henry Tanner; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/progress-reported-in-meeting-on-wheat-trade-stabilization.html | Progress Reported in Meeting On Wheat Trade Stabilization | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/letters-city-bonds-flawed-us-support-our-pedaling-lawbreakers-to.html | Letters | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/yanks-snap-rangers-streak-52-gossage-hangs-on-3-hits-for-munson.html | Yanks Snap Rangersâ€šÃ„Â´ Streak, 5â€šÃ„Â²2 | True | By Thomas Rogers | 1978-05-10 0:00 | TX 33896 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/blumenthal-is-meeting-senators-on-aid-to-city.html | BLUMENTHAL IS MEETING SENATORS ON AID TO CITY | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/critic-of-policies-at-city-college-asked-to-resign-from-deanship.html | Critic of Policies at City College Asked to Resign From Deanship | True | By Judith Cummings | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/carters-law.html | Carter's Law | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/running-scared-on-abortion.html | Running Scared On Abortion | True | By Linda Bird Francke | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/brezhnevschmidt-talks-indicate-no-gains-on-arms-stands-on-neutron.html | Brezhnevâ€šÃ„Â³Schmidt Talks Indicate No Gains on Arms | True | ByJohn Vinocur; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/consumer-loyalty-aids-survival-of-regional-softdrink-makers-buyer.html | Consumer Loyalty Aids Survival Of Regional Softâ€šÃ„Â³Drink Makers | True | ByPhillip H. Wiggins | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/issue-and-debate-11-years-later-controversy-and-confusion-still.html | Issue and Debate | True | ByBernard Gwertzman; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/texans-are-voting-today-for-house-and-senate-nominees-many-new.html | Texans Are Voting Today for House and Senate Nominees | True | By William K. Stevens; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/television.html | Television | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/rn-the-memoirs-of-richard-nixon-on-his-family-heart-was-wifes.html | â€šÃ„Â²RN: The Memoirs of Richard Nixonâ€šÃ„Â´ | True | Copyright &#169; 1978 by Richard Nixon | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/us-six-ends-loss-string-beating-east-germany-73.html | U.S. Six Ends Loss String, Beating East Germany, 7â€šÃ„Â³3 | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/dodgers-7-pirates-2.html | Dodgers 7, Pirates 2 | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/mattiace-ousts-sacks-in-richardson-golf.html | Mattiace Ousts Sacks in Richardson Golf | True | ByGordon S. White Jr.; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/lyric-arts-trio-in-chamber-works.html | Lyric Arts Trio in Chamber Works | True | By Allen Hughes | 1978-05-10 0:00 | TX 33896 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/jan-stephenson-with-68-gains-2â€šÃ„Â²stroke-golf-lead-par-acceptable-this.html | Jan Stephenson, With 68, Gains 2â€šÃ„Â²Stroke Golf Lead | True | ByJohn S. Radosta; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-art-of-patronage-still-thrives-in-albany-even.html | Art of Patronage Still Thrives In Albany | True | By Steven R. Weisman; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-rn-the-memoirs-of-richard-nixon.html | RN: The Memoirs Of Richard Nixon | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/iceberg-it-may-be-common-but-its-not-cheap-the-great-spinach-switch.html | Iceberg: It May Be Common, but It's Not Cheap | True | By Georgia Dullea | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/east-german-who-arranges-human-barter-wolfgang-vogel-man-in-the.html | East German Who Arranges Human Barter | True | By Ellen Lentz; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-building-vs-the-old-in-brooklyn-heights-centers-on-developer.html | New Building vs. the Old in Brooklyn Heights | True | ByJoseph P. Fried | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/treasury-to-lift-trigger-prices-on-steel-imports-55-increase-is-set.html | Treasury to Lift Trigger Prices On Steel Imports | True | By Agis Salpukas | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/personal-investing.html | Personal Investing | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/decline-in-jobless-rate-lifts-dow-by-468-ending-a-3session-drop.html | Decline in Jobless Rate Lifts Dow By 4.68, Ending a 3â€šÃ„Â²Session Drop | True | By Alexander R. Hammer | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/president-criticizes-organized-medicine-says-it-has-been-major.html | PRESIDENT CRITICIZES ORGANIZED MEDICINE | True | By Martin Tolchin; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/state-dept-aide-shifts-stand-on-spytrial-data.html | STATE DEPT. AIDE SHIFTS STAND ON SPYâ€šÃ„Â²TRIAL DATA | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/about-new-york-beame-in-bankers-gray.html | About New York | True | By Francis X. Clines | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/bullets-victors-lead-76ers-21.html | Bullets Victors, Lead 76ers, 2â€šÃ„Â²1 | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/angola-in-un-says-south-africa-presses-attack-plans-to-continue.html | Angola, in U.N. Says South Africa Presses Attack | True | ByKathleen Teltsch; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/printers-and-3-papers-may-seek-arbitration.html | PRINTERS AND 3 PAPERS MAY SEEK ARBITRATION | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/austria-and-hungary-drop-visa-rule.html | Austria and Hungary Drop Visa Rule | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/afghan-press-indicates-direction-of-new-regime-no-party-called.html | Afghan Press Indicates Direction of New Regime | True | By William Borders; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-begin-asks-us-jews-to-weigh-criticisms-he-tells.html | BEGIN ASKS U.S. JEWS TO WEIGH CRITICISMS | True | By Linda Charlton | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/personal-investing-looking-beyond-municipal-bond-yields.html | Personal Investing | True | ByRichard Phalon | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/bat-plans-to-buy-paper-unit-of-ncr-for-280-million-bat-agrees-to.html | B&€šÃ„Âª&€šÃ„ÂªT Plans to Buy Paper Unit of NCR For $280 Million | True | By Leonard Sloane | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/a-director-of-tva-quits-post-activist-held-likely-to-replace-him.html | A Director of T. V. A. Quits Post; Activist Held Likely to Replctee Him | True | By Howell Raines; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/us-team-handball-tourney-opens-with-adelphi-the-host.html | U.S.Team Handball To Opens With Adelphi the Host | True | By Michael Strauss; Special to The New York Times | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/installment-debt-up-by-record-in-march.html | Installment Debt Up By Record in March | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/helenan-harris-kramer.html | HELENAN HARRIS KRAMER | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/w-germans-top-sounders-10.html | W. Germans Top Sounders. 1â€šÃ„Âª0 | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/turner-and-kirwan-sing-original-tunes-at-a-club-in-village.html | Turner and Kirwan Sing Original Tunes At a Club in Village | True | | 1978-05-10 0:00 | TX 33896 | | | |
| 1978-05-06 | 1978-05-06 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | | 1978-05-10 0:00 | TX 33896 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-afghan-leader-denies-aim-is-to-move-closer-to-soviet-union-at.html | New Afghan Leader Denies Aim Is to Move Closer to Soviet Union | True | By William Borders; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-sculptor-wheels-her-fortunes-in-clay.html | Sculptor Wheels Her Fortunes in Clay | True | By Aline Benjamin | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-gardening-gourdgrowing-for-surprise-harvests.html | GARDENING | True | By Joan Lee Faust | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/first-french-romantic-french.html | First French Romantic | True | By Victor Brombert | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-the-best-little-sheriff-from-tenafly.html | The Best Little Sheriffâ€šÃ„Â´ From Tenafly | True | By Jill Smolowe | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/martins-and-kay-mazzo-dance-in-stavinsky-duo-concertante.html | Martins and Kay Mazzo Dance In Stavinsky Duo Concertanteâ€šÃ„Â´ | True | By Jack Anderson | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-a-reprise-for-the-duncan-dance-heritage-reprise.html | A Reprise for the Duncan Dance Heritage | True | By Don McDonagh | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-gardening-gourdgrowing-for-surprise-harvests.html | GARDENING | True | By Joan Lee Faust | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/carolyn-leigh-fiancee-of-wc-patterson.html | Carolyn Leigh Fiancee of W. C. Patterson | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/brown-says-fukuda-is-interested-in-setting-up-plant-in-california.html | Brown Says Fukuda Is Interested In Setting Up Plant in California | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/dryden-and-palmateer-two-contrasting-goalies-didnt-raise-the-roof.html | Dryden and Palmateer: Two Contrasting Goalies | True | By Robin Herman | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/hungary-jails-4-plant-managers.html | Hungary Jails 4 Plant Managers | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/miss-bradley-soprano-gives-diverse-recital.html | Miss Bradley, Soprano, Gives Diverse Recital | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-s-447-described.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/marriage-announcement-2-no-title.html | Weddings | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/tuscan-hilltop-summer-outlook-from-a-tuscan-villa-house-and-garden.html | Tuscan Hilltop Summer | True | By Lore Dickstein | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-portrait-of-the-artists-at-home.html | Portrait of the Artists at Home | True | By Randall Swatek | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/tracey-l-lloyd-fiancee-of-stuart-richard-young.html | Tracey L. Lloyd Fiancee Of Stuart Richard Young | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/the-violence-of-extremism-grips-turkish-politics.html | The Violence of Extremism Grips Turkish Politics | True | By Nicholas Gage | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/john-zamboni-miss-connally-plan-wedding.html | John Zamboni, Miss Connally Plan Wedding | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/prostitution-ring-broken-up.html | Prostitution Ring Broken Up | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-opinion-speaking-personally-a-tarnished-pot-of-gold.html | SPEAKING PERSONALLY | True | By Michael P. Sheehan | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/ideas-trends-in-summary-sunday-boosters-hoping-to-put-oil-in-the.html | Ideas & | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/illegitimate-birth-rate-was-148-in-76-us-says.html | >ILLEGITIMATE BIRTH RATE WAS 14.8% IN â€šÃ„¸Â²76, U.S. SAYS | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/followup-on-the-news-overloading-911-masstransit-help.html | Followâ€šÃ„¸Â³Up on the News | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/makers-and-witnesses-of-history-history-authors-query.html | Makers and Witnesses of History | True | By Nadav Safran | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-an-uncertain-future-for-bass-fishing-an.html | An Uncertain Future for Bass Fishing | True | By Joanne A. Fishman | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/sports-news-briefs-ipswich-upsets-arsensal-for-its-first-fa-cup.html | Sports News Briefs | True | | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/karen-ellen-frank-analyst-to-be-bride.html | Karen Ellen Frank, Analyst, to Be Bride | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/secret-kissinger-travels-to-paris-depicted-in-a-book-pompidou.html | Secret Kissinger Travels to Paris Depicted in a Book | True | By Herbert Mitgang | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/sailing-schools-riding-a-crest-sailing-schools-a-crest-of.html | Sailing Schools Riding a Crest | True | By Harry V. Forgeron | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-fishing-striped-bass-beginning-of-end.html | FISHING | True | By Joanne A. Fishman | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/dudley-williamsyou-can-only-go-by-feeling-dudley-williams-from.html | Dudley Williams â€šÃ„Âª â€šÃ„Â²You Can Only Go by Feelingâ€šÃ„Â´ | True | By Jennifer Dunning | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/sunday-observer-a-night-to-remember.html | Sunday Observer | True | By Russell Baker | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-rich-fare-in-the-old-poorhouse-town-farms-inn.html | DINING OUT | True | By Patricia Brooks | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/elizabeth-clark-plans-wedding-in-late-august.html | Elizabeth Clark Plans Wedding In Late August | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-montclair-students-aid-the-poor-as-translators.html | Montclair Students | True | By Josephine Bonomo | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/hospitals-abortions-under-scrutiny.html | Hospital's Abortions Under Scrutiny | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/apollo-triumphs-in-soccer.html | Apollo Triumphs in Soccer | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/marilyn-without-makeup-marilyn.html | MARILYN WITHOUT MAKEUP | True | By Simone Signoret | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/the-world-the-peronist-shadow-still-bedevils-argentina.html | The World | True | <b>By Juan de Onis</B> | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/radio.html | Radio | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/literary-ids-and-egos-kazin.html | Literary Ids and Egos | True | By Mordecai Richler | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/the-convention-center-boom-cities-race-to-build-convention-centers.html | The Convention Center Boom | True | By John Herbers; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/elizabeth-villard-is-engaged.html | Elizabeth Villard Is Engaged | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/music-debuts-in-review-walter-j-turnbull-tenor-at-tully-hall-eric.html | Music: Debuts in Review | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/around-the-nation-insurance-adjusters-aid-in-new-orleans-flooding.html | Around the Nation | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-fighting-world-hunger-from-mineola-we-tried-to.html | Fighting World Hunger From Mineola | True | By Michael Bux | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/highlights-merger-fever-kennecott-caper-philip-morris-fillip.html | HIGHLIGHTS | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/maguire-is-doubtful-on-ban-on-smoking-representative-from-jersey.html | MAGUIRE IS DOUBTFUL 0N BAN ON SMOKING | True | By Donald Janson; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-opinion-the-case-for-gadflies.html | The Case for Gadflies | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/canadens-top-leafs-61-for-a-30-lead-in-playoffs-leafs-outshot-3924.html | Canadiens Top Leafs, 6â€šÃ„Â¹1, For a 3â€šÃ„Â¹0 Lead in Playoffs | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-food-temple-carvings-to-dine-beside.html | FOOD | True | By Florence Fabr1cant | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/go-jones-weds-gay-vought.html | G. O. jones Weds Gay Votaht | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/league-of-women-voters-to-spend-1-million-in-equalrights-campaign.html | League of Women Voters to Spend 1 Million in Equalâ€šÃ„Â¹Rights Campaign | True | | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/a-foreign-gloss-on-the-big-apple.html | A Foreign Gloss on the Big Apple | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/norman-jewison-i-want-fist-to-grip-people-jewisons-fist.html | Norman jewison: â€šÃ„Ã¹I Want â€šÃ„Ã¹I.S.Tâ€šÃ„Ã¹ To Grip Peopleâ€šÃ„Ã¹ | True | By M.I. Stein | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/ideas-trends-geography-happy-the-terra-still-incognita.html | IDEAS & | True | By John Noble Wilford | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-art-celebrations-of-the-way-it-was.html | ART | True | By David L. Shirey | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/ambassadorial-wives-some-are-more-than-simply-helpmates-beyond.html | Ambassadorial Wives: Some Are More Than Simply Helpmates | True | By Barbara Gamarekian; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-sports-and-now-they-play-the-game-of-politics.html | SPORTS | True | By Neil Amdur | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/the-region-connecticuts-poor-heavily-white-young-and-ignored.html | The Region | True | By Matthew L. Wald | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/sage-c-horner-is-married.html | Sage C. Horner Is Married | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/ThisWeek | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/article-3-no-title.html | Italy Clings to Hope â€šÃ„Ã¹ but the Odds Are Slim | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/letter-to-the-editor-1-no-title.html | Real Estata The Dollar Coâ€šÃ„Ã¹op Loan. A better way to help you buy your own apartment. | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/planned-relocation-of-drug-center-to-plainview-li-draws-protest.html | Planned Relocation of Drug Center To Plainview, L.I., Draws Protest | True | By Roy R. Silver; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-opinion-letters-to-the-westchester-editor-another.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/how-danny-became-a-pitching-master-enough-rises-to-the.html | How Danny Became A Pitching Master | True | By Milton A. Kaplan | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/escaped-car-thief-hides-in-style.html | Escaped Car Thief Hides in Style | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-a-group-founded-on-li-seeks-to-rectify-injustice-of.html | A Group Founded on L.I. Seeks to Rectify â€šÃ„Â²Injusticeâ€šÃ„Â´ of the Hungry | True | By Michael Bux | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/exharvard-dean-quits-black-college-post-details-of-the-dispute.html | Exâ€šÃ„Â²Harvard Dean Quits Black College Post | True | By Gene Maeroff; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/music-view-the-symphony-orchestra-has-refused-to-die-music-view.html | MUSIC VIEW | True | Harold C. Schonberg | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-opinion-where-swing-still-takes-front-seat.html | Where â€šÃ„Â²Swingâ€šÃ„Â´ Still Takes Front Seat | True | By Elaine Kussack | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-playland-or-disneyland-battle-shapes-up-playland.html | Playland or â€šÃ„Â²Disneylandâ€šÃ„Â´ Battle Shapes Up | True | By Thomas P. Ronan | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/miss-bradshaw-becomes-bride.html | Miss Bradshaw Becomes Bride | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/court-orders-gm-to-replace-lemon.html | Court Orders G.M. To Replace â€šÃ„Â²Lemonâ€šÃ„Â´ | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/going-beyond-the-edifice-complex-kramer.html | GOING BEYOND THE â€šÃ„Â²EDIFICE COMPLEXâ€šÃ„Â´ | True | By Hilton Kramer | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/camera-pointers-on-setting-up-a-color-darkroom.html | CAMERA | True | Don Langer | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/eugene-a-bay-77-exmanager-at-house-and-garden-magazine.html | Eugene A. Bay, 77, Exâ€šÃ„Â²Manager At House and Garden Magazine | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/tanker-breaks-open-off-england-oil-slick-is-termed-not-serious.html | Tanker Breaks Open Off England, Oil Slick Is Termed Not Serious | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-a-correction.html | A Correction | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/reds-defeat-expos-62-as-rose-seaver-excel-pirates-3-dodgers-2.html | Reds Defeat Expos, 6â€šÃ„Â²2, As Rose, Seaver Excel | True | | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Composite Registration Effective Date | Registration Number | Composite Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/antiques-the-masterful-posters-of-cassandre.html | ANTIQUES | True | Rita Reif | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/kings-point-wins-rowing.html | Kings Point Wins Rowing | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/dr-gary-david-zeger-marries-maureen-joan-lyons.html | Dr. Gary David Zeger Marries Maureen Joan Lyons | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/jerilynn-orange-fiance-of-lawyer.html | Jeriá€šÃ„Ã¢Lynn Orange Fiance of Lawyer | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/flow-of-5-largest-rivers-in-us-was-well-above-normal-for-april.html | Flow of 5 Largest Rivers in U.S. Was Well Above Normal for April | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/the-black-hills-where-the-buffalo-roam-in-custer-park-through-the.html | The Black Hills: Where the Buffalo Roam in Custer Park | True | By Helen Rezatto | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/an-appeal-for-thought-kennan.html | AN APPEAL FOR THOUGHT | True | By Marilyn Berger | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/citys-delay-on-south-bronx-lease-threatens-jobs-bronx-businessman.html | City's Delay on South Bronx Lease Threatens Jobs | True | By James P. Sterba | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-new-jerseythis-week-theater-music-folkjazzrock.html | New Jersey/This Week | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/events-today.html | Events Today | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/un-security-council-warns-south-africa-on-raid-into-angola.html | U.N. SECURITY COUNCIL WARNS SOUTH AFRICA ON RAID INTO ANGOLA | True | By Kathleen Teltsch; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/operator-disputes-unsafe-charges-on-atomic-waste-first-discovered.html | Operator Disputes á€šÃ„ÛˆUnsafeá€šÃ„Ã' Charges On Atomic Waste | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/grave-pursuit-new-vigor-but-big-obstacles-in-the-hunt-for.html | Grave Pursuit | True | By John Vinocur | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/study-finds-tax-breaks-will-cost-136-billion.html | STUDY FINDS TAX BREAKS WILL COST $136 BILLION | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-carter-asks-pollution-funds.html | Carter Asks Pollution Funds | True | | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/norma-brandt-wed-to-karl-e-bakke.html | Norma Brandt Wed To Karl E. Bakke | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/us-capitol-is-feared-vulnerable-to-takeover.html | U.S. CAPITOL IS FEARED VULNERABLE TO TAKEOVER | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-opinion-gop-assails-bar-group-for-endorsing-hawkins.html | POLITICS | True | By Thomas P. Ronan | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/gao-report-cites-problems-with-jets-on-order-to-nato-highly.html | G.A.O. Report Cites Problems With Jets On Order to NATO | True | By Drew Middleton; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-opinion-politics-and-then-there-were-three.html | POLITICS | True | By Richard L. Madden | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/robin-rosenthal-to-wed.html | Robin Rosenthal to Wed | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/late-tv-listings.html | Late TV Listings | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/john-byers-to-wed-alexandra-laccetti-a-senior-at-trinity.html | John Byers to Wed Alexandra Laccetti, A Senior at Trinity | True | Alexandra Laccetti | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/monetary-fund-changes-chiefs-a-new-cop-to-pursue-monetary-law-and.html | Monetary Fund Changes Chiefs | True | By Paul Lewis | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-better-odds-urged-at-casino-tables-better-odds.html | Better Odds Urged At Casino Tables | True | By Donald Janson | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/a-presidential-bow-toward-the-sun.html | A Presidential Bow Toward the Sun | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/people.html | PEOPLE | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-suffolk-girl-scouts-now-stress-innovations-not.html | Suffolk Girl Scouts Now Stress. | True | By Barbara Delatiner | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/alleged-exnazi-fights-deportation-faces-possible-trial-sharp.html | Alleged Exâ€šÃ„Ã°Nazi Fights Deportation | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/ralph-w-emerson-jr-weds-catherine-ciccolella.html | Ralph W. Emerson Jr. Weds Catherine Ciccolella | True | | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Digital / Print Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/boating-season-opens-changes-due-boating-season-opens-changes-due.html | Boating Season Opens: Changes Due | True | By Joanne Fishman | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/columbia-senate-supports-selling-south-african-stocks-selectively.html | Columbia Senate Supports Selling South African Stocks Selectively | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-attacks-threatened.html | New Attacks Threatened | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-dining-out-in-the-flowering-szechuan-tradition.html | DINING OUT | True | By Guy Henle | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/phyllis-d-levinberg-lawyer-is-engaged.html | Phyllis D. Levinberg, Lawyer, Is Engaged | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-the-lively-world-of-clubcircuit-rock-rock-stars.html | The Lively World of Clubâ€šÃ„Â°Circuit Rock | True | By Lynne Ames | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/brookhaven-national-laboratory-to-double-nuclearwaste-stores-a.html | Brookhaven National Laboratory To Double Nuclearâ€šÃ„Â°Waste Stores | True | By John T. McQuiston; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/mary-jane-hipp-to-be-wed-on-june-17-to-charles-lawrence-brock.html | Mary Jane Hipp to Be Wed on June 17 To Charles Lawrence Brock. Publisher | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/money-need-social-change-combine-to-cut-apron-strings.html | New Figures Show That Every Second Adult Woman Will Soon Have a Job | True | By Philip Shabecoff | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/three-planes-crash-after-faa-adds-difficult-route-to-air-chart.html | Three Planes Crash After F.A.A. Adds Difficult Route to Air Chart | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/point-of-view-150-depreciation-could-do-it-all.html | POINT OF VIEW | True | By George Soros | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-home-clinic-tips-for-indoors-and-outdoors.html | HOME CLINIC | True | By Bernard Gladstone | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/gov-brown-begins-intensive-campaign-despite-sureness-of-nomination.html | GOV. BROWN BEGINS INTENSIVE CAMPAIGN | True | By Wallace Turner; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/margaret-p-debell-bride-of-robert-mclain-smith.html | Margaret P. DeBell Bride Of Robert McLain Smith | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/fumes-industry-looks-for-solutions.html | Fumes: Industry Looks for Solutions | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/pba-offers-reward-of-2500-for-policemans-escaped-killer.html | P:B.A. Offers Rewat'd of $2,500 For Policeman's Escaped Killer | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/book-ends-the-appeal-of-sacrifice-hudson-turns-30-oddments.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/letters-the-sky-is-falling-etc-more-on-coop-costs.html | Letters | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/mattiace-defeats-haines-1-up-in-final-of-richardson-golf-watson.html | Mattiace Defeats Haines, 1 Up, in Final of Richardson Golf | True | By Gordon S. White Jr.; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/15-million-awarded-in-a-hives-malpractice-suit-medication-contained.html | $1.5 Million Awarded in a Hives Malpractice Suit | True | By Max H. Seigel | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/on-the-lam-in-the-gang-lam-gang.html | On the Lam, in the Gang | True | By Al Young | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/anne-smith-engaged-to-kenneth-j-tucker.html | Anne Smith Engaged, To Kenneth J. Tucker | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-opinion-politics-treading-lightly-after-a-mishap.html | POLITICS | True | By Frank Lynn | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/quietly-land-on-the-palisades-goes-on-sale-quietly-land-on.html | Quietly, Land On the Palisades Goes on Sale | True | By Ernest Dickinson | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/mailbag-new-yorks-position-in-the-arts-debated.html | MAILBAG | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/suit-says-leaders-of-li-republicans-coerced-donations-treble.html | Suit Says Leaders Of L.I. Republicans Coerced Donations | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/procedure-on-judges-is-facing-a-change-albany-is-expected-to-act.html | PROCEDURE ON JUDGES IS FACING A CHANGE | True | By Sheila Rule; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Url | Headline | Is Complete | Byline | Registration Effective Date | Registration Number | Primary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-music-a-fine-missing-program-springs-forth-from.html | MUSIC | True | By Robert Sherman | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/economic-signs-better-and-worse.html | Economic Signs Better and Worse | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/stamps-card-for-cincinnatis-historic-old-music-hall-nodenomination.html | STAMPS | True | Samuel A. Tower | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/madeleine-willson-wed-to-adam-j-roberts.html | Madeleine Willson Wed To Adam J. Roberts | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/black-actor-held-briefly-in-kenya.html | Black Actor Held Briefly in Kenya | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/film-view-when-thrillers-fizzle-film-view.html | FILM VIEW | True | Janet Mas Lin | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-home-clinic-tips-for-indoors-and-outdoors.html | HOME CLINIC | True | By Bernard Gladstone | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/quake-shakes-mexico-border-area.html | Quake Shakes Mexico Border Area | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/carter-elated-over-western-tour-plans-more-trips-tumultuous-welcome.html | Carter, Elated Over Western Tour, Plans More Trips | True | By Martin Tolchin; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-yorkers-bow-for-10th-time-in-12-games-72-mazzilli-homers-for.html | New Yorkers Bow for 10th Time in 12 Games, 7â€šÃ„Â²2 | True | By Deane McGowen; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/reutemann-on-pole.html | Reutemann on Pole | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/man-fails-in-attempt-to-break-into-rikers-i.html | Man Fails in Attempt To Break Into Rikers I. | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-england-fishermen-told-to-reduce-catches-of-3-fish.html | New England Fishermen Told To Reduce Catches of 3 Fish | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/investing-options-experts-stumble.html | INVESTING | True | By Leonard Sloane | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/begonias-are-easy-for-color-all-summer.html | Begonias Are Easy for Color All Summer | True | By Mildred L. Thompson | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/obituary-1-no-title.html | Deaths | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/geraldine-ortner-is-married.html | Geraldine Ortner Is Married | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/campaign-here-will-seek-freedom-for-an-author-detained-by-kenya.html | Campaign Here Will Seek freedom For an Author Detained by Kenya | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/obituary-5-no-title.html | Deaths | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/soaring-price-of-medical-care-puts-a-serious-strain-on-economy-the.html | Soaring Price of Medical Care Puts a Serious Strain on Economy | True | By Philip Shabecoff; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/presently-shall-foreign-affairs.html | Presently I Shall... | True | By Andrew Knight | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/automaticbiography-brezhnev.html | Auto(matic)biography | True | By Bernard Gwertzman | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/whats-doing-around-wilkesbarre-water-and-coal-have-dominated-the.html | What's Doing Around WILKESí€§Ã„¸Ã³BARRE | True | By Elizabeth Seymour | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/hardy-the-obscure-hardy.html | Hardy the Obscure | True | By Irving Howe | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/yoko-ichino-dunces-kitri-in-quixote.html | Yoko Ichino Dunces Kitri, In í€§Ã„¸Ã³Quixoteí€§Ã„¸Ã´ | True | By Anna Kisselgoff | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/cornell-foils-penns-bid-for-8th-heptagonal-title-miss-mills-wins-3d.html | Cornell Foils Penn's Bid For 8th Heptagonal Title | True | By Bob Hersh; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/7-weeks-later-the-israelis-debate-benefits-and-losses-from-the.html | 7 Weeks Later, the Israelis Debate Benefits and Losses From the Invasion of Lebanon | True | By William E. Farrell; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/the-lowrise-solution-for-the-poor-lowrise-solution.html | The Lowí€§Ã„¸Ã³Rise Solution for the Poor | True | By Josh Barbanel | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/seoul-vice-consul-in-canada-requests-asylum-for-family-transfer.html | Seoul Vice Consul In Canada Requests Asylum for Family | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/survey-locates-buyers-for-60000-airbag-cars.html | SURVEY LOCATES BUYERS FOR 60,000 AIRBAG CARS | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/letter-from-vienna-vienna.html | Letter From Vienna | True | By Frederic Morton | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-dining-out-adventuring-beyond-curry-sitar.html | DINING OUT | True | By Florence Fabricant | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-art-women-in-the-cameras-eye.html | ART | True | By David L. Shirey | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/fresh-air-fund-work-in-bronx-a-challenge-a-volunteer-shares-her.html | FRESH AIR FUND WORK IN BRONX A CHALLENGE | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/dr-rl-segal-weds-francoise-fielding.html | Dr. R. L. Segal Weds Francoise Fielding | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/paris-show-celebrates-malevitch-centennial.html | Paris Show Celebrates Malevitch Centennial | True | By Pierre Schneider; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/peking-presses-campaign-against-official-corruption-and-high-living.html | Peking Presses Campaign Against Official Corruption and High Living | True | By Fox Butterfield; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-overfishing-dims-outlook-for-bass-in-li-waters-fish.html | Overfishing Dims Outlook for Bass in L.I. Waters | True | By Joanne A. Fishman | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-li-restaurant-blends-modernity-with-the-exotic.html | L.I. Restaurant Blends Modernity With the Exotic Splendor of India | True | By Florence Fabricant | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/british-columbian-indians-shun-capt-cook-fete-indians-make-demands.html | British Columbian Indians Shun Capt. Cook Fete | True | By Henry Giniger; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/this-week-in-sports-auto-racing-baseball-basketball-golf-harness.html | This Week in Sports | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/fumes-washington-is-confused.html | Fumes: Washington Is Confused | True | | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/in-soviet-widespread-practice-of-bribery-helps-one-get-a-car-get-an.html | In Soviet, Widespread Practice of Bribery Helps One Get a Car, Get an Apartment and Get Ahead | True | By Craig R. Whitney; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/mrs-goulds-sunbird.html | MRS. GOULD'S SUNBIRD | True | By Richard Rogin | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/thayer-hopkins-jr-weds-miss-mclane.html | Thayer Hopkins Jr. Weds Miss McLane | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/few-hear-senator-on-attendance-plea.html | Few Hear Senator On Attendance Plea | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/around-the-garden-this-week-furry-pest-control-april-showers.html | AROUND THE Garden | True | Joan Lee Faust | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/marshall-criticizes-conservatives-for-plan-to-stall-labor-revisions.html | Marshall Criticizes Conservatives For Plan to Stall Labor Revisions | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/nancy-lopez-21-taking-pro-golf-tour-in-stride-rookie-of-the-year-a.html | Nancy Lopez, 21, Taking Pro Golf Tour in Stride | True | By John S. Radosta; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-article-5-no-title.html | Article 5 â€¦Â® No Title | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/95-affirmed-cauthen-up-wins-kentucky-derby-alydar-1-lengths-back.html | 9â€¦Â°5 Affirmed, Cauthen Up, Wins Kentucky Derby | True | By Steve Cady; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-interview-a-provost-who-didnt-expect-to-go-to.html | INTERVIEW | True | By Lawrence Van Gelder | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/bridge-up-to-his-old-tricks.html | BRIDGE | True | Alan Truscott | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/letters-a-plea-for-medical-advice-south-pacific-act-ii-walking-in.html | Letters: A Plea for Medical Advice | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/a-rose-by-any-other-name-sports-the-times-an-original-the-home-town.html | A Rose by Any Other Name | True | Dave Anderson | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/in-brief.html | IN BRIEF | True | | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registratio Effective Date | Secondary Original Registratio n Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-un-survey-on-noise-pollution-says-trucks-are-primary.html | U.N. Survey on Noise Pollution Siays Trucks Are Primary Cause | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/chryslers-outraged-shareholders.html | Chrysler's Outraged Shareholders | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/the-music-festivals-of-europe-1978-austria-vienna-festival.html | The Music Festivals of Europe 1978 | True | By Vernon Kidd | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/a-plan-for-college-football-and-a-super-league.html | A Plan for College Football and a | True | By James A. Michener | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-equestrians-compete-in-farmington.html | Equestrians Compete In Farmington | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/ThisWeek | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-music-stamford-symphony-makes-a-fine-comeback.html | MUSIC | True | By Robert Sherman | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/the-region-in-city-labor-talks-a-pregnant-pause.html | The Region | True | By Jerry Flint | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/palestinians-planning-show-trial-of-israeli.html | Palestinians Planning Show Trial of Israeli | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/can-a-40yearold-executive-find-happiness-atop-the-matterhorn.html | Can a 40â€šÃ„Â´Yearâ€šÃ„Â´Old Executive Find Happiness Atop the Matterhorn? | True | By John W. R. Jenkins | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/a-fatal-romance-at-yale-murder.html | A FATAL ROMANCE AT YALE | True | By Jesse Kornbluth | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/design-a-contrast-of-centuries.html | Design | True | By Erica Brown | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/west-german-homosexuals-seeking-acceptance.html | West German Homosexuals Seeking Acceptance | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/a-memo-to-mr-nixon.html | A Memo to Mr. Nixon | True | By Arthur S. Krause | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/who-is-liable-when-something-goes-wrong.html | WHO IS LIABLE WHEN SOMETHING GOES WRONG? | True | | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/he-could-be-the-king-of-curmudgeons-fred-gwynneking-of-curmudgeons.html | He Could Be the King of Curmudgeons | True | By Robert Berkvist | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/elephant-crushes-its-trainer-at-quebec-circus-performance.html | Elephant Crushes Its Trainer At Quebec Circus Performance | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-slice-of-americana-by-robert-indiana.html | Slice of Americana | True | By Robert Indiana; By David L. Shirey | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/peggy-middendorf-bride-of-lawrence-brindisi.html | Peggy Middendorf Bride of Lawrence Brindisi | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/tough-talk-on-what.html | Tough Talk on What? | True | By Tom Wicker | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/picture-credits.html | Picture Credits | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-opinion-the-selling-of-the-expresident.html | The | True | By Sidney B. Kramer | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/a-plea-for-action-nitze.html | A PLEA FOR ACTION . . . | True | By Paul H. Nitze | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/why-conductors-are-treated-like-gods-conductors-treated-like-gods.html | Why Conductors Are Treated Like Gods | True | By Peter G. Davis | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/miss-marland-teacher-sets-august-bridal.html | Miss Marland, Teacher, Sets August Bridal | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/barbara-ellen-nastro-is-wed.html | Barbara Ellen Nastro Is Wed | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/virginia-cross-wed-to-joseph-shaw-4th.html | Virginia Cross Wed To Joseph Shaw 4th | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/the-markets-what-goes-up.html | THE MARKETS | True | By Alexander R. Hammer | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/future-events-the-strong-help-the-weak-imperial-green-nursing-care.html | Future Events | True | By Lillian Bellison | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/union-gives-city-college-60000.html | Union Gives City College $60,000 | True | | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Link | Headline | Archiv... | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-how-workfare-will-help-the-state-how-workfare.html | How â€šÃ„¿Â²Workfareâ€šÃ„¿Â´ Will Help the State | True | By Martin Waldron | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/stoops-in-style-again-as-neighborliness-revives-stoops-are-in-style.html | Stoops in Style Again As Neighborliness Revives | True | By Carter B. Horsley | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-immigrants-court-a-new-life.html | Immigrants Court a New Life | True | By Jeanne Clare Feron | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-home-clinic-tips-for-indoors-and-outdoors.html | HOME CLINIC | True | By Bernard Gladstone | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-prosecutors-test-of-rights-in-stamford-a-test-of.html | Prosecutor's Test of Rights in Stamford | True | By Robert E. Tomasson | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/ann-ivison-mcclellan-married-to-craig-miller.html | Ann Ivison McClellan Married to Craig Miller | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-3-forces-in-growth-of-somers-displayed.html | 3 Forces in Growth Of Somers Displayed | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/realty-news-west-side-downtown-lease-livingston-nj-sale-olympic.html | Realty News | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/gifts-that-dont-break-leak-or-take-up-valuable-space-a-telephone.html | Gifts That Don't Break, Leak, Or Take Up Valuable Space | True | By Mary Elizabeth Devine | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/study-asserts-tax-breaks-will-cost-136-billion.html | STUDY ASSERTS TAX BREAKS WILL COST $136 BILLION | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/mary-ellison-neel-to-marry-june-24.html | Mary Ellison Neel To MarryJune 24 | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-westchester-journal.html | WESTCHETER JOURNAL | True | James Feron | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/a-court-forbids-mother-to-place-valuables-in-daughters-coffin.html | A Court Forbids Mother to Place Valuables in Daughter's Coffin | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/bones-of-mastodon-hint-a-hunting-link-fossils-are-found-in.html | BONES OF MASTODON HINT A HUNTING LINK | True | By Lena Williams; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-opinion-legislature-another-look.html | Legislature: Another Look | True | By Walter J. Kent | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westfield-440yard-team-wins-again-at-ny-relays-the-summaries.html | Westfield 440â€šÃ„Â°Yard Team Wins Again at N.Y. Relays | True | By William J. Miller | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/robert-s-solinsky-83-chairman-of-the-national-can-corporation.html | Robert S. Solinsky, 83, Chairman Of the National Can Corporation | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/washington-report-business-is-crying-havoc-over-new-lobbying-bill.html | WASHINGTON REPORT | True | By Steven V. Roberts | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-opinion-letters-to-the-long-island-editor-critical.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/tenants-decry-state-of-7yearold-housing-project-high-crime-rate-in.html | Tenants Decry State of 7â€šÃ„Â°Yearâ€šÃ„Â°Old Housing Project | True | By Pranay Gupte | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-work-for-the-mentally-retarded-wins-plaudits-for.html | Work for the Mentally Retarded Wins | True | By Easy Klein | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/selection-lying-awake.html | SELECTION | True | By Thomas Hardy | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/frances-gorman-is-the-bride-of-samuel-ray-whitby.html | Frances Gorman Is the Bride of Samuel Ray Whitby | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/miss-mccabe-becomes-bride.html | Miss McCabe Becomes Bride | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/paid-leaves-urged-for-workers-in-competition-as-world-athletes.html | Paid Leaves Urged for Workers In Competition as World Athletes | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-fun-with-grandma-at-school.html | 'Fun With Grandmaâ€šÃ„Â´ at School | True | By David C. Berliner | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/karen-weiss-has-nuptials.html | Karen Weiss Has Nuptials | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/carters-warning-to-soviet-on-africa-is-called-strongest-presidents.html | Carter's Warning To Soviet on Africa Is Called Strongest | True | By Graham Hovey; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/health-why-childhood-diseases-are-coming-back-immunization.html | Health | True | By Dodi Schultz | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/youth-seized-in-illinois-in-65-staten-i-murder.html | YOUTH SEIZED IN ILLINOIS INâ€šÃ„Â´ 65 STATEN I. MURDER | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-libraries-are-shelving-their-musty-past.html | Libraries Are Shelving Their Musty Past | True | By Mildred Jailer | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/nancy-difederico-and-timothy-joyce-lawyer-are-married.html | Nancy DiFederico And Timothy joyce, Lawyer, Are Married | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-li-teachers-shun-administrative-jobs-declining.html | TEACHERS SHUN ADMINISTRATIVE JOBS | True | By Eve Glasser; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/spotlight-introducinga-gnome-of-zurich.html | SPOTLIGHT | True | By Paul Hofmann | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-retiring-servant-commits-suicide-in-her-room-at.html | Retiring Servant Commits Suicide. In Her Room at Buckingham Palace | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/drought-losses-severe-in-brazils-breadbasket-heavy-toll-in-a.html | Drought Losses Severe in Brazil's Breadbasket | True | By David Vidal; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/cauthen-goes-home-and-shines-thanks-to-everyone-to-return-to-new.html | Cauth en Goes Home And Shines | True | By Joseph Durso; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/for-hungry-at-sea-a-variety-of-fare-for-hungry-at-sea-a-variety-of.html | For Hungry at Sea, A Variety of Fare | True | By Muriel Fischer | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-charismatics-plan-big-rally-in-giants-stadium.html | Charismatics Plan | True | By Rosamond M. Stanton | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/topics-ars-longa-carter-brevis-the-white-house-step-a-vernacular.html | Topics | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-long-island-journal-downeys-new-admirers.html | LONG ISLAND JOURNAL | True | Irvin Molotsky | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/uns-relief-agency-will-quit-lebanon-decision-to-withdraw.html | U.N.'S RELIEF AGENCY WILL QUIT LEBANON | True | By Marvine Howe; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-about-long-island-the-colorcoded-twins-well-its.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/the-world-in-summary-tread-not-on-us-filipinos-answer-on-human.html | The World | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/what-is-to-be-done.html | What Is To Be Done? | True | By Max Hayward | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/virginia-darling-is-married.html | Virginia Darling Is Married | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-a-theatrical-setting-in-jersey-city-villa-capri.html | DINING OUT | True | By B. H. Fussell | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/hill-leading-briscoe-in-primary-in-texas-a-democratic-runoff-is.html | HILL LEADING BRISCOE IN PRIMARY IN TEXAS | True | By William K. Stevens; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/begin-flies-to-israel-after-3-events-today.html | Begin Flies to Israel After 3 Events Today | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-commodity-expert-takes-her-job-in-stride.html | Commodity Expert | True | By James F. Lynch | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-york-ends-dispute-with-us-on-commercial-highway-signs.html | New York Ends Dispute With U.S. on Commercial Highway. Signs | True | By Richard J. Meislin; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/defendant-is-upheld-on-a-faulty-verdict-us-court-assails-new-york.html | DEFENDANT IS UPHELD ON A FAULTY VERDICT | True | By Arnold H. Lubasch | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/sue-warren-whitley-wed-to-phillip-strange-norton.html | Sue Warren Whitley Wed To Phillip Strange Norton | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-1978-assembly-some-hits-and-some-misses-hits-and.html | 1978 Assembly: Some Hits And Some Misses | True | By Diane Henry | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/chess-never-stop-trying.html | CHESS | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/physicians-continue-to-leave-state-plan-new-yorks-nofault-rates.html | PHYSICIANS CONTINUE TO LEAVE STATE PLAN | True | By Shawn G. Kennedy | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/tidrow-takes-loss-sundberg-wills-stroke-key-hits-25-pounds-slimmer.html | TidrowTakesLoss; Sundberg, Wills StrokeKey Hits | True | By Murray Chass | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/cauthens-hundred-years-sports-of-the-times-alphabet-soup-hard.html | Cauthen's Hundred Years | True | Red Smith | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/surreal-and-absurd-surreal.html | Surreal And Absurd | True | By John Weightman | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/david-bowie-keeps-on-flirting-with-extremes.html | David Bowie Keeps On Flirting With Extremes | True | By John Rockwell | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/shippingmails.html | Shipping/Mails | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/couple-burned-when-explosion-destroys-house-on-long-island.html | Couple Burned When Explosion Destroys House on Long Island | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-his-ministry-conquers-handicaps-the-rev-dr-wilke.html | His Ministry Conquers Handicaps | True | By Jerry S. Buckley | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/brian-mackinnon-fiancee-of-james-odonnell.html | Brian MacKinnon Fiancee of James O'Donnell | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/notes-planning-a-crosscountry-drive-student-travel-facts-notes.html | Notes: Planning a CrossîéŠÃ„Ã°Country Drive | True | By Stanley Carr | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/letters-nazis-in-skokie-an-unconstitutional-assembly-the-agony-and.html | Letters | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/health-analysts-ask-if-nation-can-afford-more-physicians-example-of.html | Health Analysts Ask if Nation Can Afford More Physicians | True | By Boyce Rensberger | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/carters-personal-dilemma-washington.html | Carter's Personal Dilemma | True | By James Reston | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/maya-kyla-a-pioneer-of-modern-dance-at-68.html | MAYA KM, A PIONEER OF MODERN DANCE, AT 68 | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/big-oil-rig-launched-in-scotland.html | Big Oil Rig Launched in Scotland | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-carvers-show-their-craft.html | Carvers Show Their Craft | True | By Anne Anable | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/fashion-the-touch-of-summer.html | Fashion | True | By Marian McEvoy | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-the-airconditioned-tractor.html | The Airâ€šÃ„Â°Conditioned Tractor | True | By Andrea Aurichio | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/indiana-gunman-holds-7-hostage-then-surrenders-after-13-hours.html | Indiana Gunman Holds 7 Hostage, Then Surrenders After 13 Hours | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/whats-ahead-in-boating-may-june.html | What's Ahead in Boating | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/opec-ministers-stress-their-need-for-harmony-and-security-at.html | OPEC Ministers Stress Their Need For Harmony And Security at Oilfields | True | By Robert D. Hershey Jr.; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-opinion-washingtons-tuitionaid-bill-misses-the-mark.html | Washington's Tuitionâ€šÃ„Â°Aid Bill Misses the Mark | True | By William R. Cotter | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/3-betting-records-broken-at-derby.html | 3 Betting Records Broken at Derby | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/dance-view-can-baryshnikov-fit-into-city-ballet-dance-view.html | DANCE VIEW | True | Ana Kisselgoff | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/he-was-the-clown-prince-of-jazz-fats-waller.html | He Was the â€šÃ„Â²Clownâ€šÃ„Â´ Prince of Jazz | True | By Anthony Calabrese | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/brazilian-declines-carter-invitation-canceled-us-aid-pact.html | Brazilian Declines Carter Invitation | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/beauty-tracking-down-the-offbeat-beauty.html | Beauty | True | By Alexandra Penney | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Link | Headline | Archive | By line | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/builtin-fumes-plague-homes.html | Builtâ€šÃ„Â²In Fumes Plague Homes | True | By Ann Crittenden | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/board-rules-on-cause-of-sinking.html | Board Rules on Cause of Sinking | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/crime-victims-assail-good-samaritan-law-some-are-denied-aid-but.html | CRIME VICTIMS ASSAIL â€šÃ„Â²GOOD SAMARITANâ€šÃ„Â´ LAW | True | By Howard Blum | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/votes-in-congress-senate-house.html | Votes in Congress | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/thomas-j-megear-marries-sally-hill-7-attend-the-bride.html | Thomas J. Megear Marries Sally Hill; 7 Attend the Bride | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/salamander-rights.html | Salamander Rights | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-opinion-cherry-hill-after-the-fire.html | Cherry Hill â€šÃ„Â®After the Fire | True | By Frank J. Dodd | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Â® No Title | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/correction.html | Correction | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/reporters-notebook-louisvilles-run-for-the-gold.html | Reporter's Notebook: Louisville's Run for the Gold | True | By Carey Winfrey; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-shop-talk-bread-and-wurst.html | SHOP TALK | True | By Joan Cook | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-sliding-down-the-laffer-curve-news-analysis.html | Sliding Down the Laffer Curve | True | By Joseph F. Sullivan | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/aged-population-up-18-in-7-years-disparity-in-income.html | Aged Population Up 18% in 7 Years | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/susan-brien-meek-is-married-to-james-dickison-louise-jacobs-is.html | Susan Brien Meek Is Married to James Dickison | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-opinion-lobbying-for-connecticut-on-capitol-hill.html | LETTER FROM WASHINGTON | True | By Matthew L. Wald | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/edward-swain-3d-weds-ruth-wynne-freeman.html | Edward Swain 3d Weds Ruth Wynne Freeman | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/cosmos-trying-for-league-record-of-15-straight-home-victories.html | Cosmos Trying for League Record of 15 Straight Home Victories | | By Alex Yannis; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/a-place-in-the-sun-sidewalk-snacking-around-washington-if-you-go-.html | A Place in the Sun: Sidewalk Snacking Around Washington | | BY Barbara Gamarekian | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/bank-reform-goes-slowly.html | Bank Reform Goes Slowly | True | By Judith Miller | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/obituary-3-no-title.html | Deaths | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/bus-strike-feared-in-milwaukee.html | Bus Strike Feared in Milwaukee | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-fishing-mackerel-a-little-thicker-a-little.html | FISHING | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/baseball-owners-players-gird-for-showdown-in-1980-need-for-changes.html | Baseball Owners, Players Gird for Showdown in 1980 | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-opinion-the-hidden-ingredient-in-water-may-be-lead.html | The Hidden Ingredient In Water May Be Lead | | By Carole Ginsburg | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-japan-of-old-in-dolls-japan-of-old-in-dolls.html | Japan of Old, in Dolls | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-the-vanderbilt-collection-now-includes.html | The Vanderbilt Collection Now Includes Controversy | | BY Irvin Molotsky | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/us-police-program-is-called-cia-cover-charge-of-intelligence.html | U.S. POLICE PROGRAM IS CALLED C.I.A. COVER | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/sheila-sweeney-wed-to-thomas-g-peter.html | Sheila Sweeney Wed To Thomas G. Peter | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/spaniards-debating-membership-in-nato-leftists-want-country-to.html | SPANIARDS DEBATING MEMBERSHIP IN NATO | True | By James M. Markham; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/jet-draft-picks-inspire-big-hopes.html | Jet Draft Picks In Big Hopes | True | By Gerald Eskenazi | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/us-task-force-makes-plans-to-upgrade-health-care-in-harlem-clinic.html | U.S. Task Force Makes Plans to Upgrade Health Care in Harlem | True | By Edith Evans Asbury | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/sports-editors-mailbox-a-slow-driver-paddle-platform-tennis-are.html | Sports Editor's Mailbox: A Slow Driver? | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/headliners-leaving-in-the-old-style-traveling-in-rare-style.html | Headliners | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/duncan-skinner-weds-margaret-l-mcgowan.html | Duncan Skinner Weds Margaret L. McGowan | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-foreign-investors-eye-atlantic-city.html | Foreign Investors Eye Atlantic City | True | By Carlo M. Sardella | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/harvard-crew-victorious-easy-victory-for-harvard-dartmouth-eight.html | Harvard Crew Victorious | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-bill-to-require-top-suffolk-officials-to-disclose.html | Bill to Require Top Suffolk Officials to Disclose All Assets and Income Due for a Final Vote Tuesday | True | By John T. McQuiston; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-opinion-letters-to-the-connecticut-editor-a-vote.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/russias-backfire-bomber-red-threat-or-a-red-herring.html | Russia's Backfire Bomber; Red Threat or a Red Herring? | True | By Bernard Weinraub | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/health-exercise-beauty-diet.html | HEALTH, EXERCISE, BEAUTY, DIET | True | By Carol Troy; By Carol Troy | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/schwenks-finances-called-jumble-at-his-fraud-trial.html | Schwenk's Finances Called Jumble at His Fraud Trial | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/jane-c-hughes-is-married.html | Jane C. Hughes Is Married | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-man-admits-beating-man-he-thought-was-son-of-sam.html | Westchester Man Admits Beating Man He Thought Was â€šÃ„Ã²Son of Samâ€šÃ„Ã´ | True | | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Composition Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-dollars-and-cents-define-cities-powers.html | Dollars and Cents | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/in-the-city-and-country-city.html | In the City And Country | True | By Alan Cheuse | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/giants-believe-after-a-miracle-draft.html | Giants Believe After a â€šÃ„Â'Miracleâ€šÃ„Â' Draft | True | By Michael Katz | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/the-literary-view-hollywood-novels-literary-view.html | THE LITERARY VIEW | True | By John Leonard | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-symphony-conductor-wears-many-hats.html | Symphony Conductor Wears Many Hats | True | By Terri Lowen Finn | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/experts-testing-3500-in-michigan-for-pbb-effects-michigans-longest.html | Experts Testing 3,500 in Michigan for PBB Effects | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-ancient-syria-reborn-in-new-haven-new-walls-for.html | Ancient Syria Reborn in New Haven | True | By Andree Brooks | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/confrontational-news-fair-or-foul-tv-confrontations.html | Confrontational News â€šÃ„Â¶Fair or Foul? | True | By Richard Zoglin | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/letters-castaneda-lost-words.html | LETTERS | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-bridge-local-grand-national.html | BRIDGE | True | By Alan Truscott | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/letters-solar-energy-energy-inaction-trade-with-japan-retirement.html | LETTERS | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/koch-alters-stand-on-use-ot-surplus-for-city-pay-rises-koch-alters.html | Koch Alters Stand On Use of Surplus For City Pay Rises | True | By Judith Cummings | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/ideas-trends-law-two-theories-of-press-freedom-are-parallel-yet.html | IDEAS & | True | By Floyd Abrams | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/marriage-announcement-1-no-title.html | Engagements | True | | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-theater-one-hit-and-a-miss.html | THEATER | True | By Haskel Frankel | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/2-held-lax-in-filing-campaign-data.html | 2 Held Lax in Filing Campaign Data | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/sara-milstein-is-affianced-is-affianced.html | Sara Milstein Is Affianced | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/hidden-rites-is-revived-by-ailey.html | â€šÂ„Â²Hidden Ritesâ€šÂ„Â´ Is Revived by Ailey | True | By Jennifer Dunning | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/television-this-week.html | Television This Week;OF SPECIAL INTEREST | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/screen-lelouchs-cat-and-mouse-murder-intrigue.html | Screen: Lelouch's 'Cat and Mouse; Murder Intrigue | True | By Janet Maslin | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/carol-e-plesser-a-student-bride-of-daniel-podolsky.html | Carol E. Plesser, a Student, Bride of Daniel Podolsky | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/obituary-6-no-title.html | Deaths | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/the-future-of-special-prosecutors-is-in-limbo.html | Coping With â€šÂ„Â²Scandal cyclesx2019; | True | By Tom Goldstein | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/missile-launching-rescheduled.html | Missile Launching Rescheduled | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-gardening-two-vegetables-with-historic-pasts.html | GARDENING | True | By Molly Price | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-opinion-the-cradle-for-a-certain-kind-of-rock-scene-the.html | â€šÂ„Â²The Cradle for A Certain Kind Of Rock Sceneâ€šÂ„Â´ | True | By Lynne Ames | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/rudy-belton-fiance-of-kathryn-klinger.html | Rudy Belton Fiance Of Kathryn Klinger | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/the-nation-in-summary-defining-informant-according-to-webster.html | The Nation | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-about-new-jersey-scottish-music-in-kearny.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-gardening-to-a-plant-theres-nothing-like-light.html | GARDENING | True | By Carl Totemeier | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/behind-the-best-sellers-malachi-martin.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/obtaining-information-on-courses.html | Obtaining Information on Courses | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/barry-h-nemmers-and-sherry-l-jacobs-are-married.html | Barry H. Nemmers and Sherry L. Jacobs Are Married | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/numismatics-panama-celebrates-75th-year-of-independence-auction.html | NUMISMATICS | True | Russ MacKendrick | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/publication-of-the-memoirs-creates-a-new-stir-rn-redux-republicans.html | Publication of the Memoirs Creates a New Stir; RN Redux? Republicans Are Rather Concerned | True | By John Herbers | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-long-island-this-week-art-music-dance-for.html | Long Island This Week | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-giving-the-gift-of-fresh-air.html | Giving the Gift Of Fresh Air | True | By Jill Smolowe | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-opinion-the-disabled-and-schools.html | The Disabled And Schools | True | By Francis Benson | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/mexico-grapples-with-its-oil-bonanza.html | Mexico Grapples With Its Oil Bonanza | True | By Alan Riding | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/council-unit-votes-to-extend-apartment-upgrading-key-amendments.html | Council Unit Votes to Extend Apartment Upgrading | True | By Joseph P. Fried | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/obituary-2-no-title.html | Deaths | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/william-l-standard-78-a-lawyer-for-seafarers-and-writer-on-war-dies.html | William L. Standard, 78, A Lawyer for Seafarers And Writer on War, Dies | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/a-hedonistic-view-of-eurailpass-life-a-hedonistic-view-of-travel-by.html | A Hedonistic View Of Eurailpass Life | True | By Robert Packard | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/rhodes-has-shoulder-surgery.html | Rhodes Has Shoulder Surgery | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/the-region-in-summary-koch-offers-a-steel-glove-to-the-unions-them.html | The Region | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/a-bit-of-suburbia-in-flatbush-suburbia-in-flatbush.html | A Bit of Suburbia in Flatbush | True | By Pranay Gupte | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-asbury-park-comeback-without-gambling-asbury-park.html | Asbury Park: Comeback Without Gambling | True | By Dan Hulbert | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/all-in-the-family.html | All in The Family | True | By Helen Ygles1as | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/kennedy-leads-carter-53-to-40-as-democrats-1980-choice-in-poll-part.html | Kennedy Leads Carter 53% to 40% As Democratsâ€šÃ„Â´ 1980 Choice in Poll | True | By Adam Clymer; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-home-clinic-tips-for-indoors-and-outdoors.html | HOME CLINIC | True | By Bernard Gladstone | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-fish-a-wooden-indian-a-mummy-and-other-differences-a.html | Fish, a Wooden Indian, a Mummy and Other Differences at Vanderbilt Museum | True | By Irvin Molotsky; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/sports-today.html | Sports Today | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/cumberland-gap-appalachian-beauty-land-of-kaintuck-national.html | Cumberland Gap: Appalctchian Beauty | True | By Jeffrey Vincent Bradley | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/world-news-briefs-mondale-lauds-indonesia-for-freeing-prisoners.html | World News Briefs | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/canadian-standout-takes-4th-best-in-12th-us-show-dog-show.html | Canadian Standout Takes 4th Best in 12th U.S. Show | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/progress-of-students-gives-heart-to-demoralized-harlem-teacher-a.html | Progress of Students Gives Heart To Demoralized Harlem Teacher | True | By Barbara Campbell | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Archival Official Effective Date | Registration Number | Original Registration Numbers | Registry URL | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/bullets-are-shooting-holes-in-the-76ers-sonics-trail-nuggets-key-to.html | Bullets Are Shooting Holes. in the 76ers | True | By Sam Goldaper | 1978-05-12 0:00 | TX 81716 | | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-antiques-on-the-delaware-lambertville-houses.html | ANTIQUES | True | By Carolyn Dar Row | 1978-05-12 0:00 | TX 81716 | | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-meeting-house-in-the-heart-of-chester.html | Meeting House | True | By Alberta Eiseman | 1978-05-12 0:00 | TX 81716 | | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/a-band-of-musicals-for-broadway.html | A Band of Musicals for | True | | 1978-05-12 0:00 | TX 81716 | | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/can-peaches-come-back-peaches.html | CAN PEACHES COME BACK?; Former teenâ€šÃ„Â²age tennis champion Peaches Bartkowicz is back in training. She clearly has the talent â€šÃ„Â® but does she still have the will? | True | By Leonard Katz | 1978-05-12 0:00 | TX 81716 | | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-suffolk-county-girl-scouts-to-be-given-greater.html | Suffolk County Girl Scouts to Be Given Greater Leeway in Choice of Projects and Attendance at Meetings | True | By Barbara Delatiner; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/jeffrey-h-robinson-weds-donna-marie-cummings.html | Jeffrey H. Robinson Weds Donna Marie Cummings | True | | 1978-05-12 0:00 | TX 81716 | | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/dr-rd-molk-weds-elizabeth-s-herbst.html | Dr. R. D. Molk Weds Elizabeth S. Herbst | True | | 1978-05-12 0:00 | TX 81716 | | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/dacca-protesters-accuse-burma-of-persecuting-moslem-residents.html | Dacca Protesters Accuse Burma Of Persecuting Moslem Residents | True | | 1978-05-12 0:00 | TX 81716 | | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/tv-view-if-it-sells-it-must-be-good.html | TV VIEW | True | John J. O'Connor | 1978-05-12 0:00 | TX 81716 | | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/stage-view-a-play-in-which-the-intrinsic-connections-are-missing.html | STAGE VIEW | True | Walter Kerr | 1978-05-12 0:00 | TX 81716 | | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/young-apaches-and-city-dwellers-exchange-tastes-of-life-styles-the.html | Young Apaches and City Dwellers Exchange Tastes of Life Styles | True | | 1978-05-12 0:00 | TX 81716 | | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/a-capital-art-palace-geometry-with-drama-huxtable.html | A. CAPITAL ART PALACE | True | By Ada Louise Huxtable | 1978-05-12 0:00 | TX 81716 | | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/the-apollo-theater-reopens-with-ralph-macdonald.html | The Apollo Theater Reopens With Ralph Mac Donald | True | By John Rockwell | 1978-05-12 0:00 | TX 81716 | | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/skippers-told-to-pack-a-good-firstaid-kit.html | Skippers Told to Pack A Good Firstâ€šÃ„Â¶Aid Kit | True | By Jon Korper | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/us-official-at-odds-with-black-parley-equal-opportunity.html | U.S. OFFICIAL AT ODDS WITH BLACK PARLEY | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/rarebreed-westminster-set-may-28.html | Rareâ€šÃ„Â¶Breed Westminsterâ€šÃ„Â¶ Set May 28 | True | By Pat Gleeson | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/art-view-the-mets-flemish-room-all-about-portraiture.html | ART VIEW | True | John Russell | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/jennifer-gordon-betrothed.html | Jennifer Gordon Betrothed | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/higher-learnings-learnings.html | Higher Learnings | True | By George Levine | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/letters-to-the-editor-coles-the-raveled-sleeve-feldman-one-of-the.html | Leter | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/reading-skill-plan-troubles-teachers-new-programs-that-set-minimum.html | READINGâ€šÃ„Â¶SKILLâ€šÃ„Â¶ PLAN TROUBLES TEACHERS | True | By Edward B. Fiske; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/zaire-has-lured-the-foreigners-back.html | Zaire Has Lured the Foreigners Back | True | By John Darnton | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/cautiously-gains-claimed-on-salt.html | Cautiously, Gains Claimed on SALT | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/klan-patrols-tupelo-as-400-blacks-march-police-trying-to-prevent-a.html | KLAN PATROLS TUPELO AS 400 BLACKS MARCH | True | By Howell Raines; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-theater-fraternal-twins.html | THEATER | True | By Haskel Frankel | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/5-million-damage-award-is-urged-by-jury-in-airplane-collision-case.html | $5 Million Damage Award Is Urged By Jury in Airplane Collision Case | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-women-dentistsa-rarity.html | Women Dentists â€šÃ„Â® A Rarity | True | By Louise Saul | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-school-for-social-research-may-lose-three-doctoral-programs.html | New School for Social Research May Lose Three Doctoral Programs | True | | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/biaggi-a-bronx-power-has-a-2d-constituency-in-northern-ireland.html | Biaggi, a Bronx Power, Has a 2d â€šÃ„Â²Constituencyâ€šÃ„Â´ in Northern Ireland | True | By Linda Charlton | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/food-pointing-up-pork-how-to-roast-pork-puree-de-pommes-de-terre.html | Food | True | By Craig Claiborne with Pierre Franey | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/eudora-welty-in-type-and-person-the-eye-of-the-story-welty-in-type.html | Eudora Welty in Type and Person | True | By Victoria Glendinning | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-princeton-choir-is-charleston-bound.html | Princeton Choir Is Charleston Bound | True | By James Barron | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-livingstons-dean-interview.html | Livingston's Dean | True | By Mark H. Jaffe | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-the-inside-story.html | The Inside Story | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-shop-talk-a-stitch-from-another-time.html | SHOP TALK | True | By Muriel Fischer | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/21-pumpkin-moonshine-jaipurs-gem-triumph.html | 2â€šÃ„Â¹1 Pumpkin Moonshine, Jaipur's Gem Triumph | True | By Michael Strauss | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/suddenly-everyones-asia-bound.html | The Carter Administration Is Seeking Breakthroughs in Two Important Areas of Foreign Policy | True | By Bernard Gwertzman | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-jerseyans-in-house-see-bradley-victory.html | Jerseyans in House See Bradley. Victory | True | By Edward C. Burks | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/the-rules-are-simple-for-an-abundant-tomato-crop.html | The Rules Are Simple For An Abundant Tomato Crop | True | By Peggy Hopkins | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-financial-disclosure-due-for-suffolk-vote.html | Financial Disclosure Due for Suffolk Vote | True | By John T. McQuiston | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/oregonians-cash-in-on-energy-program-lowcost-loans-and-tax-credits.html | OREGONIANS CASH IN ON ENERGY PROGRAM | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/20thcentury-technology-vs-18thcentury-constitution.html | Spy Trial Raises Again the Question of How Many Big Brothers Are Listening?; 20thâ€šÃ„Â²Century Technology vs. 18thâ€šÃ„Â²Century Constitution | True | By Nicholas M. Horrock | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/south-africas-adventure-in-angola.html | South Africa's Adventure in Angola | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-grandparent-program-succeeds-at-great-neck.html | â€šÃ„Â²Grandparent Programâ€šÃ„Â² Succeeds At Great Neck Elementary School | True | By David C. Berliner; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-interview-sister-dorothy-ann-the-nuns-a-tiger.html | INTERVIEW | True | By James Feron | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/jane-earle-fiancee-of-john-redmond.html | Jane Earle Fiancee Of John Redmond | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/two-reporters-awarded-columbia-reporting-prize.html | TWO REPORTERS AWARDED COLUMBIA REPORTING PRIZE | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/sudanese-leader-in-damascus-to-improve-syriaegypt-ties.html | Sudanese Leader in Damascus To Improve Syriaâ€šÃ„Â²Egypt Ties | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/cynthia-gregory-weve-earned-our-stardom-cynthia-gregory.html | Cynthia Gregory: â€šÃ„Â²We've Earned Our Stardomâ€šÃ„Â² | True | By John Gruen | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/relief-ineligibles-rise-in-new-york-rate-down-by-2-million.html | Relief Ineligibles Rise in New York | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/a-saltwater-angler-has-a-reunion-with-mackerel-follow-the-leader.html | Wood, Field and Stream | True | By Nelson Bryant; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/corporate-speech-and-media-inc.html | Corporate Speech and Media Inc. | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-schools-hard-times-for-administrators.html | Schools: Hard Times For Administrators | True | By Eve Glasser | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Links | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/lisa-harrington-wed-to-george-foote-jr.html | Lisa Harrington Wed To George Foote Jr. | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/skull-of-utahs-last-grizzly-bear-will-be-returned-by-smithsonian.html | Skull of Utah's Last Grizzly Bear Will Be Returned by Smithsonian | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/taking-a-risky-new-tack-computer-concern-takes-a-new-tack.html | Taking a Risky New Tack | True | By Stanley Klein | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/music-two-country-bands-perform-in-brooklyn.html | Music: Two Country Bands Perform in Brooklyn | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/state-dept-checks-on-harriman-as-representative-at-un-parley.html | State Dept. Checks on Harriman As Representative at U. N. Parley | True | By Robert Reinhold; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/obituary-4-no-title.html | Deaths | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/moros-fate-is-still-unknown-after-the-death-message-family-clings.html | Moro's Fate Is Still Unknown After the Death Message | True | By Henry Tanner; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/2000-march-in-marijuana-rally.html | 2,000 March in Mari juarla Rally | True | By C. Gerald Fraser | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/a-new-look-for-impatiens.html | A New Look For Impatiens | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-events-this-month.html | Events This Month | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/for-many-banks-no-more-bouncing-checks.html | For Many Banks, No More Bouncing Checks | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/the-economic-scene-two-incompatible-trends.html | THE ECONOMIC SCENE | True | BY Thomas E. Mullaney | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/dispute-over-national-security-emerges-in-bitter-suiton-role-of.html | Dispute Over National SecurityEmerges in Bitter Suit on Role of Dead Laboratory Worker | True | By Seymour M. Hersh | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-interview-guarding-the-states-cookie-jar.html | INTERVIEW | True | By Gail Collins | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/iran-arrests-student-protesters.html | Iran Arrests Student Protesters | True | | 1978-05-12 0:00 | TX 81716 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/us-news-officials-disagree-on-curbs-for-spy-agencies-the-reporters.html | U.S. News Officials Disagree on Curbs, For Spy Agencies | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/photography-view-records-of-life-in-victorian-england.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/fbi-challenged-on-informer-court-in-domestic-cases.html | F.B.I. Challenged On Informer Court In Domestic Cases | True | By Anthony Marro; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/tv-mailbag-on-between-the-wars-tv-mailbag.html | TV MAILBAG | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/birth-notice-1-no-title.html | Births | True | | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-luxury-tractors-take-the-toil-out-of-tilling-the.html | Luxury Tractors Take the Toil Out of Tilling the Land | True | By Andrea Aurichio | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/pentecostals-take-risks-in-soviet-union-swedish-bible-courier-says.html | PENTECOSTALS TAKE RISKS IN SOVIET UNION | True | By George Vecsey | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-07 | 1978-05-07 | https://www.nytimes.com/1978/05/07/archives/moscow-and-bonn-sign-an-accord-on-economic-ties-for-25-years.html | Moscow and Bonn Sign an Accord On Economic Ties for 25 Years | True | By John Vinocur; Special to The New York Times | 1978-05-12 0:00 | TX 81716 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/aspiring-comedians-find-the-going-grim-8hour-wait-for-an-audition.html | Aspiring Comedians Find the Going Grim | True | By Leslie Bennetts | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/books-of-the-times-up-to-old-tricks-defensive-seriousness.html | Books of TheTimes | True | By John Leonard | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/key-part-of-careys-energy-plan-faces-problems-in-legislature.html | Key Part of Carey's Energy Plan Faces Problems in Legislature | True | By E. J. Dionne Jr.; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/phyllis-newman-in-a-solo-show-musical-monologue.html | Phyllis Newman In a Solo Show | True | By Mel Gussow | 1978-05-10 0:00 | TX 33892 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/judith-anne-iger-is-wed-to-howard-dragutsky.html | Judith Anne Iger Is Wed To Howard Dragutsky | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/moon-church-is-suing-publishers-pattern-is-similar-tactics-are.html | Moon Church Is Suing Publishers | True | By Herbert Mitgang | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/watson-holds-off-trevino-for-victory-watson-grins-amid-challenge.html | Watson Holds Off Trevino for Victory | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/affirmed-won-war-too-the-second-guess.html | Affirmed Won War, Too | True | By Steve Cady; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/stefan-peterfi-75-dies-rumanian-vice-president.html | STEFAN PETERFI, 75, DIES | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-hill-appears-victor-over-gov-briscoe-in-primary-in.html | HILL APPEARS VICTOR OVER GOV. BRISCOE IN PRIMARY IN TEXAS | True | By William K. Stevens; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/mail-volume-increases-helping-to-reduce-deficit.html | MAIL VOLUME INCREASES, HELPING TO REDUCE DEFICIT | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/british-products-receive-a-the-royal-treatment-a-hat-for-a-fitting.html | British Products Reeive the Royal Treatment | True | By Susan Heller Anderson; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/caputo-proposes-new-york-city-borrow-from-federal-reserve-bigel.html | Caputo Proposes New York City Borrow From Federal Reserve | True | By Peter Kihss | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-begin-ends-us-trip-with-plea-for-new-peace-talks.html | Begin Ends U.S. Trip With Plea for New Peace Talks | True | By Linda Charlton | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/brockport-wins.html | Brockport Wins | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-funds-unlikely-to-alter-new-yorks-view-on-subway-the-subways.html | New Funds Unlikely to Alter New York's View on Subway | True | By Grace Lichtenstein | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/woes-of-a-us-hockey-coach-us-performance-wanes.html | Woes of a U.S. Hockey Coach | True | By Samuel Art; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/such-good-friends.html | Such Good Friends | True | | 1978-05-10 0:00 | TX 33892 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Original Registration Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/semisubmersible-oil-rig-rides-out-waves-stability-cuts-waiting-time.html | Semisubmersible Oil Rig Rides Out Waves | True | By Anthony J. Parisi; Special to The New York Times. | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-excia-man-charges-agency-misled-congress-on-angola.html | Exâ€¡Â„Â°C.I.A. Man Charges Agency Misled Congress on Angola Role | True | By Seymour M. Hersh | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/sports-news-briefs-gym-crown-goes-to-cathy-johnson-stevenson-tubbs.html | Sports News Briefs | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/chess-youth-over-grandmastery-in-california-tournament-favorable.html | Chess: | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-new-funds-unlikely-to-alter-new-yorks-view-on.html | New Funds Unlikely to Alter New York's View on Subway | True | By Grace Lichtenstein | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/barbara-kay-segal-is-bride-of-gerald-norman-goldberg.html | Barbara Kay Segal Is Bride Of Gerald Norman Goldberg | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/us-offers-to-alter-planes-carrying-cruise-missiles-b52s-will-be.html | U.S. Offers to Alter Planes Carrying Cruise Missiles | True | By Richard Burt; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/some-way-to-punish-sex.html | Some Way to Punish Sex! | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/isle-of-jersey-fears-the-loss-of-tax-haven-many-rollsroyces-in.html | Isle of Jersey Fears the Loss Of Tax Haven | True | By It W. Apple Jr.; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/mime-amarantov-in-new-york-debut.html | Mime: Amarantov In New York Debut | True | By Anna Kisselgoff | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-copter-crash-at-sea-kills-2-of-5-on-way-to.html | Copter Crash at Sea Kills 2 of 5 on Way To Offshore Oil Rig | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/commodities-a-wall-street-adage-tested.html | Commodities | True | By H.j. Maidenberg | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/chicago-7-defendants-planning-new-appeal-based-on-fbi-memo-ex-parte.html | Chicago 7 Defendants Planning New Appeal Based on F.B.I. Memo | True | By John Kifner | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/south-korea-christians-in-new-conflict-with-regime-labor-unrest.html | South Korea Christians in New Conflict With Regime | True | | 1978-05-10 0:00 | TX 33892 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/outdoors-hunting-turkeys-in-the-spring.html | Outdoors: Hunting Turkeys in the Spring | True | By Nelson Bryant | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/now-washington-wants-its-station-back-washington-wants-station-back.html | Now Washington Wants Ifs Station Back; Washington Wants Station Back After 10 Years of Transformation; Entertainment (Pigeons Are Free); About $60,000 a Parking Space; Basic Accord on Amtrak Role | True | By Steven Rattner; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/argentine-issue-who-will-rule-rightwing-terrorism-at-issue.html | Argentine Issue: Who Will Rule?; Right€śÂ„Â"Wing Terrorism at Issue | True | By Juan de Onis; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/losing-our-chinese-key-essay.html | Losing Our Chinese Key | True | By William Safire | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/canal-is-a-miracle-says-indian-farmer-productivity-is-more-than.html | CANAL IS A €śÂ„Â"MIRACLE€śÂ„Â´ SAYS INDIAN FARMER | True | By William Borders; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-key-rhodesia-black-raises-new-threat-of-quitting.html | KEY RHODESIA BLACK RAISES NEW THREAT OF QUITTING REGIME | True | By Michael T. Kaufman; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/plo-says-it-fired-rocket-at-jerusalem.html | P.L.O. Says It Fired Rocket at Jerusalem | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/penney-settlement-in-suit-with-lazar-totals-25-million-other.html | Penney Settlement In Suit With Lazar Totals $2.5 Million | True | By Isadore Barmash | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/cauthen-forego-and-filly-star-at-big-a.html | Cauthen, Forego and Filly Star at Big A | True | By Michael Strauss | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/around-the-nation-snow-in-rockies-sets-off-severe-storms-in-south.html | Around the Nation | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/mrs-carter-attending-costa-rica-ceremony.html | Mrs. Carter Attending Costa Rica Ceremony | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-federal-agency-praises-cleanup-of-once-stinking.html | Federal Agency Praises Cleanup Of Once €śÂ„Â"Stinking€śÂ„Â´ Meadowlands | True | By Martin Gansberg Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/sports-today.html | Sports Today | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/advertising-on-winning-breck-and-chung-king-backer-for-more-sought.html | Advertising | True | By Philip H. Dougherty | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/beatification-rites-held-for-italian-nun.html | Beatification Rites Held for Italian Nun | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-3-cities-to-choose-mayors-tomorrow-the-contest-in.html | 3 Cities to Choose Mayors Tomorrow | True | By Joseph F. Sullivan | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/from-theater-to-chapel-some-notable-openings-performed-uptown-too.html | From Theater to Chapel | True | By C. Gerald Fraser | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/professor-in-france-finds-auto-workers-life-debasing-a-movement.html | Professor in France Finds Auto Worker's Life Debasing | True | By Jonathan Kandell; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/sports-world-specials-a-firstround-first-shortchanged-in-charge.html | Sports World Specials; A Firstâ€šÃ„Â¯Round First Shortchanged In Charge Again Money, Anyone? Connors's Insecurity Happy Birthday | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/yanks-triumph-in-12th-gossage-gains-victory-yankees-box-score.html | Yanks Triumph in 12th | True | By Thomas Rogers | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/cosmos-20-victors-tie-league-mark-cosmos-tie-league-mark.html | Cosmos 2â€šÃ„Â°0 Victors, Tie League Mark | True | By Alex Yannis Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/labor-cost-rise-cuts-estimates-of-78-earnings-narrowing-of-profit.html | Labor Cost Rise. Cuts Estimates Of'78 Earnings | True | By Youssef M. Ibrahim | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-yorks-paramedics-taking-emergency-wards-into-the-street.html | New York's Paramedics Taking Emergency Wards Into the Street | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/bond-prices-in-slump-on-rate-rise-outlook-many-expect-trend-to.html | BOND PRICES IN SLUMP ON RATE RISE OUTLOOK | True | | 1978-05-10 0:00 | TX 33892 | | | |

| Digital Date | Print Date | Url | Headline | Is Article | Byline | Registration Effective Date | Registration Number | Secondary Registratio n Numbers | Secondary Registratio n Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/whale-quotas-threaten-eskimo-tradition-as-well-as-food-supply.html | Whale Quotas Threaten Eskimo Tradition as Well as Food Supply | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/jazz-diverse.html | Jazz: Diverse Sun Ra | True | By Robert Palmer | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/how-highpowered-lawyers-are-aiding-clients-with-low-incomes-urban.html | How Highâ€šÂ„Â°Powered Lawyers Are Aiding Clients With Low Incomes | True | By Roger Wilkins | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/david-jerome-taylor-weds-bette-ackerman.html | David Jerome Taylor Weds Bette Ackerman | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/goldin-calls-pothole-operation-shoddy-and-wasteful-57-tons-off.html | Goldin Calls Pothole Operation Shoddy and Wasteful | True | By Pamela G. Hollie | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/landmark-ho.html | Landmark. Ho! | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/music-in-may-marriner.html | Music in May: Marriner | True | By John Rockwell | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/boaters-stranded-in-fog-kennedy-flights-halted.html | BOATERS STRANDED IN FOG | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/9-die-in-south-africa-bus-crash.html | 9 Die in South Africa Bus Crash | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/rochesters-new-city-hall-a-blend-of-past-and-present-appraisal.html | Rochester's â€šÂ„Â°Newâ€šÂ„Â´ City Hall a Blend of Past and Present | True | By Paul Goldberger; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/frances-josephine-voges.html | FRANCES JOSEPHINE VOGES | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/obituary-5-no-title.html | Obituary 5 â€šÂ„Â® No Title | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/bleacher-bums-take-to-the-stage-complete-with-fife-and-drum.html | Bleacher Bums Take to the Stage | True | By Murray Chass | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/two-major-sources-of-treasury-funds-expected-to-shrink-rise-in.html | TWO MAJOR SOURCES OF TREASURY FUNDS EXPECTED TO SHRINK | True | By John H. Allan | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/correction.html | CORRECTION | True | | 1978-05-10 0:00 | TX 33892 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/shirley-verrett-cancels-appearances-in-tosca.html | Shirley Verrett Cancels Appearances in Toscaâ€šÃ„Ã´ | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/mets-lose-despite-16-hits-hardest-ive-seen-him-throw-mets-box-score.html | Mets Lose Despite 16 Hits | True | By Deane McGowen; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Â® No Title | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-italy-arrest-26-as-drive-to-find-moro-is-pressed.html | Italy Arrests 26 As Drive to Find Moro Is Pressed | True | By Paul Hofmann; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/sporting-gear-swim-wings-for-grownups-too.html | Sporting Gear | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/saudi-minister-stresses-need-for-american-jets.html | SAUDI MINISTER STRESSES NEED FOR AMERICAN JETS | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/us-reported-planning-to-seek-cuts-in-amtrak-service-aggressive.html | U.S. Reported Planning to Seek Cuts in Amtrak Service | True | By Ernest Holsendolph; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-senator-williams-is-a-key-backer-of-new-aid-for.html | Senator Williams is a Key Backer Of New Aid for Housing Programs | True | By Edward C. Burks; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/begin-ends-us-trip-with-plea-for-new-peace-talks-theres-always-hope.html | Begin Ends U.S. Trip With Plea for New Peace Talks | True | By Linda Charlton | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/de-gustibus-some-people-have-no-taste.html | De Gustibus: Some People Have No Taste | True | By Craig Claiborne | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/track-waigwa-runs-35662-mile-rono-takes-3000-meters-miss-larrieu-is.html | Track: Waigwa Runs 3:56.62 Mile | True | By Leonard Koppett; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/study-finds-wage-gap-between-races-narrowing-rand-study-finds-wage.html | Study Finds Wage Gap Between Races Narrowing | True | By Robert Lindsey; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/horowitz-plays-chopin.html | Horowitz Plays Chopin | True | By Peter G. Davis | 1978-05-10 0:00 | TX 33892 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/so-now-the-score-is-52.html | So Now the Score Is 5â€šÃ„Â²2 | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/ftc-opposes-shift-for-oil-accounting-says-proposed-rule-would.html | F.T.C. OPPOSES SHIFT FOR OIL ACCOUNTING | True | By Judith Miller; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/mexico-legalizes-communists-and-2-other-parties-new-opposition.html | Mexico Legalizes Communists and 2 Other Parties | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-financial-reports-of-407-in-house-show-they-are.html | Financial Reports of 407 in House Show They Are Cautious Investors | True | By Wendell Rawls Jr. | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/cable-tv-optimistic-but-unsure-of-way-analysis-a-medium-unto-itself.html | Cable TV: Optimistic But Unsure of Way | True | By Les Brown | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/700000-swiss-petition-soviet-and-japan-to-halt-whale-hunting.html | 700,000 Swiss Petition Soviet And Japan to Halt Whale Hunting | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/2-times-correspondents-receive-weintal-awards.html | 2 TIMES CORRESPONDENTS RECEIVE WEINTAL AWARDS | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/carter-has-chance-to-return-tva-to-its-original-role-a-strong.html | Carter Has Chance to Return T.V.A. to Its Original Role | True | By Charles Mohr; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/sinking-the-waterways-bill.html | Sinking the Waterways Bill | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/a-couple-that-live-in-a-nursery-schoolby-choice-learning-experience.html | A Couple That Live in a Nursery School â€šÃ„Â® By Choice | True | By Jane Geniesse | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/tours-aimed-at-image-of-factories.html | Tours Aimed at Image of Factories | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/el-salvadors-dissidents-disappointed-at-us-silence.html | El Salvador's Dissidents Disappointed at U.S. Silence | True | By Alan Riding; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/dance-two-lubovitch-premieres.html | Dance: Two Lubovitch Premieres | True | | 1978-05-10 0:00 | TX 33892 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/the-un-today-may-8-1978-general-assembly.html | The U.N. Today | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/ending-pollution-blackmail.html | Ending Pollution Blackmail | True | By Eckardt C. Beck | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/depailler-takes-monaco-race-plays-waiting-game-andretti-finishes-in.html | Depailler Takes Monaco Race | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/cities-seeking-role-in-us-water-policy-local-officials-gather-in.html | CITIES SEEKING ROLE IN U.S. WATER POLICY | True | By Molly Ivins; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/nancy-c-juster-married-to-marshall-s-schiff.html | Nancy C. Juster Married to Marshall S. Schiff | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/how-to-take-the-limp-and-wince-out-of-jogging-flexibility-muscle.html | How to Take the Limp (and Wince) Out of Jogging. Flexibility Muscle Balance Training Schedule Terrain Proper Footwear | True | By Dr. Barry H. Block | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/no-easy-riders-in-bike-marathon-by-gerald-eskenazi-wins-by-bike.html | No Easy Riders In Bike Marathon | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/effort-by-policemens-union-to-sell-ads-to-new-york-merchants-fought.html | Effort by Policemen's Union to Sell Ads To New York Merchants Fought in Court | True | By Leslie Maitland | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-study-finds-wage-gap-between-races-narrowing-rand.html | Study Finds Wage Gap Between Races Narrowing | True | By Robert Lindsey; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/tv-sports.html | TV SPORTS | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/bridge-strong-american-team-wins-after-shaky-start-on-tour-wrong.html | Bridge: | True | By Alan Truscott | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-aid-for-battered-women-called-lax-shelters-are.html | Aid for Battered Women Called Lax | True | | 1978-05-10 0:00 | TX 33892 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/consumer-confidence-rose-but-buying-plans-fell-in-april.html | Consumer Confidence Rose, But Buying Plans Fell in April | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/ontario-plan-uses-old-lottery-tickets-to-help-literature-book-clubs.html | Ontario Plan Uses Old Lottery Tickets To Help Literature | True | By Robert Trumbull; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/soviet-immigrants-stage-a-happening-in-israel.html | Soviet Immigrants Stage a â€šÃ„Â²Happeningâ€šÃ„Â´ in Israel | True | By William E. Farrell; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/flyers-top-bruins-31-bruinsflyers-scoring.html | Flyers Top Bruins, 3â€šÃ„Â¹1 | True | By Parton Keese; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-aspiring-comedians-find-the-going-grim-8hour-wait.html | Aspiring Comedians Find the Going Grim | True | By Leslie Bennetts | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/dance-trio-by-the-ailey.html | Dance: Trio by the Ailey | True | By Jack Anderson | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/miss-stephenson-leads-by-4-strokes-running-a-day-late-an-emotional.html | Miss Stephenson Leads by 4 Strokes | True | By John S. Radosta; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â® No Title | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/bullets-win-121105-lead-31-in-series-bullets-lead-playoffs-31.html | Bullets. Win, 121â€šÃ„Â¹105 Lead; 3â€šÃ„Â¹, in Series | True | By Sam Goldaper | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/us-calls-farm-program-of-soviet-too-ambitious.html | U.S. CALLS FARM PROGRAM OF SOVIET TOO AMBITIOUS | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/torontos-selfmade-tiger.html | Toronto's Selfâ€šÃ„Â²Made Tiger | True | By Robin Herman | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/financial-reports-of-407-in-house-show-they-are-cautious-investors.html | Financial Reports of 407 in House Show They Are Cautious Investors | True | By Wendell Rawls Jr. | 1978-05-10 0:00 | TX 33892 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/letters-strengthened-humphreyhawkins-bill-the-long-road-to-solar.html | Letters; â€šÃ„Â‘Strengthenedâ€šÃ„Â´ Humphreyâ€šÃ„Â'Hawkins Bill; The Long Road to Solar Energy; Of Turkey, the Soviet Union and SALT; The $12.50 Dollar; Life Without College: â€šÃ„Â'Is It Subversive?â€šÃ„Â'; â€šÃ„Â'Smoking Factâ€šÃ„Â'; University Research: The Scholarly Fundâ€šÃ„Â'Raisers | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/illness-ends-roses-playing-streak.html | Illness Ends Rose's Playing Streak | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/satellite-launching-rescheduled.html | Satellite Launching Rescheduled | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-berkowitz-case-to-begin-today-in-brooklyn-court.html | Berkowitz Case to Begin. Today in Brooklyn Court | True | By Anna Quindlen | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/bouncing-a-phrase.html | Bouncing A Phrase | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/glacier-threat-to-oil-ships-assessed.html | Glacier Threat to Oil Ships Assessed | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/pirates-steal-8-bases-beat-dodgers-twins-collect-18-hits-ovation.html | Pirates Steal 8 Bases, Beat Dodgers | True | By Al Harvin | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/quazza-of-fdu-leads-in-decathlon.html | Quazza of F.D.U. Leads in Decathlon | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/some-earnings-climb-under-rule-on-foreignexchange-accounting-less.html | Some Earnings Climb Under Rule On Foreignâ€šÃ„Â'Exchange Accounting | True | By Deborah Rankin | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/only-the-racing-is-the-same-robert-daley.html | Only the Racing Is the Same | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/hill-appears-victor-over-gov-briscoe-in-primary-in-texas-margin-may.html | HILL APPEARS VICTOR OVER GOV. BRISCOE IN PRIMARY IN TEXAS | True | By William K. Stevens; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/a-power-combine-for-new-york-state.html | A Power Combine for New York State | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/dog-show-cocker-tops-stellar-field-at-trenton.html | Dog Show: Cocker Tops Stellar Field at Trenton | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/rock-underground.html | Rock: Underground | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/the-jews-and-carter.html | The Jews and Carter | True | By Alexander M. Schindler | 1978-05-10 0:00 | TX 33892 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/lois-portnoy-and-stephen-houze-lawyers-wed.html | Lois Portnoy and Stephen Houze, Lawyers, Wed | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/former-mayor-beame-is-counting-on-carters-help-to-pay-his-debts-new.html | Former Mayor Beame Is Counting On Carter's Help to Pay His Debts | True | By Maurice Carroll | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/chinese-combating-drought.html | Chinese Combating Drought | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/interestbearing-checking-accountsthe-ban-is-eroding-regulations.html | Interestâ€šÃ„Â"Bearing Checking Accountsâ€šÃ„Â® the Ban Is Eroding | True | By Mario A. Milletti | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/stage-elt-presents-sondheims-company.html | Stage: E.L.T. Presents Sondheim's â€šÃ„Â"Companyâ€šÃ„Â' | True | By Richard F. Shepard | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/excia-man-charges-agency-misled-congress-on-angola-role-charges.html | Exâ€šÃ„Â'C.I.A. Man Charges Agency Misled Congress on Angola Role | True | By Seymour M. Hersh | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/opec-oil-ministers-continue-undecided-about-raising-price-dollars.html | OPEC OIL MINISTERS CONTINUE UNDECIDED ABOUT RAISING PRICE | True | By Robert D. Hershey Jr.; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/2-permit-requiredwhere-to-get-it.html | $2 Permit Requiredâ€šÃ„Â®Where to Get It | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/key-rhodesia-black-raises-new-threat-of-quitting-regime-inches.html | KEY RHODESIA BLACK RAISES NEW THREAT OF QUITTING REGIME | True | By Michael T. Kaufman; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/italy-arrests-26-as-drive-to-find-moro-is-pressed-farewell-letter.html | Italy Arrests 26 As Drive to Find Moro Is Pressed | True | By Paul Hofmann; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/world-news-briefs-hua-in-north-korea-attacks-us-policy-belfast.html | World News Briefs | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/2-die-3-hurt-as-copter-crashes-in-ocean-on-the-way-to-oil-rig-off.html | 2 Die, 3 Hurt as Copter Crashes in Ocean On the Way to Oil Rig Off Atlantic City | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/teenage-stars-of-womens-tennis-young-aces-of-womens-tennis-womens.html | Teenâ€šÃ„Â' Age Stars of omen's Tennis | True | By Neil Amdur | 1978-05-10 0:00 | TX 33892 | | | |

| Digital Date | Print Date | Url | Headline | Archived | By line | Authorization Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/4-today-programs-to-honor-berlin-at-90.html | 4 â€šÃ„Ã²Todayâ€šÃ„Ã´ Programs To Honor Berlin at 90 | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/business-spending-plans-rise-85-survey-says.html | Business Spending Plans Rise 8.5%, Survey Says | True | By Clare M. Reckert | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/hynes-says-9-got-excessive-profit-in-nursinghome-deal-with-county.html | Hynes Says 9 Got Excessive Profit In Nursingâ€šÃ„Ã²Home Deal With County | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/market-place-looking-beyond-a-companys-losses.html | Market Place | True | By Robert Metz | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/mondale-trip-reassurance-for-asian-allies-he-tells-skeptical.html | Mondale Trip: Reassurance for Asian Allies | True | By Terence Smith; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/sounders-2-aztecs-0.html | Sounders 2, Aztecs 0 | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/alabama-town-fears-moon-sect-plans-takeover-purchases-by-followers.html | Alabama Town Fears Moon Sect Plans Takeover | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/patricia-greene-audiologist-is-married-to-mark-anatole.html | Patricia Greene, Audiologist, Is Married to Mark Anatole | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/berkowitz-case-is-to-begin-today-before-brooklyn-supreme-court.html | Berkowitz Case Is to Begin Today Before Brooklyn Supreme Court | True | By Anna Quindlen | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/study-cites-hazards-from-airborne-lead-report-says-health-problems.html | STUDY CITES HAZARDS FROM AIRBORNE LEAD | True | By Bayard Webster | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/question-box.html | Question Box | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/television-morning-afternoon-evening.html | Television | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/sonics-win-121111-webster-stops-nuggets.html | Sonics Win, 121â€šÃ„Ã²111 | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-new-jersey-briefs-fare-hearings-slated-2-face.html | New Jersey Briefs | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/big-apple-directory-printed-for-london.html | Big Apple Directory Printed for London | True | | 1978-05-10 0:00 | TX 33892 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 â€šÃ„¸Ã® No Title | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/the-view-from-damascus.html | The View from Damascus | True | By Anthony Lewis | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/few-democrats-in-massachusetts-willing-to-oppose-senator-brooke.html | Few Democrats in Massachusetts Willing to Oppose Senator Brooke | True | By Adam Clymer; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/article-1-no-title.html | Article 1 â€šÃ„¸Ã® No Title | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/concert-oslo-philharmonic.html | Concert: Oslo Philharmonic | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/6-are-injured-in-houston-violence.html | 6 Are Injured in Houston Violence | True | | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/absurd-person-staged-on-coast-classwar-comedy.html | ´Absurd Personâ€šÃ„¸Ã´ Staged on Coast | True | By Richard Eder; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-08 | 1978-05-08 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-now-washington-wants-its-station-back-washington.html | Now Washington Wants Its Station Back; Washington Wants Station Back After 10 Years of Transformation Entertainment (Pigeons Are Free) About $60,000 a Parking Space Basic Accord on Amtrak Role | True | By Steven Rattner; Special to The New York Times | 1978-05-10 0:00 | TX 33892 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/surveys-shows-job-openings-for-graduates-of-high-school.html | Surveys Shows Job Openings For Graduates of High School | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/agency-suggests-ford-pintos-have-a-fuel-system-safety-defect.html | U.S. Agency Suggests Ford Pintos Have a Fuel System Safety Defect | True | By Reginald Stuart; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/people-and-business-carters-approach-to-inflation-burns-views-it-as.html | People and Business Carter's Approach to Inflation: Burns Views It as â€šÃ„¸Ã´Forthrightâ€šÃ„¸Ã´ | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/obituary-11-no-title.html | Obituary 11 â€šÃ„¸Ã® No Title | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/magistrate-sets-bail-at-250000-for-suspect-in-killing-of-letelier.html | Magistrate Sets Bail at $250,000 For Suspect in Killing of Letelier | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/international-paper-expansion.html | International Paper Expansion | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/plane-carrying-60-crash-lands-in-gulf-boats-rescue-passengers.html | Plane Carrying 60 Crash Lands In Gulf | True | | 1978-05-11 0:00 | TX 81711 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/alfred-s-mills-68-exsavings-banker-helped-harlem-groups-in-efforts.html | ALFRED S.MILLS, 68, EXâ€šÃ„Â°SAVINGS BANKER | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/whalers-violation-is-forgiven.html | Whalers' Violation Is Forgiven | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/utah-towns-deadline-extended-and-bonus-offered-by-kennecott.html | Utah Town's Deadline Extended And Bonus offered by Kennecott | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-york-city-and-its-unions-study-using-78-surplus-developments-in.html | New York City and Its Unions Study Using â€šÃ„Â´78 Surplu | True | By Lee Dembart | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/firmer-dollar-spurs-small-drop-for-futures-of-precious-metals-cocoa.html | Firmer Dollar Spurs Small Drop For Futures of Precious Metals | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/the-loneliness-of-a-top-hammer-thrower-help-from-the-audience-meets.html | The Loneliness of a Top Hammer Thrower | True | By Thomas Rogers | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/letters-corporate-relocations-a-trail-of-blight-matriculation-at-a.html | Letters | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/prosecutions-sought-under-backtax-rule-schumer-wants-to-enforce.html | PROSECUTIONS SOUGHT UNDER BACKâ€šÃ„Â°TAX RULE | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/alis-new-drink-mr-champs-soda.html | Ali's New Drink: â€šÃ„Â²Mr. Champsâ€šÃ„Â´ Soda | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/us-physicists-doubt-a-russian-discovery-but-one-scientist-sees-some.html | U.S, PHYSICISTS DOUBT A RUSSIAN DISCOVERY | True | By Malcolm W. Browne | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â® No Title | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/us-rejects-a-bid-to-sell-china-device-with-possible-military-use.html | U.S. Rejects a Bid to Sell China Device With Possible Military Use | True | By Bernard Gwertzman; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |

| Digital Date | Print Date | Url | Headline | Archive... | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-kissinger-supports-increase-in-number-of-jets-for.html | KISSINGER SUPPORTS INCREASE IN NUMBER OF JETS FOR ISRAEL | True | By Bernard Weinraub; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/sports-today.html | Sports Today | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/world-news-briefs-south-korean-students-demonstrate-in-seoul-new.html | World News Briefs | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/sudan-seeking-to-arrange-arab-summit-meeting.html | Sudan Seeking to Arrange Arab Summit Meeting | True | By Christopher S. Wren; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-article-4-no-title.html | Article 4 â€ŞÃ‚Â® No Title | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/warnke-to-head-team-for-talks.html | Warnke to Head Team for Talks | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/irish-arts-making-a-comeback-sparkle-in-galway.html | Irish Arts, Making a Comeback, Sparkle in Galway | True | By Roy Reed; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-delaney-in-congress-since-44-to-retire-queens.html | DELANEY, IN CONGRESS SINCE '44, TO RETIRE | True | By Edward C. Burks; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-conviction-reversed-in-migrants-murder-new-trial.html | CONVICTION REVERSED IN MIGRANTSâ€ŞÃ‚Â´ MURDER | True | By Wallace Turner Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/corrections.html | CORRECTIONS | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/fosse-to-undergo-surgery.html | Fosse to Undergo Surgery | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/about-new-york-shipshape-memories-of-world-war-ii.html | About New york | True | By Francis. X. Clines | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/combined-communications-agrees-to-a-370-million-gannett-merger.html | Combined Communications Agrees To a $370 Million Gannett Merger | True | By N. R. Kleinfield | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-adams-seeks-amtrak-service-cuts-to-stem-railroads.html | Adams Seeks Amtrak Service Cuts To Stem Railroads Rising Deficits | True | By Winston Williams; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/raymond-rubicam-85-cofounder-of-largest-us-ad-agency-dies-legendary.html | Raymond Rubicam, 85, Coâ€šÃ„Â¢Founder Of Largest U.S. Ad Agency, Dies | True | By Philip H. Dougherty | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/proposition-improvisers-open-at-actors-playhouse-the-program.html | Proposition Improvisers Open at Actors' Play house | True | By Mel Gussow | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/dutch-school-uses-workingclass-speech-to-help-pupils-effort-in.html | Dutch School Uses Workingâ€šÃ„Â¢Class Speech to Help Pupils | True | By Jonathan Kandell; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/books-of-the-times-more-than-mccarthy-dredges-and-drudges-judgment.html | Books of The Times | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/laborites-defeated-in-a-tax-vote.html | Laborites Defeated in a Tax Vote | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/miss-stephenson-wins-by-4-shots-on-74283-12000-for-winner.html | Miss Stephenson Wins By 4 Shots on 74â€šÃ„Â¢283 | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/1968-and-1980-in-the-nation.html | 1968 and 1980 | True | By Tom Wicker | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-city-u-proposes-large-cutbacks-in-building-plans.html | City U. Proposes Large Cutbacks In Building Plans | True | By Samuel Weiss | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-debate-on-nepotism-rules-grows-with-a-rise-in.html | Debate on Nepotism Rules Grows With a Rise in Working Couples | True | By Janet Battaile; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/phone-rate-rise-sought.html | Phone Rate Rise Sought | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/final-arguments-are-set-on-reported-hughes-will.html | FINAL ARGUMENTS ARE SET ION REPORTED HUGHES WILL | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/market-place-wall-streets-hapes-on-aluminum.html | Market Place | True | By Robert Metz | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/giants-open-early-camp-with-optimism-in-the-air-king-works-at-guard.html | Giants Open Early Camp With Optimism in the Air | True | By Michael Katz; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/advertising-more-money-for-new-tv-programs-how-cookie-crumbles.html | Advertising | True | By Philip H. Dougherty | 1978-05-11 0:00 | TX 81711 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/kaiser-to-lift-price-of-aluminum-ingot-75-or-4c-a-pound-support-by.html | KAISER TO LIFT PRICE OF ALUMINUM INGOT 75%, OR 4C A POUND | True | By Agis Salpukas | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/growing-japanese-concern-over-worldwide-depression-economic-scene.html | Growing Japanese Concern Over Worldwide Depression | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/events-today-theater-music-dance.html | Events Today | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/12-restaurants-cited-for-violations-of-new-york-citys-health-code.html | 12 Restaurants Cited for Violations Of New York City's Health Code | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/topics-corrective-measures-misinformation-office-off-the-rack.html | Topics | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/senator-talmadges-exwife-expected-to-run-for-congress.html | Senator Talmadge's Exâ€šÃ„Â³Wife Expected to Run for Congress | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/carew-twins-in-battle-of-wits-words-and-new-pact-a-talk-with.html | Carew, Twins in Battle of Wits, Words and New Pact | True | By Murray Chass | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/doubts-about-bilingual-education-raised-in-a-study-released-by-us.html | Doubts About Bilingual Education Raised in a Study Released by U.S. | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/mozart-eflat-concerto-played-by-peterserkin-in-music-in-may.html | Mozart Eâ€šÃ„Â³Flat Concerto Played By PeterSerkin in â€šÃ„Â³Music in Mayâ€šÃ„Â´ | True | By Donal Henahan | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/108-welfare-charges-added.html | 108 Welfare Charges Added | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/dessoff-choirs-in-bruckner-mass.html | Dessoff Choirs in Bruckner Mass | True | By Joseph Horowitz | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-carol-bellamys-struggle-to-play-a-star-role.html | Carol Bellamy's Struggle To Play a Star Role | True | By Maurice Carroll | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/conviction-reversed-in-migrants-murder-new-trial-is-ordered-for.html | CONVICTION REVERSED IN MIGRANTS MURDER | True | By Wallace Turner; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/doctor-pleads-guilty-in-medicaidfraud-case.html | DOCTOR PLEADS GUILTY IN MEDICAIDâ€šÃ„Â¹FRAUD CASE | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/houston-quiet-after-violence-hospitalizes-over-12-justice-for.html | Houston Quiet After Violence Hospitalizes Over 12 | True | By John M. Crewdson; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/bribe-data-destroyed-after-miller-was-questioned-textron-reports.html | Bribe Data Destroyed After Miller Was Questioned, Textron Reports | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/city-ballet-new-dancers-in-the-old-roles.html | City Ballet: New Dancers in the Old Roles | True | By Anna Kisselgoff | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/italian-terrorists-wound-doctor-and-blow-up-car-of-union-official.html | Italian Terrorists Wound Doctor and Blow Up Car of Union Official | True | By Henry Tanner; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/exship-workers-get-cancer-query-number.html | Exâ€šÃ„Â¹Ship Workers Get Cancer Query Number | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/west-virginia-primaries.html | West Virginia Primaries | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/merger-of-antipoverty-agencies-without-civil-service-proposed.html | Merger of Antipoverty Agencies Without Civil Service Proposed | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/competition-and-recalls-hurt-chryslers-wagons-ford-introduces-new.html | Competition and Recalls Hurt Chrysler's Wagons | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/disaster-aid-funds-approved.html | Disaster Aid Funds Approved | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-preliminary-tests-offer-no-clues-to-causes-of.html | Preliminary Tests Offer No Clues To Causes of Rutherford Cancers: | True | By Robert Hanley; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/ethnic-hungarians-in-rumania-charge-regime-seeks-assimilation.html | Ethnic Hungarians in Rumania Charge Regime Seeks Assimilation | True | By David A. Andelman; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/amin-describes-carter-as-a-very-good-man.html | AMIN DESCRIBES CARTER AS A â€šÃ„Â¹VERY GOOD MANâ€šÃ„Â´ | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/carter-opens-drive-for-passage-of-bill-on-aid-to-new-york-president.html | CARTER OPENS DRIVE FOR PASSAGE OF BILL ON AID TO NEW YORK | True | By Martin Tolchin; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/deputy-mayor-for-economics-peter-jay-solomon-harping-on-advantages.html | Deputy Mayor for Economics | True | By Pranay Gupte | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/fix-garbage-trucks-new-york-is-warned-union-says-city-faces-a.html | FIX GARBAGE TRUCKS, NEW YORK IS WARNED | True | By Damon Stetson | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/notes-on-people.html | Notes on People | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/dividends.html | Dividends | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/philip-morris-holds-to-sevenup-offer-plans-no-immediate-change-in.html | PHILIP MORRIS HOLDS TO SEVENâ€šÃ„Âª UP OFFER | True | By Phillip H. Wiggins | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/dr-samuel-j-prigal-73-an-expert-on-allergies.html | DR. SAMUEL J. PRIGAL, 73, AN EXPERT ON ALLERGIES | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/berkowitzs-guilty-could-be-contested-sanity-of-defendant-was-key.html | BERKOWITZ'S â€šÃ„Â²GUILTYâ€šÃ„Â´ COULD BE CONTESTED | True | By Tom Goldstein | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/weicker-says-brzezinski-views-jews-as-impediment-to-us-policy.html | Weicker. Says Brzezinski Views Jews as Impediment to U.S. Policy | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/talks-on-southwest-africa-halted-setback-acknowledged-by-west-plan.html | Talks on Southâ€šÃ„Â° West Africa Halted | True | By Kathleen Teltsch; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-44-billion-in-state-appropriations-is-voted-3.html | $4.4 Billion in State Appropriations Is Voted | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/national-health-is-staged-on-coast.html | â€šÃ„Â²National Healthâ€šÃ„Â´ Is Staged on Coast | True | By Richard Eder; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â® No Title | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/mca-earnings-up-33-in-quarter-led-by-universal-pictures-unit.html | MCA Earnings Up 33% in Quarter, Led by Universal Pictures Unit; | True | By Clare M. Reckert | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/adams-seeks-amtrak-service-cuts-to-stem-railroads-rising-deficits.html | Adams Seeks Amtrak Service Cuts To Stem Railroads Rising Deficits | True | By Winston Williams; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/taxes-accounting-business-complaints-over-erisa.html | Taxes & | True | By Deborah Rankin | 1978-05-11 0:00 | TX 81711 | | | |

| Digital Date | Print Date | Url | Headline | Is Article | By Line | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/chileans-turn-out-homespun-childrens-clothes-a-skillful-revival.html | Chileans Turn Out Homespun Children's Clothes | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/radio.html | Radio | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/democrats-hope-to-make-nebraska-a-twoparty-state-not-an-accurate.html | Democrats Hope to Make Nebraska a Twoâ€šÃ„Â¹Party State | True | By Douglas E. Kneeland; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/network-holding-pattern-reasoner-has-joined-silverman-as-a-hostage.html | Network Holding Pattern | True | By Les Brown | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-york-telephone-seeks-businessrate-increase-installation-rise.html | New York Telephone Seeks Businessâ€šÃ„Â¹Rate Increase | True | By Peter Kihss | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/us-plans-inquiry-on-teamsters.html | U.S. Plans Inquiry on Teamsters | True | By Jerry Flint | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-berkowitz-pleads-guilty-to-six-son-of-sam-killings.html | Berkowitz Pleads Guilty to Six â€šÃ„Â¹Son of Samâ€šÃ„Â¹ Killings | True | By Anna Quindlen | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/mets-beat-reds-in-10-innings-32-bruhert-pitches-well.html | Mets Beat Reds In 10 Innings, 3â€šÃ„Â¹2 | True | By Joseph Durso; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/energy-dept-warns-of-peril-to-dollar-in-oil-imports-rise-flow-into.html | ENERGY DEPT, WARNS OF PERIL TO DOLLAR IN OIL IMPORTS RISE | True | By Richard Halloran; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/four-teams-gain-final-in-world-hockey-event-swedes-are-aggressive.html | Four Teams Gain Final In World Hockey Event | True | By Samuel Abt; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/athlete-aid-bill-gains.html | Athlete Aid Bill Gains | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/dollar-firms-on-oil-price-freeze.html | Dollar Firms on Oil Price Freeze | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/mount-etna-continues-eruption.html | Mount Etna Continues Eruption | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-carter-opens-drive-for-passage-of-bill-on-aid-to.html | CARTER OPENS DRIVE FOR PASSAGE OF BILL ON AID TO NEW YORK | True | By Martin Tolchin; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/tv-willa-cathers-america-plot-for-an-abandoned-series-on-channel-13.html | TV: â€šÃ„Â²Willa Cather's America,â€šÃ„‚Â¨ Pilot for an Abandoned Series, on Channel 13 Tonight | True | By John J. O'Connor | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/in-region-of-moros-hometown-party-and-people-feel-numb-appeals-for.html | In Region of Moro's. Hometown, Party and People Feel Numb | True | By Ina Lee Selden; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/vorster-plans-inquiry-on-use-of-secret-funds.html | VORSTER PLANS INQUIRY ON USE OF SECRET FUNDS | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/cab-approves-cuts-in-first-class-fares-reductions-to-130-of-coach.html | C.A.B. APPROVES CUTS IN FIRST â€šÃ„‚Â²CLASS FARES | True | By Richard Witkin | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/ethiopia-rebels-report-killing-42.html | Ethiopia Rebels Report Killing 42 | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/ef-hutton-earnings-soar-to-26-million-for-april.html | E. F. HUTTON EARNINGS SOAR TO $2.6 MILLION FOR APRIL | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/for-cities-reform-a-reform.html | For Cities: Reform a Reform | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/reporters-excluded-at-pretrial-hearing-on-scarsdale-death-news.html | Reporters Excluded At Pretrial Hearing On Scarsdale Death | True | BY Ronald Smothers; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/dow-jones-industrials-drop-451-despite-optimism-on-oil-pricing.html | Dow Jones Industrials Drop 4.51 Despite Optimism on Oil Pricing | True | By Vartanig G. Vartan | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-us-sues-to-recover-student-loan-funds-del-tufo.html | U.S. SUES TO RECOVER STUDENT LOAN FUNDS | True | By Walter H. Waggoner; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/strategy-is-shifted-on-death-penalty-new-york-senate-republicans.html | STRATEGY IS SHIFTED ON DEATH PENALTY | True | By Weisman Steven R; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/film-industry-fears-an-inquiry-by-us-but-none-is-seen-soon-reports.html | Film Industry Fears an Inquiry By U.S., but None Is Seen Soon | True | By Robert Lindsey; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/hobart-lacrosse-team-is-seeded-first-nba-braves-break-lease-on.html | Hobart Lacrosse Team Is Seeded First | True | By John B. Forbes | 1978-05-11 0:00 | TX 81711 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Published/Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/blumenthal-indicates-new-moves-to-spur-investment-us-steel-may.html | Blumenthal Indicates New Moves to Spur Investment | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/tucker-statue-for-park-studied.html | Tucker Statue for Park Studied | True | By Eric Pace | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/brown-increases-funds-for-womens-athletics.html | Brown Increases Funds For Women's Athletics | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/un-lebanon-forces-move-headquarters-they-pull-out-of-city-north-of.html | U.N. LEBANON FORCES MOVE HEADQUARTERS | True | By Marvine Howe; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/doctor-disputes-autopsy-report-on-one-victim-in-curare-case-doctor.html | Doctor Disputes Autopsy Report On One Victim in Curare Case | True | By David Bird; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/30000-fine-levied-on-police-inspector-allegedly-failed-to-take.html | $30,000 FINE LEVIED ON POLICE INSPECTOR | True | By Leonard Buder | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/75-philippine-families-freed.html | 75 Philippine Families Freed | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/nato-views-carter-policies-with-unease-military-analysis-bomber-and.html | NATO Views Carter Policies With Unease | True | By Drew Middleton; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/eartha-kitt-sings-a-benefit-for-the-92d-st-y.html | Eartha Kitt Sings a Benefit for the 92d St. â€šÃ„Ã²Ÿâ€šÃ„Ã´ | True | By Robert Palmer | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/a-homemade-still-is-now-producing-car-fuel-treasury-agent-checkups.html | A Homemade Still Is Now Producing Car Fuel | True | By Ernest Holsendolph; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/koch-establishes-steering-group-to-monitor-development-funds-will.html | Koch Establishes Steering Group To'Monitor Development Funds | True | By James P. Sterba | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/city-u-proposes-large-cutbacks-in-building-plans-expects-9-to-15.html | City U. Proposes Large Cutbacks In Building Plans | True | By Samuel Weiss | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/obituary-10-no-title.html | Obituary 10 â€šÃ„Â® No Title | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/bridge-proliferation-of-tournaments-is-both-boon-and-a-headache.html | Bridge | True | By Alan Truscott | 1978-05-11 0:00 | TX 81711 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Copyright Effective Date | Registration Number | Associated Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/theodorakis-ensemble-performs.html | Theodorakis Ensemble Performs | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/thurman-munsons-isolation-sports-of-the-times.html | Thurman Munson's Isolation | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/general-at-espionage-trial-says-documents-involved-us-defense.html | General, at Espionage Trial, Says Documents Involved U.S. Defense | True | By David Burnham; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/say-it-aint-so-california-observer.html | Say It Ain't So, California | True | By Russell Baker | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/kissinger-supports-increase-in-number-of-jets-for-israel-also-backs.html | KISSINGER SUPPORTS INCREASE IN NUMBER OF JETS FOR ISRAEL | True | By Bernard Weinraub; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/delaney-in-congress-since-44-to-retire-queens-democrat-8th-in.html | DELANEY, IN CONGRESS SINCE '44, TO RETIRE | True | By Edward C. Burks; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-public-health-panel-agrees-plan-to-curb-smoking.html | Public Health Panel Agrees Plan To Curb Smoking May Be Faulty | True | By Martin Waldron; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/berkowitz-pleads-guilty-to-six-â€šÃ„Â³Son-of-samâ€šÃ„Â´-killings-reference-to.html | Berkowitz Pleads Guilty to Six â€šÃ„Â³Son of Samâ€šÃ„Â´ Killings | True | By Anna Quindlen | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/cia-said-to-have-aided-plotters-who-overthrew-nkrumah-in-ghana.html | C.I.A. Said to Have Aided Plotters Who Overthrew Nkrumah in Ghana | True | By Seymour M. Hersh | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/corporation-affairs-black-decker-offers-to-sell-22-million.html | Corporation Affairs | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-27-municipalities-go-to-the-polls-today.html | 27 Municipalities Go To the Polls Today | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/ellsberg-and-19-others-arrested-at-protest-site.html | ELLSBERG AND 19 OTHERS ARRESTED AT PROTEST SITE | True | | 1978-05-11 0:00 | TX 81711 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-us-plans-inquiry-into-pension-funds-of-teamster.html | U.S. Plans Inquiry Into Pension Funds Of Teamster Union | True | By Jerry Flint | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/cia-aims-to-improve-image-and-product-intelligence-analysts-are.html | C.I.A. AIMS TO IMPROVE IMAGE AND â€šÃ„Â¶PRODUCTâ€šÃ„Â´ | True | By David Binder; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/around-the-nation-gov-briscoes-telegram-seen-as-a-concession.html | Around the Nation | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/debate-on-nepotism-rules-grows-with-a-rise-in-working-couples.html | Debate on Nepotism Rules Grows With a Rise in Working Couples | True | By Janet Battaile; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/merola-says-berkowitzs-diaries-may-link-slayer-to-2000-fires-no.html | Merola Says Berkowitz's Diaries May Link Slayer to 2,000 Fires | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/westchesters-plan-on-waste-disposal-encounters-a-delay-basis-for.html | Westchester's Plan On Waste Disposal Encounters a Delay | True | By Ronald Smothers; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/brezhnev-back-home-from-bonn.html | Brezhnev Back Home From Bonn | True | By Craig R. Whitney; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/man-is-shot-to-death-on-bench-in-subway-station-in-the-bronx.html | Man Is Shot to Death on Bench In Subway Station in the Bronx | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/biofeedback-from-counterculture-fad-to-accepted-medical-tool.html | Biofeedback: From Counterculture Fad to Accepted Medical Tool | True | By Leslie Bennetts | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/a-trade-for-abdulajabbar-whisper-becomes-a-rumor-rumor-is-picked-up.html | A Trade for Abdulâ€šÃ„Â´Jabbar? Whisper Becomes a Rumor; Rumor Is Picked Up; Trade Rumors Swirl Round Abdulâ€šÃ„Â´Jabbar | True | By Sam Goldaper | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/obituary-9-no-title.html | Obituary 9 â€šÃ„Â® No Title | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/in-defense-of-tv.html | In Defense Of TV | True | By Eric Sevareid | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/ethelda-bleibtrey-76-won-3-medals-for-swimming-in-1920-olympic.html | Ethelda Bleibtrey, 76, Won 3 Medals For Swimming in 1920 Olympic Games | True | | 1978-05-11 0:00 | TX 81711 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/pop-blondies-new-directions.html | Pop: Blondie's New Directions | True | By John Rockwell | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/kidnapholdup-team-gets-68000-at-bank-3-first-capture-branch-manager.html | KIDNAPâ€šÄ³ÂªHOLDUP TEAM GETS $68,000 AT BANK | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/carol-bellamys-struggle-to-play-a-star-role-publicity-sought-daily.html | Carol Bellamy's Struggle To Play a Star Role | True | By Maurice Carroll | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-bribe-data-destroyed-after-miller-was-questioned.html | Bribe Data Destroyed After Miller Was Questioned, Textron Reports | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/publisher-says-recipe-may-cause-explosion.html | Publisher Says Recipe May Cause Explosion | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-a-homemade-still-is-now-producing-car-fuel.html | A Homemade Still Is Now Producing Car Fuel | True | By Ernest Holsendolph; Special to The New York Times | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/production-of-steel-declined-to-269-million-tons-for-week.html | Production of Steel Declined To 2.69 Million Tons for Week | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/planned-40mile-queens-subway-cut-to-15-is-costly-and-behind-time.html | Planned 40â€šÄ³ÂªMile Queens Subway, Cut to 15, Is Costly and Behind Time | True | By Grace Lichtenstein | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-afghan-rulers-start-purge-of-civil-service.html | NEW AFGHAN RULERS START PURGE OF CIVIL SERVICE | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/the-national-stake-in-a-tax-treaty.html | The National Stake in a Tax Treaty | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/red-sox-top-royals-by-84-for-6th-in-row.html | Red Sox Top Royals by 8â€šÄ³Âª4. For 6th in Row | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/music-the-chicago-symphony-sir-georg-solti-leads-group-in-two-works.html | Music: The Chicago Symphony | True | By Harold C. Schonberg | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/begin-quits-the-us-after-a-days-delay.html | Begin Quits the U.S. After a Day's Delay | True | | 1978-05-11 0:00 | TX 81711 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication/ Effective Date | Registration Number | Related Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/icc-says-carriers-bill-clients-for-funds-spent-in-entertaining-five.html | I.C.C. Says Carriers Bill Clients For Funds Spent in Entertaining | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/television.html | Television | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/obituary-8-no-title.html | Obituary 8 â€šÃ„Â® No Title | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/farm-union-agrees-to-contracts-with-7-tablegrape-growers-first-bid.html | Farm Union Agrees to Contracts With 7 Tableâ€šÃ„Â²Grape Growers | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-doctor-disputes-autopsy-report-on-curare-victim-no.html | Doctor Disputes Autopsy Report on Curare Victim. | True | By David Bird; Special to The New York Times | 1978-05-11 0:00 | | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/cooperative-formed-for-oil-spills.html | Cooperative Formed for Oil Spills | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/roy-elton-carr-at-77-an-insurance-executive.html | ROY ELTON CARR , AT 77, AN INSURANCE EXECUTIVE | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/bills-implementing-court-amendments-approved-in-albany-a-list-of.html | Bills Implementing Court Amendments Approved in Albany | True | By Sheila Rule; Special to The New York Yimes | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/interest-rates-up-despite-fed-moves-central-bank-injects-temporary.html | INTEREST RATES UP DESPITE FED MOVES | True | By John H. Allan | 1978-05-11 0:00 | | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/ftc-head-accused-of-bias-by-4-groups.html | F.T.C. Head Accused Of Bias by 4 Groups | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/obituary-1-no-title.html | DORIS G. O'HALLORAN | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/mall-plan-splits-two-vermont-communities-dukakis-policy-tested.html | Mall Plan Splits Two Vermont Communities | True | By Michael Knight; Special to The New York Times | 1978-05-11 0:00 | | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-ethics-panel-investigating-gewertz.html | Ethics Panel Investigating Gewertz | True | By Joseph F. Sullivan | 1978-05-11 0:00 | | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Â® No Title | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/metropolitan-briefs-harlem-hospital-regains-accreditation-bronx.html | Metropolitan Briefs | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/mort-weisinger-at-63-editor-of-comic-books.html | MORT WEISINGER, AT 63, EDITOR OF COMIC BOOKS | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/the-return-of-the-returnable.html | The Return of the Returnable | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-09 | 1978-05-09 | https://www.nytimes.com/1978/05/09/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-05-11 0:00 | TX 81711 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/will-geer-estate-350000.html | Will Geer Estate $350,000 | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-court-nullifies-aboveceiling-tax-legislative.html | Court Nullifies Aboveâ€šÃ„Â°Ceiling Tax | True | By Steven R. Weisman; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/us-investigates-reported-bribe-by-ford-motors-company-denies-paying.html | U.S.Investigates Reported Bribe By Ford Motors | True | By Jo Thomas; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/rices-home-run-helps-red-sox-defeat-royals.html | Rice's Home Run Helps. Red Sox Defeat Royals | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/sylvia-townsend-warner-is-dead-novelist-and-story-writer-was-85-at.html | Sylvia Townsend Warner Is Dead | True | By Thomas Lask | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/law-allowing-cities-to-exceed-tax-limit-upset-in-new-york-appeals.html | LAW ALLOWING CITIES TO EXCEED TAX LIMIT UPSET IN NEW YORK | True | BY R. Weisman Steven; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/st-johns-golfers-take-met-intercollegiate-title.html | St. John's Golfers Take Met Intercollegiate Title | True | By Gordon S. White Jr.; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/tax-defeat-points-up-british-labors-election-woes.html | Tax Defeat Points Up British Labor's Election Woes | True | By Roy Reed; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-europeans-pay-homage-to-moro-call-for-defense-of.html | Europeans Pay Homage to Moro, Call for Defense of Democracy | True | By Flora Lewis; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-gibson-easily-wins-3d-term-in-newark-holland-in-a.html | GIBSON EASILY WINS 3D TERM IN NEWARK | True | By Joseph F. Sullivan | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/mrs-ritz-convicted-for-attempt-to-buy-sonimlaws-death.html | Mrs. Ritz Convicted For Attempt to Buy. Sonâ€šÃ„Â´inâ€šÃ„Â°Law's Death | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-envoy-to-brazil-installed.html | New Envoy to Brazil Installed | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/deficit-for-conrail-record-for-quarter-increased-monitoring-asked.html | Deficit for Conrail Record for Quarter | True | By Winston Williams | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/national-league-astros-5-phillies-1.html | National League Astros 5, Phillies 1 | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/canadens-in-final-on-sweep-of-leafs-fun-then-fun-to-watch-lemaire.html | Canadiens in Final On Sweep of Leafs | True | BY Robin Herman; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/sports-news-briefs-mrs-king-excels-as-apples-triumph-people-in.html | Sports News Briefs | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-linden-mayor-gets-gunman-to-give-up.html | Linden Mayor Gets Gunman to Give Up | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/rhodesia-reaffirms-dismissal-of-black-mazorewa-his-sponsor-is-said.html | RHODESIA REAFFIRMS DISMISSAL OF BLACK | True | By Michael T. Kaufman; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/fed-moves-to-curb-shortterm-rates-temporary-reserves-are-injected.html | FED MOVES TO CURB. SHORTâ€šÃ„Â°TERM RATES | True | By John H. Allan | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/discoveries-soapburger-to-go-moms-day-meal-words-on-weddings-an.html | DISCOVERIES | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/tv-oscars-best-actors-a-reprise-abc-afterschool-special-developing.html | TV: â€šÃ„Â´Oscar's Best Actors,â€šÃ„Â´ a Reprise | True | By Richard F. Shephard | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/rail-mishap-ruins-rocket-motors.html | Rail Mishap Ruins Rocket Motors | True | | 1978-05-12 0:00 | TX 33894 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/vance-offering-to-sell-israel-20-more-f15s-he-informs-congress-of.html | Vance Offering To Sell Israel 20 More FÃ€Ã¢Â1 5's | True | By Bernard Weinraub; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/us-and-soviet-each-plan-to-launch-two-missions-to-venus-this-year.html | U.S. and Soviet Each Plan to Launch Two Missions to Venus This Year | True | By John Noble Wilford | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/carter-sees-long-fight-in-senate-on-labor-bill.html | CARTER SEES LONG FIGHT IN SENATE ON LABOR BILL | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/istanbul-truck-stop-to-mideast-new-breed-of-trucker-what-truck-stop.html | IstanbulÃ¢ÂÃ¢Â®Truck Stop To Mideast | True | By Nicholas Gage; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-limit-on-abortions-advances-in-albany-bill.html | LIMIT ON ABORTIONS ADVANCES IN ALBANY | True | By Sheila Rule; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/letters-of-saudi-arabia-israel-and-the-f15-how-to-discriminate.html | Letters | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/television.html | Television | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/sadats-removal-of-finance-expert-stirs-apprehension-on-the-economy.html | Sadat's Removal of Finance Expert Stirs Apprehension on the Economy | True | By Christopher S. Wren; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/qa.html | Q&A | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-princeton-issues-mild-warnings-to-205-in-sitin-on.html | Princeton Issues Mild Warnings To 205 in SitÃ¢ÂÃ¢Â In on South Africa | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/appeal-on-berkowitz-planned-by-lawyers-after-sentencing-on-may-22.html | APPEAL ON BERKOWITZ PLANNED BY LAWYERS | True | By Anna Quindlen | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/israeli-sirens-honor-dead-in-nations-wars.html | Israeli Sirens Honor Dead in Nation's Wars | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/the-chronology-of-the-moro-case.html | The Chronology of the Moro Case | True | | 1978-05-12 0:00 | TX 33894 | | | |

| Digital Date | Print Date | Link | Headline | isClaimed | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/bridge-unusual-incident-influences-result-in-redoubled-contract.html | Bridge: | True | By Alan Truscott | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/carter-and-arms-sales-foreign-affairs.html | Carter and Arms Sales | True | By Emma Rothschild | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/50c-fare-projection-linked-to-guesses-and-good-intentions-the.html | 50c Fare Projection Linked to Guesses and â€šÃ„Â²Good Intentionsâ€šÃ„Â´ | True | By Grace Lichtenstein | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/public-gets-bigger-voice-in-new-state-energy-plan.html | Public. Gets Bigger Voice in New State Energy Plan | True | By E. J. Dionne Jr.; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/grown-child-aging-parent-help-arrives-grown-child-aging-parent-help.html | Grown Child, Aging Parent: Help Arrives | True | By Nadine Brozan | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/moro-long-at-top-in-politics-was-in-line-for-presidency-invented.html | Moro, Long at Top in Politics,Was in Line for Presidency | True | By Paul Hofmann | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/endangered-status-bid-for-elephants-rejected.html | ENDANGERED STATUS BID FOR ELEPHANTS REJECTED | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/berger-to-head-a-new-seagrams-sales-group.html | Berger to Head a New Seagram's Sales Group | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/surgeon-testifying-in-curare-trial-says-man-recovered-and-then-died.html | Surgeon Testifying in Curare Trial Says Man Recovered and Then Died Suddenly | True | By David Bird; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/nick-lowes-hard-rock.html | Nick Lowe's Hard Rock | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/reds-top-mets-on-homer-in-10th-reds-redeeming-factor-humes-two-wild.html | Reds Top Mets on Homer in 10th | True | By Joseph Durso; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/dividends.html | Dividends | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/people-and-business-colussy-formally-takes-over-as-president-of-pan.html | People and Business Colussy Formally Takes Over As President of Pan American | True | | 1978-05-12 0:00 | TX 33894 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-article-3-no-title-technology-am-radio-preparing.html | Technology: AM Radio Preparing For Stereophonic Broadcasting | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/market-place-how-undervalued-are-prf-shares.html | Market Place | True | By Robert Metz | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-rescue-work-by-tugboat-captain-keeps-toll-in.html | Rescue Work by Tugboat Captain Keeps Toll in Airliner Crash to 3 | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/family-matters-of-the-heart.html | Family Matters, of the Heart | True | By Anatole Broyard | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/congressmen-and-white-house-clash-on-civil-service-report-contains.html | Congressmen and White House Clash on Civil Service | True | By Martin Tolchin; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-government-wants-travel-industry-to-straighten-up.html | Government Wants Travel Industry to Straighten Up and Fly Right | True | By Ralph Blumenthal | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/carter-and-powell-seek-additional-press-aide.html | CARTER AND POWELL SEEK ADDITIONAL PRESS AIDE | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/officers-back-on-beat-and-people-get-to-know-them-walk-beat-in.html | Officers Back on Beat and People Get to Know Them | True | By Leonard Buder | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/sporting-goods-makers-on-the-offensive-the-economic-scene.html | Sporting Goods Makers on the, Offensive | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/us-bars-truck-sale-to-libya.html | U.S. Bars Truck Sale to Libya | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/best-buys.html | Best Buys | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/chess-tailoring-your-opening-to-your-midgame-style-a-helpless-king.html | Chess | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/theater-aint-misbehavin-the-cast.html | Theater: â€šÃ„¸Ã²Ain't Misbehavinâ€šÃ„¸Ã¹ | True | By Richard Eder | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/senate-confirms-civiletti-72-to-22-energy-dept-counsel-confirmed.html | Senate Confirms Civiletti, 72 to 22 | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/options-fraud-is-laid-to-bache.html | Options Fraud Is Laid to Bache | True | | 1978-05-12 0:00 | TX 33894 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/house-votes-to-cut-hew-budget-house-sentiments-on-treaties-house.html | House Votes to Cut H.E.W. Budget | True | By Marjorie Hunter; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/europeans-pay-homage-to-moro-call-for-defense-of-democracy-killing.html | Europeans Pay Homage to Moro, Call for Defense of Democracy | True | By Flora Lewis; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/events-today-theater-films-music-dance.html | Events Today | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/what-italy-has-lostand-kept.html | What Italy Has Lost â€šÃ„Ã® and Kept | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-officers-back-on-beat-and-people-get-to-know-them.html | Officers Back on Beat and People Get to Know Them | True | By Leonard Buder | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/piano-webster-at-70-greta-garbo-denies-collaborating-on-book-the.html | Piano: Webster at 70 | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/foods-and-livestock-lead-commodity-gain-soybeans-close-up-7-to-13.html | FOODS AND LIVESTOCK LEAD COMMODITY GAIN | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/hunter-posts-anniversary-victory-against-twins-31-hunter-pitches.html | Hunter Posts Anniversary Victory Against Twins, 3â€šÃ„Ã¹1 | True | By Murray Crass | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/theater-three-solo-pieces-by-winston-tong-coming-to-life.html | Theater: â€šÃ„Ã²Three Solo Piecesâ€šÃ„Ã´. by Winston Tong | True | By Mel Gussow | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/fire-kills-five-in-virginia.html | Fire Kills Five in Virginia | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/epa-orders-american-motors-to-recall-most-of-its-1976-model-cars.html | E.P.A. Orders American Motors to Recall Most of Its 1976 Model Cars | True | By Reginald Stuart; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/investigator-is-named-to-study-us-services-unit-kickbacks-and.html | Investigator Is Named to Study U.S. Services Unit | True | By Ben A. Franklin; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/recipes-from-a-dinner-with-raymond-richez-fillets-de-sole-therese.html | Recipes From a Dinner With Raymond Richez; Fillets de Sole Thâ€šÃ®râ€šÃ©se (Stuffed fillets of sole); India House Lamb Curry; Baked Rice; Maquereau au Yin Blanc (Mackerel in white wine) | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-05-12 0:00 | TX 33894 | | | |

| Digital Date | Print Date | URL | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-surgeon-testifies-in-curare-trial-on-a-sudden.html | Surgeon Testifies in Curare Trial on a Sudden Death | True | By David Bird; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/cab-said-to-vote-for-ban-on-cigar-and-pipe-smoking.html | C.A.B. SAID TO VOTE FOR BAN ON CIGAR AND PIPE SMOKING | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/hynes-nursinghome-prosecutor-announces-for-state-attorney-general.html | Hynes, Nursingâ€šÃ„Ã²Home Prosecutor, Announces for State Attorney General | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/bruins-top-flyers-42-for-31-lead-in-playoff-schmautz-gets-opener-a.html | Bruins Top Flyers, 4â€šÃ„Ã²2, Forâ€šÃ„Ã²1 Lead in Playoff | True | By Parton Keese; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/about-a-seized-kenyan-writer-and-fiction-by-him.html | About a Seized Kenyan Writer. And Fiction by Him. | True | By Karen Rothmyer | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/cambodians-held-by-thais-say-the-future-matters-little-so-long-as.html | Cambodians Held by Thais Say the Future Matters Little So Long as It's Not at Home | True | By Henry Kamm; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/veterans-preference-is-viewed-as-bar-to-civil-service-reform.html | Veterans' Preference Is Viewed As Bar to Civil Service Reform | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã® No Title | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/ellsberg-free-on-bond-in-protest.html | Ellsberg Free on Bond in Protest | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-an-embittered-family-excludes-leaders-of-italy.html | An Embittered Family Excludes Leaders of Italy From Funeral | True | By Ina Lee Selden; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/around-the-nation-cleveland-petitioners-lag-in-drive-to-recall.html | Around the Nation | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/blasts-called-peril-in-trash-processing-waste-utilization-parley-is.html | BLASTS CALLED PERIL IN TRASH PROCESSING | True | By Walter Sullivan; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-proxmire-is-ready-for-loan-hearings-chairman-of.html | PROXMIRE IS READY FOR LOAN HEARINGS | True | By Lee Dembart | 1978-05-12 0:00 | TX 33894 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-vance-offering-to-sell-israel-20-more-f15s-he.html | Vance Offering To Sell Israel 20 More Fâ€šÃ„Â´15's | True | By Bernard Weinraub, Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/boeing-up-2-on-heavy-volume-dow-declines-by-251-to-82207-dow-off-4.html | Boeing Up 2Â−Î©on Heavy Volume; Dow Declines by 2.51 to 822.07 | True | By Vartanig G. Vartan | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/loews-net-declined-126-in-1st-quarter-company-earned-304-million-on.html | LORIS NET DECLINED 12.6% IN 1ST QUARTER | True | By Clare M. Reckert | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-bergen-takes-over-head-start-in-union-project-is.html | BERGEN TAKES OVER HEAD START IN UNION | True | By James F. Lynch; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/music-from-marlboro.html | Music From Marlboro | True | By Donal Henahan | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/chinese-in-hanoi-flock-to-get-exit-visas.html | Chinese in Hanoi Flock to Get Exit Visas | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/a-gala-blooms-at-the-botanical-garden.html | A Gala Blooms at the Botanical Garden | True | By Enid Nemy | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/gibson-easily-wins-3d-term-in-newark-mayor-holland-of-trenton.html | GIBBON EASILY WINS 3D TERM IN NEWARK | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/waldheim-denounces-brutal-act.html | Waldheim Denounces â€šÃ„Â´Brutal Actâ€šÃ„Â´ | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/how-to-make-the-legendary-chocolate-mousse-cake-genoise-sabayon.html | How to Make the Legendary Chocolate Mousse Cake | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/car-injures-6-li-schoolchildren-after-allegedly-running-red-light.html | Car Injures 6 L.I. Schoolchildren After Allegedly Running Red Light | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-moro-slain-body-found-in-rome-wests-leaders-assail.html | MORO SLAIN, BODY FOUND IN ROME | True | By Henry Tanner; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/outcome-of-vote-in-india-viewed-as-gandhi-victory.html | OUTCOME OF VOTE IN INDIA VIEWED AS GANDHI VICTORY | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/fur-season-starts-off-big.html | Fur Season Starts Off Big | True | By Angela Taylor | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/yorks-backers-ask-inquiry-on-cuts.html | York's Backers Ask Inquiry on Cuts | True | By Judith Cummings | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/movie-the-end-with-burt-reynoldsdirector-and-star.html | Movie: 'The End' With Burt Reynolds:Director and Star | True | By Vincent Canby | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-federal-aid-is-pledged-to-assist-in-cleanup-of.html | Federal Aid Is Pledged to Assist In Cleanup of Industrial Pollution | True | By Martin Waldron; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/hungary-loudly-pledges-loyalty-to-soviet-yet-quietly-goes-own-way.html | Hungary Loudly Pledges Loyalty to Soviet, Yet Quietly Goes Own Way | True | By David A. Andelman; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/books-of-the-times-not-all-that-famous-on-the-oblique.html | Books of The Times | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/about-real-estate-union-chelsea-bank-coming-to-5th-avenue.html | About Real Estate Union Chelsea Bank Coming to 5th Avenue | True | By Alan S. Oser | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/radical-group-gives-7-weapons-to-philadelphia-police-in-truce.html | Radical Group Gives 7 Weapons To Philadelphia Police in Truce | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/american-found-dead-in-lebanon.html | American Found Dead in Lebanon | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/council-seeks-option-on-pensions-pension-plan-measure-appeal-made.html | Council Seeks Option on Pensions | True | By Dena Kleiman | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/advertising-scientology-campaign-for-basic-book.html | Advertising | True | By Philip H. Dougherty | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/louisiana-declared-disaster-area.html | Louisiana Declared Disaster Area | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-lettuce-wet-winter-high-prices-lettuce-wet-winter.html | Lettuce: Wet Winter, High Prices | True | By Robert Lindsey; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/modern-design-gets-approval-for-historic-site-in-brooklyn.html | Modern Design Gets Approval For â€šÃ„Ã²Historicâ€šÃ„Ã´ Site in Brooklyn | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/cholera-kills-105-in-thailand.html | Cholera Kills 105 in Thailand | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/2-die-in-swiss-avalanche.html | 2 Die in Swiss Avalanche | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/ethiopia-expels-a-west-german-and-a-briton-as-arms-traffickers.html | Ethiopia Expels a West German And a Briton as Arms Traffickers | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/guerrillas-raid-hotel-in-rhodesia-killing-2-and-wounding-american.html | Guerrillas Raid Hotel in Rhodesia, Killing 2 and Wounding American | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/from-petals-of-blood.html | From â€šÃ„Ã²Petals of Bloodâ€šÃ„Ã´ | True | By Ngugi Wa Thiong'O | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/foes-are-sought-to-race-seattle-slew-on-sunday-a-tailormade-race.html | Foes Are Sought to Race Seattle Slew on Sunday | True | By Steve Cady | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-inflation-in-prices-put-at-62-since-1970.html | Inflation in Prices Put At 62% Since 1970 | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/ford-raises-its-car-prices-across-board-13-percent-discussed.html | FORD RAISES ITS CAR PRICES ACROSS BOARD 1.3 PERCENT | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/tidbits-from-a-food-convention.html | Tidbits From Food Convention | True | By Mimi Sheraton | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/60minute-gourmet-cotes-de-veau-aux-endives-veal-chops-with-braised.html | 60 â€šÃ„Ã´ Minute Gourmet; Cotes de Veau mix Endives (Veal chops with braised endives); Endives Braisees (Braised endives); Mixed Green Salad | True | By Pierre Franey | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/metropolitan-briefs-con-ed-recommendation-suit-filed-on-dumping.html | Metropolitan Briefs | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/man-killed-in-subway-station-identified-as-a-postal-employee.html | Man Killed in Subway Station Identified as a Postal Employee | True | | 1978-05-12 0:00 | TX 33894 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Editorial Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/six-challenging-in-americas-cup.html | Six Challenging In America's Cup | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/personal-health.html | Personal Health | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/chicagoans-brahms-auction-of-musical-items-will-aid-mannes-college.html | Chicagoan's Brahms | True | By Donal Henahan | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/letter-on-veterans-preference-limiting-the-nations-gratitude.html | Letter: On Veterans' Preference | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/pop-diana-ross-sings-something-for-everyone.html | Pop: Diana Ross Sings Something for Everyone | True | By Robert Palmer | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/youngstown-municipal-strike-ends.html | Youngstown Municipal Strike Ends | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/house-might-sacrifice-tax-to-pass-energy-package-no-formal-session.html | House Might Sacrifice Tax to Pass Energy Package | True | By Adam Clymer; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/pop-david-bowie.html | Pop: David Bowie | True | By John Rockwell | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/the-bige-making-big-leap-for-title-puts-act-together-never-a.html | The BigE? Making Big Leap for Title | True | By Sam Goldaper | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/lettuce-wet-winter-high-prices-lettuce-wet-winter-high-prices.html | Lettuce: Wet Winter, High Prices | True | By Robert Lindsey; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/screen-it-lives-again3-monsterbabies.html | Screen: 'It Lives Again':3 Monster-Babies | True | VINCENT CANBY | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/world-news-briefs-police-in-seoul-disrupt-student-protest-rally-3.html | World News Briefs | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/rebound-of-canadian-dollar-buoys-trudeau-government-good-gain-from.html | Rebound of Canadian Dollar. Buoys Trudeau Government | True | By Edward Cowan; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/where-to-find-indian-spices.html | Where to Find Indian Spices | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/shippingmails.html | Shipping/Mails | True | | 1978-05-12 0:00 | TX 33894 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/music-rudiakov-cellist.html | Music: Rudiakov, Cellist | True | By Peter G. Davis | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/letters-no-more-bubbles-a-plea-for-luxury-more-bicycle-safety-lone.html | Letters | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/japan-recognizes-afghan-regime.html | Japan Recognizes Afghan Regime | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/inflation-in-prices-put-at-62-since-1970.html | Inflation in Prices Put At 62% Since 1970 | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/metropolitan-diary.html | Metropolitan Diary | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/indians-5-mariners-4.html | Indians 5, Mariners 4 | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/the-spring-offensive.html | The Spring Offensive | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/witchita-repeals-homosexual-law-civil-rights-called-issue-right.html | Witchita Repeals Homosexual Law | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/wine-talk.html | Wine Talk | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/rhodesians-obey-boycott-cancel-so-africa-match.html | Rhodesians Obey Boycott, Cancel So. Africa Match | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/technology-am-radio-and-stereophonic-broadcasting-technology-am.html | Technology | True | By Edwin McDowell | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/the-year-of-the-dandelion-washington.html | The Year Of the Dandelion | True | By James Reston | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/limit-on-abortions-advances-in-albany-bill-requiring-parental.html | LIMIT ON ABORTIONS ADVANCES IN ALBANY | True | By Sheila Rule; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/where-to-turn.html | Where to Turn | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/houghton-mifflin-agrees-to-pay-680000-in-a-dispute-on-bias.html | Houghton Mifflin Agrees to Pay $680,000 in a Dispute on Bias | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/legislators-raise-is-called-unlikely-duryeas-resistance-and.html | LEGISLATORS RAISE IS CALLED UNLIKELY | True | By Richard Meislin; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |

| Digital Date | Print Date | Url | Headline | Is True | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/foreignimage-fund-issue-in-south-africa-disclosures-on-secret.html | FOREIGNâ€šÃ„Â´IMAGE FUND ISSUE IN SOUTH AFRICA | True | By John F. Burns; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/transit-strike-leaves-100000-in-milwaukee-looking-for-rides.html | Transit Strike Leaves 100,000 In Milwaukee Looking for Rides | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-article-2-no-title-ford-investigated-for-alleged.html | FORD INVESTIGATED FOR ALLEGED BRIBE | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/publication-for-disabled-seeks-aid.html | Publication for Disabled Seeks Aid | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/spur-for-safety-devices-urged-for-railtank-cars.html | SPUR FOR SAFETY DEVICES URGED FOR RAILâ€šÃ„Â´TANK CARS | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/chickens-roosting-in-the-bronx.html | Chickens Roosting in the Bronx | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/western-pacific-holders-to-vote-on-proposals-halting-a-takeover.html | Western Pacific Holders to Vote On Proposals Halting a Takeover | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/defendant-in-spy-trial-tells-jury-he-was-a-proud-loyal-american.html | Defendant in Spy Trial Tells Jury He Was a â€šÃ„Â´Proud, Loyal Americanâ€šÃ„Â´ | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/window-candy-was-dandier-window-candy-was-dandier.html | Window Candy Was Dandier | True | By Walter Kerr | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/city-approves-subsidized-highrent-harlem-project-usinsured-mortgage.html | City Approves Subsidized Highâ€šÃ„Â´Rent Harlem Project | True | By Glenn Fowler | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/sports-today.html | Sports Today | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/frisco-stockholders-vote-merger.html | Frisco Stockholders Vote Merger | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/gulf-suit-charges-uranium-monopoly-by-westinghouse-oil-concern-also.html | GULF SUIT CHARGES URANIUM MONOPOLY BY WESTINGHOUSE | True | By Anthony J. Parisi | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/for-berlin-at-90-exuberance-is-song-witty-direct-and-strutting.html | For Berlin at 90, Exuberance Is Song | True | By John S. Wilson | 1978-05-12 0:00 | TX 33894 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/moro-slain-body-found-in-rome-wests-leaders-assail-terror-he-is.html | MORO SLAIN, BODY FOUND IN ROME | True | By Henry Tanner; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/dollar-stronger-and-gold-gains-1-late-rates-in-new-york.html | Dollar Stronger and Gold Gains $1 | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/american-league-blue-jays-4-as-0.html | American League Blue Jays 4, A's 0 | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/government-wants-travel-industry-to-straighten-up-and-fly-right-new.html | Government Wants Travel Industry to Straighten Up and Fly Right | True | By Ralph Blumenthal | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/the-un-today.html | The U.T. Today | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/careers-surge-of-summer-job-openings-demand-for-engineers-up.html | Careers | True | By Elizabeth M. Fowler | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/checks-introduced-in-trial-on-garrett-typed-drafts-with-handwritten.html | CHECKS INTRODUCED IN TRIAL ON GARRETT | True | By Edith Evans Asbury | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-us-agencies-called-lax-on-bias-law-enforcement.html | U.S. AGENCIES CALLED TAX ON BIAS LAW ENFORCEMENT | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/carter-calls-the-killing-cowardly.html | Carter Calls the Killing â€šÃ„Â´Cowardlyâ€šÃ„Â´ | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/puerto-ricans-accelerating-return-to-crowded-homeland-transition.html | Puerto Ricans Accelerating Return to Crowded Homeland | True | By Jon Nordheimer; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/eight-are-accused-of-a-scheme-to-use-stolen-credit-cards.html | Eight Are Accused Of a Scheme to Use Stolen Credit Cards | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/priest-admits-diverting-2-million.html | Priest Admits Diverting $2 Million | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/solving-the-mystery-of-the-missing-mousse-cake-recipe-solving-a.html | Solving the Mystery of the Missing Mousse Cake Recipe | True | By Craig Claiborne | 1978-05-12 0:00 | TX 33894 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/correction.html | CORRECTION | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/proxmire-is-ready-for-loan-hearings-chairman-of-banking-committee.html | PROXMIRE IS READY FOE LOAN HEARINGS | True | By Lee Dembart | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/harry-howell-tames-pretties-team-canada-maruk-and-clean-hitting-us.html | Harry Howell Tames, Pretties Team Canada | True | By Samuel Abt; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/competency-to-stand-trial-is-held-key-issue-in-corona-murder-case.html | Competency to Stand Trial Is Held Key Issue in Corona Murder Case | True | By Wallace Turner; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-sporting-goods-makers-on-the-offensive-the.html | Sporting Goods. Makers on the Offensive | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/rep-thone-is-victor-in-nebraska-election-hell-oppose-lieut-gov.html | REP.THONE IS VICTOR IN NEBRASKA ELECTION | True | By Douglas E. Kneeland; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/koch-pressing-restructuring-of-education-board-does-not-favor-koch.html | Koch Pressing Restructuring of Education Board | True | By Marcia Chambers | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/delaneys-retirement-buoys-gop-four-democratic-hopefuls-manton.html | Delaney's Retirement Buoys G.O.P. | True | By Maurice Carroll | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/begin-back-home-says-the-cabinet-will-discuss-us-peace-proposals.html | Begin, Back Home, Says the Cabinet Will Discuss U.S. Peace Proposals | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/the-spices-of-indian-new-york-city.html | The Spices of India â€šÃ„Â® in New York City | True | By Florence Fabricant | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/corporation-affairs-alcan-holds-aluminum-price-line-international.html | Corporation Affairs Alcan Holds Aluminum Price Line | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/ftc-chief-assails-califanos-drug-reform-proposal.html | F.T.C. Chief Assails Califano' s Drug Reform Proposal | True | By David Burnham; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/red-brigades-a-trail-of-violence.html | Red Brigades: A Trail of Violence | True | | 1978-05-12 0:00 | TX 33894 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Archived Original Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/joan-little-extradition-ordered-by-court-of-appeals-captured-in.html | Joan Little Extradition Ordered by Court of Appeals | True | By Tom Goldstein | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/an-embittered-family-excludes-leaders-of-italy-from-funeral-those.html | An Embittered Family Excludes Leaders of Italy From Funeral | True | By Ina Lee Belden; Special to The New York Times | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/rescue-work-by-tugboat-captain-keeps-toll-in-airliner-crash-to-3.html | Rescue Work by Tugboat Captain Keeps Toll in Airliner Crash to 3 | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/notes-on-people.html | Notes on People | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/tv-david-mercers-shooting-the-chandelier.html | TV: David Mercer's â€šÃ„Â²Shooting the Chandelierâ€šÃ„Â´ | True | By John J. O'Connor | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/man-and-a-horse-and-a-hearse-sports-of-the-times-trophy-room.html | Man and a Horse and a Hearse | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-10 | 1978-05-10 | https://www.nytimes.com/1978/05/10/archives/singapore-airlines-agrees-to-purchase-up-to-19-boeing-jets-deal-is.html | SINGAPORE AIRLINES AGREES TO PURCHASE UP T0 19 BOEING JETS | True | | 1978-05-12 0:00 | TX 33894 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/bombs-set-off-in-puerto-rico.html | Bombs Set Off in Puerto Rico | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/dance-four-from-ailey.html | Dance: Four From Ailey | True | By Jennifer Dunning | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/cabaret-claudia-mcneil.html | Cabaret. Claudia McNeil | True | By John S. Wilson | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/securities-industry-cheered-by-sec-aide-meeting-is-told-agency-may.html | SECURITIES INDUSTRY CHEERED BY S.E.C. AIDE | True | By Leonard Sloane; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/radio.html | Radio | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/hua-ends-his-visit-to-north-korea.html | Hua Ends His Visit to North Korea | True | By Fox Butterfield; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-soviet-diplomats-wife-is-suicide-his-son-blames.html | Soviet Diplomat's Wife Is Suicide | True | By David K. Shipler; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/tonao-senda-59-vice-president-of-japan-air-lines-dies-in-tokyo.html | Tonao Senda, 59, Vice President Of Japan Air Lines, Dies in Tokyo | True | | 1978-05-15 0:00 | TX 31310 | | | |

| Digital Date | Print Date | Links | Headline | Archive | Byline | Modified Effective Date | Registration Number | Supplemental Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/michigan-house-expels-member-convicted-in-embezzlement-case.html | Michigan House Expels Member Convicted in Embezzlement Case | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/crews-searching-for-oil-and-gas-climb-to-highest-level-since-65.html | Crews Searching for Oil and Gas Climb to Highest Level Since '65 | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/parley-is-told-of-european-gains-by-burning-waste-and-garbage.html | Parley Is Told of European Gains By Burning Waste and Garbage | True | By Walter Sullivan; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/aba-chief-criticizes-carters-attack-on-lawyers-political.html | A.B.A. Chief Criticizes Carter's Attack on Lawyers | True | By Martin Tolchin Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/aint-misbehavin-born-of-waller-music-for-a-uniform-look-who-leads.html | â€šÃ„Â°Ain't Misbehavinâ€šÃ„Â¹ Born of Waller Music | True | By John Corry | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/former-secretary-agrees-to-give-up-1-million-in-gifts-testimony-on.html | Former Secretary Agrees to Give Up $ 1 Million in â€šÃ„Â°Giftsâ€šÃ„Â¹ | True | By Edith Evans Asbury | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/casalehalpern-to-rock-garden-former-streetgang-member-casale-22-and.html | Casaleâ€šÃ„Â°Halpern to Rock Garden | True | By Michael Katz | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/may-20-deadline-set-on-city-fiscal-goals-parties-in-new-york-talks.html | MAY 20 DEADLINE SET ON CITY FISCAL GOALS | True | By Lee Dembart | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/itt-earnings-rose-by-96-for-quarter-net-income-at-157-million-or.html | I.T.T. EARNINGS ROSE BY 9.6% FOR QUARTER | True | By Clare M. Reckert | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/has-conrans-conquered-the-colonies-has-conrans-conquered-the.html | Has Conran's Conquered The Colonies?; Has Conran's Conquered the Colonies? | True | By John Duka | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/haverstraw-judge-quits-in-ticketfixing-inquiry-loses-his-post-for.html | Haverstraw Judge Quits In Ticketâ€šÃ„Â¹Fixing Inquiry | True | | 1978-05-15 0:00 | TX 31310 | | | |

| Digital Date | Print Date | Link | Headline | Is Archived | Byline | Original Registration Effective Date | Original Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/unlucky-sister-of-the-queen-princess-margaret-countess-of-snowdon.html | Unlucky Sister Of the Queen | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/carey-declares-mourning-period.html | Carey Declares Mourning Period | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-brown-says-saudis-will-accept-curbs-on-the-use-of.html | BROWN SAYS SAUDIS WILL ACCEPT CURBS ON THE USE OF Fâ€šÃ„Â¹15'S | True | By Bernard Weinraub; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/south-africans-say-they-could-raid-angola-again-details-of-raid-are.html | South Africans Say They Could Raid Angola Again | True | By John F. Burns; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/apartmenthunting-in-black-and-white.html | Apartmentâ€šÃ„Â"Hunting, in Black and White | True | By James L. Hecht | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/inflation-trade-protectionism-and-rising-steel-prices-the-economic.html | Inflation, Trade Protectionism and Rising Steel Prices | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/ballet-flagwaving-from-balanchine.html | Ballet: Flagwaving From Balanchine | True | By Jack Anderson | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/czechs-hijack-a-plane-to-frankfurt.html | Czechs Hijack a Plane to Frankfurt | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-20-seized-in-jersey-on-charge-of-jobless-fund.html | 20 Seized in Jersey on Charge Of Jobless Fund Fraud Scheme | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/adelphi-beats-baltimore.html | Adelphi Beats Baltimore | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/backgammon-a-welltimed-disaster-can-turn-needed-trick.html | Backgammon: | True | By Paul Magriel | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/10-indicted-in-foolproof-scheme-for-smuggling-cocaine-into-us-dead.html | 10 Indicted in â€šÃ„Â"Foolproofâ€šÃ„Â´ Scheme For Smuggling Cocaine Into U.S. | True | By Max H. Seigel | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/music-promenades-anew.html | Music: â€šÃ„Â"Promenadesâ€šÃ„Â´ Anew | True | By Raymond Ericson | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/shippingmails.html | Shipping/Mails | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/small-state-bank-discloses-talks-by-a-holder-to-sell-60-of-stock.html | Small State Bank Discloses Talks By a Holder to Sell 60% of Stock | True | By Mario A. Milletti | 1978-05-15 0:00 | TX 31310 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/playoff-talk-starting-early-among-jets-won-only-three-games-playoff.html | Playoff Talk Starting Early Among Jets | True | By Gerald Eskenazi | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/talmadges-former-wife-enters-contest-for-a-seat-in-the-house-27.html | Talmadge's Former Wife Enters Contest for a Seat in the House | True | By Karen de Witt; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/around-the-nation-social-security-cards-to-be-harder-to-obtain.html | Around the Nation | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/curare-defense-seeks-to-prove-a-patient-died-from-other-causes.html | Curare Defense Seeks to Prove a Patient Died From Other Causes | True | By David Bird; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/sound.html | Sound | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/westchester-board-takes-stand-on-solidwaste-disposal-issue.html | Westchester Board Takes Stand On Solidâ€šÃ„Â¶Waste Disposal Issue | True | By Ronald Smothers; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/on-bigshot-crooks-essay.html | On â€šÃ„Â²Bigâ€šÃ„Âª Shot Crooksâ€šÃ„Â´ | True | By William Safire | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/credit-suisse-to-buy-interest-of-merrill-credit-suisse-to-buy.html | Credit Suisse to Buy Interest of Merrill | True | By Michael C. Jensen | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/rhodesia-leaders-greeted-coldly-at-a-rural-rally-no-enthusiasm-for.html | Rhodesia Leaders Greeted Coldly at a Rural Rally | True | By Michael T. Kaufman; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/heavy-blow-husband-says-meeting-with-diplomats-recalled.html | â€šÃ„Â²Heavy Blow,â€šÃ„Â´ Husband Says | True | By Kathleen Teltsch; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/mondale-outlines-new-us-agenda-for-pacific-region-us-to-be-host-for.html | Mondale Outlines New. U. S. Agenda For Pacific Region | True | By Terence Smith; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/television.html | Television | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/a-fostercare-proposal-suggests-permanent-placement-incentives.html | A Fosterâ€šÃ„Â¶Care Proposal Suggests Permanent Placement Incentives | True | By Richard J. Meislin Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/french-units-in-lebanon-quit-some-tyre-positions.html | FRENCH UNITS IN LEBANON QUIT SOME TYRE POSITIONS | True | | 1978-05-15 0:00 | TX 31310 | | | |

| Digital Date | Print Date | URL | Headline | Archive? | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/police-subdue-a-hospital-worker-who-killed-wife-and-unborn-child.html | Police Subdue a Hospital Worker Who Killed Wife and Unborn Child | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/village-voice-names-new-editor-staff-vows-a-strike-over-move.html | Village Voice Names New Editor | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/labor-rejects-plea-by-carter-to-accept-guidelines-on-wages-aflcio.html | LABOR REJECTS PLEA BY CARTER TO ACCEPT GUIDELINES ON WAGES | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/ambassador-in-bogota-abducted-then-freed.html | Ambassador in Bogota Abducted, Then Freed | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/sports-news-briefs-fordham-nine-sets-back-post-for-met-title-51.html | Sports News Briefs | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/the-last-optimist-at-home-abroad.html | The Last Optimist | True | By Anthony Lewis | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-when-may-a-businessman-study-talmud-seven-years-to.html | When May a Businessman Study Talmud?; Seven Years to Complete Style Is Intense and Brisk | True | By Kenneth A. Briggs | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-other-causes-cited-by-curare-defense-surgeon.html | OTHER CAUSES CITED BY CURARE DEFENSE | True | By David Bird; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/consumer-spending-for-april-rose-2-auto-sales-strong-home.html | Consumer Spending For April Rose 2% | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/oil-exports-of-saudis-fell-30-last-month.html | Oil Exports of Saudis Fell 30% Last Month | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/man-to-be-tried-in-dogstabbing.html | Man to Be Tried in Dogâ€šÃ„Â´Stabbing | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/police-end-blockade-at-home-of-radicals.html | Police End Blockade At Home of Radicals | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/commercial-banks-to-be-allowed-to-issue-floatingrate-certificate.html | Commercial Banks to Be Allowed To Issue Floatingâ€šÃ„Â´Rate Certificate | True | By Judith Miller; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/orioles-murray-homers-ends-red-sox-string-at-7-american-league-blue.html | Oriolesâ€šÃ„Â´ Murray Homers, Ends Red Sox String at 7 | True | | 1978-05-15 0:00 | TX 31310 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Periodical Effective Date | Registration Number | Secondary Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/spot-where-moro-was-found-is-enshrined-after-the-initial-shock.html | Spot Where Moro Was Found Is Enshrined | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-new-jersey-utility-eases-rate-request-public.html | NEW JERSEY UTILITY EASES RATE REQUEST | True | By Joseph F. Sullivan; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/when-may-a-businessman-study-talmud-seven-years-to-complete-leaders.html | When May a Businessman Study Talmud?; Seven Years to Complete; Leaders Are Rotated | True | By Kenneth A. Briggs | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/study-challenges-carter-position-against-breeder-atom-reactors.html | Study Challenges Carter Position Against Breeder Atom Reactors | True | By Richard Burt; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/notes-on-people.html | Notes on People | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/college-tax-credit-bill-sent-to-floor-of-house.html | COLLEGE TAX CREDIT BILL SENT TO FLOOR OF HOUSE | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/gov-briscoe-stays-execution.html | Gov. Briscoe Stays Execution | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/senate-bill-authorizes-audits-of-fed-fdic-and-comptroller.html | Senate Bill Authorizes Audits Of Fed, F.D.I.C. and Comptroller | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/bahamas-official-says-vesco-arrived-april-30.html | Bahamas Official Says Vesco Arrived April 30 | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-may-20-deadline-set-on-city-fiscal-goals-parties.html | MAY 20 DEADLINE SET ON CITY FISCAL GOALS | True | By Lee Dembart | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/bomb-kills-policeman-in-argentine-garage.html | Bomb Kills Policeman In Argentine Garage. | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/thomas-chamberlain-82-trustee-of-twain-estate.html | THOMAS CHAMBERLAIN, 82 | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/going-out-guide.html | GOING OUT GUIDE | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/boys-club-gets-a-mansion-and-19-designers-move-in.html | Boys' Club Gets a Mansion, And 19 Designers Move In | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/dollar-loses-some-of-its-recent-gains-gold-rises-abroad-gain-for.html | Dollar. Loses Some Of Its Recent Gains | True | | 1978-05-15 0:00 | TX 31310 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Original Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/brown-says-saudis-will-accept-curbs-on-the-use-of-f15s-foreign.html | BROWN SAYS SAUDIS WILL ACCEPT CURBS ON THE USE OF Fâ€šÃ„Âª15'S | True | By Bernard Weinraub; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/seoul-wont-allow-allow-exenvoy-to-testify-jaworski-is-disturbed-by-koreas.html | SEOUL WON'T ALLOW EXâ€šÃ„Âª ENVOY TO TESTIFY | True | By Marjorie Hunter; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/albany-delaying-dying-mans-bid-to-aid-the-aged-cheating-a-dying-man.html | Albany Delaying Dying Man's Bid To Aid the Aged | True | By Ronald Sullivan | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/locomotive-engineer-killed.html | Locomotive Engineer Killed | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/rider-killed-as-horse-bolts-into-deep-water.html | Rider Killed as Horse Bolts Into Deep Water | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/dividends.html | Dividends | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/moros-legacy.html | Moro's Legacy | True | By Adolfo. Battaglia | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/plaque-to-designate-lyceum-a-landmark.html | Plaque to Designate Lyceum a Landmark | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/house-restores-cut-in-hew-spending-sets-budget-goals-close-to.html | House Restores Cut In H. E. W W. Spending, Sets Budget Goals | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/top-pop-records.html | Top Pop Records | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/taxi-drama-small-cast-cruising-barred.html | Taxi Drama.: Small Cast | True | By Eric Pace | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/soviet-beats-canada-51-in-hockey.html | Soviet Beats Canada, 5â€šÃ„Âª1, In Hockey | True | By Samuel Abt Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/search-begun-for-fishing-boat.html | Search Begun for Fishing Boat | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/us-agency-assailed-on-scaffold-deaths-nader-group-says-safety.html | U.S. AGENCY ASSAILED ON SCAFFOLD DEATHS | True | | 1978-05-15 0:00 | TX 31310 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/rock-stanky-brown-ellen-mcilwaine.html | Rock: Stanky Brown, Ellen McIlwaine | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/bishop-walter-foery-87-led-diocese-of-syracuse.html | BISHOP WALTER FOERY, 87, LED DIOCESE OF SYRACUSE | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/nelson-brooks-of-yale-an-authority-on-french.html | NELSON BROOKS OF YALE, AN AUTHORITY ON FRENCH | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-civil-service-change-suggested-by-byrne-governor.html | CIVIL SERVICE CHANGE SUGGESTED BY BYRNE | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/koch-drafts-plan-to-curb-speculation-in-real-estate.html | Koch Drafts Plan to Curb Speculation in. Real Estate | True | By Dena Kleiman | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/cbs-affiliates-are-told-network-is-recovering-a-ritual-gathering.html | CBS Affiliates Are Told Network Is Recovering | True | By Les Brown; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/for-redford-the-real-star-is-the-sun-with-energy-for-all.html | For Redford, the Real Star Is the Sun, With Energy for All | True | By Anthony J. Parisi | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/events-today-music-dance.html | Events Today | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/fbi-chief-backs-bill-to-guard-agents-from-suits-willing-to-accept.html | F.B.I. Chief Backs Bill to Guard Agents From Suits | True | By Anthony Marro Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/jay-d-runkle.html | JAY D. RUNKLE | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/issue-and-debate-the-concern-over-scores-on-the-scholastic-aptitude.html | Issue and Debate | True | By Gene I. Maeroff | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/writing-in-style-writing-in-style-an-eye-for-things-choice.html | Writing In Style | True | By Jane Geniesse | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/bests-misbehavior-draws-suspension.html | Best's Misbehavior Draws Suspension | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/a-western-burden-paying-income-tax-looms-in-spain-economy-in-crisis.html | A Western Burden, Paying Income Tax, Looms in Spain | True | By James M. Markham; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |

| Digital Date | Print Date | Links | Headline | Achive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/white-talks-his-way-into-yank-lineup-johnson-stays-on-the-bench.html | White Talks His Way Into Yank Lineup | True | By Murray Chass | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/us-and-local-inquiries-begun-into-alleged-selling-of-admissions-to.html | U.S. and Local Inquiries Begun Into Alleged Selling Of Admissions to Medical Institution in Westchester | True | By Richard D. Lyons | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/two-trains-are-removed-from-dropservice-list.html | TWO TRAINS ARE REMOVED FROM DROPâêšÃ„Ã"SERVICE LIST | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-resorts-tells-casino-commission-fbi-has-cleared-it.html | Resorts Tells Casino Commission F.B.I. Has Cleared It of Crime Tie | True | By Donald Janson; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/princess-margaret-to-be-divorced-princess-margaret-planning-a.html | Princess Margaret to Be Divorced | True | By Roy Reed; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/design-notebook-in-new-york-the-little-shop-flourishes-still.html | Design Notebook | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/us-urging-israelis-to-back-peace-plan-early-discussion-of-the.html | U.S. URGING ISRAELIS TO BACK PEACE PLAN | True | By Bernard Gwertzman; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/american-went-to-help-and-stayed-interned-by-british-in-cyprus.html | American Went to Help, and Stayed | True | By Moshe Brilliant; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-anorexia-nervosa-a-diet-disease-that-proves-thin.html | Anorexia Nervosa: A Diet Disease That Proves Thin Is Dangerous | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/neighborhood-acts-to-revitalize-union-sq-the-heart-of-the-district.html | Neighborhood Acts to Revitalize Union Sq. | True | By Pamela G. Hollie | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/the-other-middle-east-package.html | The Other Middle East Package | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/east-germans-publish-in-us-guest-lecturer-other-publishers-letter.html | East Germans Publish in U.S. | True | By Herbert Mitgang | 1978-05-15 0:00 | TX 31310 | | | |

| Digital Date | Print Date | Link | Headline | License | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/market-place-a-risk-even-in-taxexempt-bonds.html | Market Place | True | By Robert Metz | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/1000-construction-workers-rally-to-back-seabrook-nuclear-plant.html | 1,000 Construction Workers Rally To Back Seabrook Nuclear Plant | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/indian-parliament-begins-debate-on-censure-motion-against-desai.html | Indian Parliament Begins Debate On Censure Motion Against Desai | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/a-dinner-for-2-in-texas-at-2783.html | A Dinner for 2 in Texas at $2,783 | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/tailor-from-iran-has-few-regrets-a-life-of-hard-work-optimism-is.html | Tailor From Iran Has Few Regrets | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/nimeirys-unity-mission-in-algiers.html | Nimeiry's Unity Mission in Algiers | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/a-goldrush-relic-faces-bulldozers-in-san-francisco.html | A Goldâ€šÃ„¸Ã‚ªRush Relic Faces Bulldozers in San Francisco | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/tire-maker-and-us-agency-clash-over-memo-inadvertently-released.html | Tire Maker and U.S. Agency Clash Over Memo â€šÃ„¸Ã‚ªInadvertentlyâ€šÃ„¸Ã‚´ Released | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/senate-energy-panel-rejects-subsidy-rise-on-heavy-oil-imports.html | SENATE ENERGY PANEL REJECTS SUBSIDY RISE ON HEAVY OIL IMPORTS | True | By Anthony J. Parisi | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/greek-premier-shuffles-cabinet-appointing-2-liberal-ministers.html | Greek Premier Shuffles Cabinet, Appointing 2 Liberal Ministers | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/corrections.html | CORRECTIONS | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/vote-on-gas-plan-set-by-energy-conference.html | Vote on Gas Plan Set By Energy Conference | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/miguel-angel-carcano.html | MIGUEL ANGEL CARCANO | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-former-secretary-agrees-to-give-up-1-million-in.html | Former Secretary Agrees to Give Up $ 1 Million in â€šÃ„¸Ã‚ªGiftsâ€šÃ„¸Ã‚´ | True | By Edith Evans Asbury | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/music-choral-society.html | Music: Choral Society | True | | 1978-05-15 0:00 | TX 31310 | | | |

| Digital Date | Prime Date | Url | Headline | Archived | Byline | Editorial Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/anorexia-nervosa-a-diet-disease-that-proves-thin-is-dangerous-98.html | Anorexia Nervosa: A Diet Disease That Proves Thin Is Dangerous | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/what-limits-on-lobbying.html | What Limits on Lobbying? | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/bernard-tomson-at-69-elected-to-state-supreme-court-in-1976.html | Bernard Tomson, at 69, Elected To State Supreme Court in 1976 | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/stage-angel-turns-wolfe-into-music-looking-homeward.html | Stage: â€šÃ„Â²Angelâ€šÃ„Â´ Turns Wolfe Into Music | True | By Richard Eder | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/on-30th-year-israel-honors-past-ponders-present-charts-future.html | On 30th Year, Israel Honors Past, Ponders Present, Charts Future | True | By William E. Farrell; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/daniel-b-frey-69-retired-in-1973-as-jewelry-company-executive.html | Daniel B. Frey, 69, Retired in 1973 As Jewelry Company Executive | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/horton-leads-long-island-open-with-a-68-tourneys-largest-field.html | Horton Leads Long Island Open With a 68 | True | By Gordon S. White Jr.; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/a-medicalcare-bill-offered-in-assembly-steingutbacked-proposal-is-a.html | A MEDICALâ€šÃ„Â²CARE BILL OFFERED IN ASSEMBLY | True | By Boyce Rensberger | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/tv-body-human-explores-brain.html | TV: â€šÃ„Â²Body Humanâ€šÃ„Â´ Explores Brain | True | By John J. O'Connor | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-atlantic-city-locale-picked-for-major-film.html | Atlantic City Locale Picked for Major Film | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/ailing-turkey-ecevit-first-aid-prime-minister-is-pulling-nation.html | Ailing Turkey: Ecevit First Aid; Prime Minister Is Pulling Nation Back From Brink; News Analysis; Ecevit Supporters Unperturbed; Seeks to Refinance Huge Debts; Curbs on Consumption Favored; Ecevit Flies to West Germany; ANKARA, May 10 (Reuters)â€šÃ„Â®Prime Minister Ecevit left today for a fourday official visit to West Germany. The visit, to be followed by trips to Britain and Austria, is seen as particularly important: Mr. Ecevit said yesterday he would ask the Germans to supply equipment to Turkish security forces and aid in the production of military equipment for possible sale to third countries. | True | By Nicholas Gage Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |

| Digital Date | Print Date | Url | Headline | Is Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/advertising-shooting-for-the-stars-with-nova-bbdo-and-ogilvy.html | Advertising | True | By Philip H. Dougherty | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/sports-today.html | Sports Today | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-rioting-erupts-in-iranian-holy-city.html | New Rioting Erupts In Iranian Holy City | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/letters-to-rid-lebanon-of-alien-armies-what-turkey-needs-gangs-in.html | Letters | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/cia-aide-disputes-spytrial-witness-on-payments-woman-took-documents.html | C.I.A. Aide Disputes Spyâ€šÃ„Â°Trial Witness on Payments | True | By David Burnham; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/judgment-on-son-of-sam.html | Judgment on Son of Sam | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/bloom-enters-race-against-carey-a-focus-on-the-economy-bloom-is.html | Bloom Enters Race Against Carey | True | By Maurice Carroll | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-landlords-and-tenants-battle-over-rent-control.html | Landlords and Tenants Battle Over Rent Control Bill | True | By Martin Waldron; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/qa.html | Q&A | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/brimfield-hosts-a-feast-of-antiques-fairs.html | Brimfield Hosts a Feast of Antiques Fairs | True | By Carol McCabe | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/nassau-residents-facing-major-propertytax-rise.html | NASSAU RESIDENTS FACING MAJOR PROPERTY Yâ€šÃ„Â°TAX RISE | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/alberta-gas-will-fight-allegations-by-du-pont-on-us-methanol-prices.html | Alberta Gas Will Fight Allegations By Du Pont on U.S. Methanol Prices | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/11-establishments-cited-as-failing-new-york-city-health-inspections.html | 11 Establishments Cited as Failing New York City Health Inspections | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-labor-rejects-plea-by-carter-to-accept-guidelines.html | LABOR REJECTS PLEA BY CARTER TO ACCEPT GUIDELINES ON WAGES | True | By Farnsworth Clyde H; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Original Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/connecticut-swears-in-woman-justice.html | Connecticut Swears In Woman Justice | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-on-30th-year-israel-honors-past-ponders-present.html | On 30th Year, Israel Honors Past, Ponders Present, Charts Future | True | By William E. Farrell; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/books-of-the-times-other-characters-avoiding-the-cliches.html | Books of TheTimes | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/mets-top-expos-72-maddox-drives-in-3-carter-belts-homer-mets-defeat.html | Mets Top Expos, 7â€¦Ã‚Â²2 | True | By Deane McGowen; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/overcharging-laid-to-electric-utilities-during-coal-strike-length.html | Overcharging Laid To Electric Utilities During Coal Strike | True | By Richard Halloran; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-princess-margaret-to-be-divorced-princess-margaret.html | Princess Margaret to Be Divorced | True | By Roy Reed; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/miss-costanza-agrees-to-pay-500-for-delay-on-74-campaign-report.html | Miss Costanza Agrees to Pay \$500 For Delay on â€¦Ã‚Â²74 Campaign Report | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/increase-continues-in-interest-levels-federal-funds-go-as-high-as-7.html | INCREASE CONTINUES IN INTEREST LEVELS | True | By John H. Allan | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/disks-woody-shaw.html | Disks: Woody Shaw | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/democrats-move-to-ease-proposed-rules-changes-a-broader-state.html | Democrats Move to Ease Proposed Rules Changes | True | By Adam Clymer; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/gardening-lilacs-easy-to-grow-beautiful-in-bloom-white-dark.html | GARDENING | True | By Joan Lee Faust | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/dr-sherman-e-johnson.html | DR. SHERMAN E. JOHNSON | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/moro-is-buried-as-family-bars-leaders-italian-interior-minister.html | Moro Is Buried as Family Bars Leaders | True | By Paul Hofmann; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |

| Digital Date | Print Date | Link | Headline | Author | Byline | Original Copyright Effective Date | Original Registration Number | Secondary Registration Numbers | Secondary Registration Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/historic-preservation-week.html | Historic Preservation Week | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/china-asks-ozawa-to-conduct-teach-cultural-rapprochement-seen-visit.html | China Asks Ozawa To Conduct, Teach | True | By Harold C. Schonberg | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/keeping-up-with-freshwater-fish-records.html | Keeping Up With Freshwater Fish Records | True | By Nelson Bryant | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/mr-koch-moves-in-on-the-schools.html | Mr. Koch Moves In on the Schools | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/takeover-target-in-7up-fight-a-familycontrolled-company-takeover.html | Takeover Target in 7â€šÃ„Â¹Up Fight: A Familyâ€šÃ„Â¹Controlled Company | True | By Frank J. Prial | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/allegheny-ludlum-sets-75-price-rise-on-stainless-steel-increase-is.html | ALLEGHENY LUDLUM SETS 7.5% PRICE RISE ON STAINLESS STEEL | True | By Agis Salpukas | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/rumors-help-gold-silver-and-platinum-contracts-move-up-soybean.html | Rumors Help Cold, Silver and Platinum Contracts Move Up | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/philip-morris-to-lift-bid-for-7up-by-5-to-46-a-share-amendment.html | Philip Morris to Lift Bid for 7â€šÃ„Â¹Up by $5, to $46 a Share | True | By Phillip H. Wiggins | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/letters-woolf-and-feminism-defending-the-foreigner-road-to-home.html | Letters | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/us-crude-oil-production-at-highest-level-since-74.html | U.S. CRUDE OIL PRODUCTIbN AT HIGHEST LEVEL SINCE '74 | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/atlantic-richfield-to-dismantle-anacondas-new-york-headquarters.html | Atlantic Richfield to Dismantle Anaconda's New York Headquarters | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/lady-hailsham-aged-58-is-killed-in-horseback-accident-in-australia.html | Lady Hailsham, Aged 58, Is Killed In Horseback Accident in Australia | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/aerospace-issues-continue-dow-adds-009-for-82216-close-united.html | Aerospace Issues Continue Gains | True | By Vartanig G. Vartan | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1978-05-15 0:00 | TX 31310 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â® No Title | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/calendar-of-events.html | Calendar of Events | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-new-jersey-briefs-secrecy-retained-for-background.html | New Jersey Briefs | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-moro-is-buried-as-family-bars-leaders-italian.html | Moro Is Buried as Family Bars Leaders | True | By Paul Hofmann]; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â® No Title | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/doug-williams-is-happy-but-sports-of-the-times-the-computers.html | Doug Williams Is Happy... but | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/the-economic-scene.html | The Economic Scene | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/times-and-news-set-july-4th-as-deadline-for-pressmens-pact.html | Times and News Set July 4th as Deadline For Pressmen's Pact | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/democrats-pull-back-bill-ordering-life-without-parole-for-murder.html | Democrats Pull Back Bill Ordering Life Without Parole for Murder | True | By Steven R. Weisman; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/canadiens-show-off-their-wealth-too-many-options-canadiens-show-off.html | Canadiens Show Off Their Wealth | True | By Robin Herman; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-china-asks-ozawa-to-conduct-teach-cultural.html | China Asks Ozawa To Conduct, Teach | True | By Harold C. Schonberg | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/bridge-tourney-set-for-end-of-may-in-the-50th-goldman-pairs.html | Bridge: | True | By Alan Truscott | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/service-for-paul-mcgrath.html | Service for Paul McGrath | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/george-maciunas-artist-and-designer-organized-fluxus-to-develop.html | George Maciunas, Artist And Designer Organized Fluxus to Develop SoHo | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/pakistan-seizes-4-in-press-protest.html | Pakistan Seizes 4 in Press Protest | True | | 1978-05-15 0:00 | TX 31310 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/bouton-fans-7-in-pitch-for-job.html | Bouton Fans 7 In Pitch for Job | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/the-urban-homesteader-joy-and-pain-the-pains-and-pleasures-of-urban.html | The Urban Homesteader: Joy and Pain | True | By Robert Lindsey | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/philippine-troops-kill-81-rebels-in-attempt-to-rescue-37-hostages.html | Philippine Troops Kill 81 Rebels In Attempt to Rescue 37 Hostages | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/sadat-suggests-return-of-west-bank-gaza-as-peace-step-determine-the.html | Sadat Suggests Return of West Bank, Gaza as Peace Step | True | By Anthony Lewis Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/soviet-diplomats-wife-is-suicide-his-son-blames-defection-at-un.html | Soviet Diplomat's Wife Is Suicide | True | By David K. Shipler; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/about-new-york-can-an-idealist-turn-ideal-politician.html | About Newyork | True | By Francis X. Clines | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/atlanta-plan-may-shape-mass-transits-fate-so-far-its-subway-project.html | Atlanta Plan May Shape Mass Transit's Fate | True | By Grace Lichtenstein; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/76ers-beat-bullets-trail-in-series-32-hayes-held-to-12-points.html | 76ers Beat Bullets, Trail in Series, 3â€¢Ã‚‚Â°2 | True | By Sam Goldaper; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/oil-spill-seen-in-delaware-river-officials-study-possible-sources.html | Oil Spill Seen in Delaware River | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/home-improvement-snuffing-out-termites-before-they-move-in.html | Home Improvement | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/7336-million-accepted-on-gulf-oil-lease-bids.html | $733.6 MILLION ACCEPTED ON GULF OIL LEASE BIDS | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/british-cabinet-loses-parliament-vote-again.html | British Cabinet Loses Parliament Vote Again | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/ballads-by-bonnie-raitt.html | Ballads by Bonnie Raitt | True | By John Rockwell | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/home-beat-all-aboard-windowshopping.html | Home Beat | True | | 1978-05-15 0:00 | TX 31310 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/senate-unit-bars-breakfast-plan-for-pupils-but-backs-mothers-aid.html | Senate Unit Bars Breakfast Plan For Pupils but Backs Mothersâ€šÃ„Â´ Aid | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/american-motors-recall-is-announced-by-epa.html | AMERICAN MOTORS RECALL IS ANNOUNCED BY E.P.A. | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/goethes-faust-staged-at-la-mama-bennewitz-directs.html | Goethe's â€šÃ„Â´Faustâ€šÃ„Â´ Staged at La Mama | True | By Mel Gussow | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/argentina-combats-inflation-but-finds-social-cost-is-high-payment.html | Argentina Combats Inflation but Finds Social Cost Is High | True | By Juan de Onis; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/piano-silverman-debut.html | Piano: Silverman Debut | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/senate-panel-approves-aircraft-carrier-funds.html | SENATE PANEL APPROVES AIRCRAFT CARRIER FUNDS | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/primary-results-in-nebraska-produce-a-mixed-outlook-for-democrats.html | Primary Results in Nebraska Produce a Mixed Outlook for Democrats | True | By Douglas E. Kneeland; Special to The New York Times | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/new-useful-murano-glass-goes-modern-dialacloset-paper-marble-word.html | NEW & | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/corporation-affairs-singapore-airlines-is-seeking-exim-aid-to-buy.html | Corporation Affairs Singapore Airlines Is Seeking Exiâ€šÃ„Â°Im Aid to Buy Boeing Planes | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/landlords-assail-industry-group-for-ignoring-nonluxury-owners.html | Landlords Assail Industry Group For Ignoring Nonâ€šÃ„Â´Luxury Owners | True | By Joseph P. Fried | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/world-news-briefs-burma-denies-charges-of-antimoslem-terror-seoul.html | World News Briefs | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/metropolitan-briefs-better-transit-promised-exofficial-sentenced.html | Metropolitan Briefs | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Â® No Title | True | | 1978-05-15 0:00 | TX 31310 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-11 | 1978-05-11 | https://www.nytimes.com/1978/05/11/archives/hers.html | Hers | True | | 1978-05-15 0:00 | TX 31310 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/lebanon-moslem-prayer-leaders-told-to-denounce-afghan-regime.html | Lebanon Moslem Prayer Leaders Told to Denounce Afghan Regime | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/42d-streets-new-theater-row-staging-an-alfresco-celebration-42d.html | 42d Street New Theater Row Staging an Alfresco Celebration | True | By Mel Gussow | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/wire-service-guild-approves-new-upi-contract-337-to-305.html | Wire Service Guild Approves New U.P.I. Contract, 337 to 305 | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/sale-of-small-news-service-in-capital-to-have-a-big-effect-reports.html | Sale of Small News Service in Capital to Have a Big Effect | True | By Deirdre Carmody Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/suspect-ties-klein-to-kidnapping.html | Suspect Ties Klein to Kidnapping | True | By Leslie Maitland | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/pressure-differs-for-6th-game-motta-rather-be-us-collapsed-on-hayes.html | Pressure Differs For 6th Game | True | By Sam Goldaper | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/mets-end-road-trip-with-3to2-victory-over-expos-valentine-stays-hot.html | Mets End Road Trip With 3-to-2 Victory Over Expos | True | By Deane McGowen. Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/around-the-nation-firemen-freed-from-jail-but-illinois-strike-goes.html | Around the Nation | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/metropolitan-briefs-lilco-loses-suit-shakedown-charged-cultural.html | Metropolitan Briefs | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/caribous-stop-fury-42.html | Caribous Stop Fury, 4â€šÃ„Â²2 | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/reasoner-to-leave-abc-in-july-and-return-to-cbs.html | Reasoner to Leave AB C in July and Return to CBS | True | By Richard F. Shepard | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/bond-prices-tumble-in-fear-of-rate-rise-rates-on-3month-treasury.html | BOND PRICES TUMBLE IN FEAR OF RATE RISE | True | | 1978-05-15 0:00 | TX 31312 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Archival Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/corporation-affairs-westinghouse-sued-by-florida-utility-borden-in.html | Corporation Affairs | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/bridge-keeping-opposition-confised-is-one-method-of-winning-west.html | Bridge: | True | By Alan Truscott | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/united-states-tennis-victor.html | United States Tennis Victor | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/shift-in-ambulance-control-urged-speedy-ambulance-pesponse.html | Shift in Ambulance COntrol Urged | True | By Ronald Sullivan | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/businessmen-in-harlem-offer-to-support-duryea.html | BUSINESSMEN IN HARLEM OFFER TO SUPPORT DURYEA | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/art-young-americans-at-the-guggenheim.html | Art: Young Americans at the Guggenheim | True | By John Russell | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-runaway-medical-costs-forcing-hospitals-to.html | Runaway Medical Costs Forcing Hospitals to Reconsider Methods | True | By Philip Shabecoff Special to The New York &#8216;Limes | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/faa-wants-air-passengers-to-stay-buckled-up-on-flights.html | F.A.A. Wants Air Passengers to Stay Buckled Up on Flights | True | By Ernest Holsendolph Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/art-al-held-puts-op-in-a-hall-of-mirrors.html | Art: Al Held Puts Op In a Hall of Mirrors | True | By Vivien Raynor | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/18-arrested-in-raids-on-wide-betting-ring.html | 18 Arrested in Raids On Wide Betting Ring | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/vietnamese-accused-of-espionage-denies-passing-crucial-documents.html | Vietnamese Accused of Espionage Denies Passing Crucial Documents | True | By David Burnham Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/huey-newton-seized-on-intent-to-murder-black-panther-chairman-and.html | HUEY NEWTON SEIZED ON INTENT TO MURDER | True | By Les Ledbetter Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/agencies-adopt-uniform-system-for-rating-of-commercial-banks.html | Agencies Adopt Uniform System For Rating of Commercial Banks | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/broadway-concern-loses-light-pact-bid-on-a-new-york-contract-fails.html | BROADWAY CONCERN LOSES LIGHT PACT | True | By John Kifner | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-york-sees-record-tourism.html | New York Sees Record Tourism | True | By James P. Sterba | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-carter-called-vexed-by-labor-rejection-of-wage.html | CARTER CALLED VEXED BY LABOR REJECTION OF WAGE GUIDELINES | True | By Martin Tolchin Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/publishing-the-making-of-a-big-book.html | Publishing: The Making of Na Big Book | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/diana-kissel-barnard-wed-to-alan-t-schumacher.html | Diana Kissel Barnard Wed To Alan T. Schumacher | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/76ers-vs-bullets-a-tale-of-two-locker-rooms-strategy-sanctums-are.html | 76ers vs. Bullets: A. Tale of Two Locker Rooms | True | By Tony Kohnheiser Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-peking-accuses-soviet-forces-of-a-raid-on.html | Peking Accuses Soviet Forces Of a Raid on Manchurian Border | True | By Fox Butterfield Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/senate-panel-keeps-arms-ban-on-turkey-opposes-carter-by-voting-8-to.html | SENATE PANEL KEEPS ARMS BAN ON TURKEY | True | By Bernard Gwertzman Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/books-of-the-times-in-quest-of-a-theodicy-a-nail-in-the-brain.html | Books of The Times | True | By John Leonard | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/town-hall-faces-197879-shutdown-decision-to-be-made-longrange.html | Town Hall Faces 1978 â€šÃ„Â¨'79 Shutdown | True | By Joseph Horowitz | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/healy-doffs-mask-for-a-mike.html | Healy Doffs Mask for a â€šÃ„Â¨Mikeâ€šÃ„Â´ | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/brooklyns-7th-heaven-specialty-shops-with-catchy-names.html | Brooklyn's 7th Heaven | True | By Ari L. Goldman | 1978-05-15 0:00 | TX 31312 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/notes-on-people.html | Notes on People | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/commodity-spot-price-index-rose-to-226-from-225-a-week-ago.html | Commodity Spot Price Index Rose To 226 From 225 a Week Ago | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/us-seeking-new-king-of-quartermile-the-longest-dash-coach-high-on.html | U.S. Seeking New King of Quarterâ€šÃ„Â°Mile | True | By Neil Amdur Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-two-campus-police-officers-cited-for-heroism.html | Two Campus Police Officers Cited for Heroism | True | By Walter H. Waggoner Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/levittown-will-drop-70-teachers-pointing-to-decline-in-enrollment.html | Levittown Will Drop 70 Teachers, Pointing to Decline in Enrollment | True | By Roy R. Silver Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/auctions-round-3-in-the-battle-of-giants.html | Auctions | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/macphail-warns-players-on-betting-from-clubhouse-clubhouses-not-otb.html | MacPhail Warns Players on Betting From Clubhouse | True | By Murray Crass | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/french-troops-keeping-chad-from-falling-to-rebels-capital-calm-for.html | French Troops Keeping Chad From Falling to Rebels | True | By John Darnton Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/mitsubishi-international-terms-charges-an-error.html | MITSUBISHI INTERNATIONALâ€šÃ„Â´ TERMS CHARGES AN ERROR | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/the-un-today.html | The U.N. Today | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/halpern-former-convict-spars-for-rikers-inmates-expert-on-prison.html | Halpern, Former Convict, Spars for Bikers Inmates | True | By Thomas Rogers | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/reserve-report.html | Reserve Report | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/nigerians-hold-key-posts-at-gulf-oil-unit-most-employees-are.html | Nigerians Hold Key Posts at Gulf Oil Unit | True | By Michael T. Kaufman Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Original Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-former-teamster-official-indicted-in-getting-60000.html | Former Teamster Official Indicted in Getting $60,000 From Concerns | True | By Alfonso A. Narvaez Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/obituary-2-no-title.html | FRANK ARMOUR JR. | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/ford-endorses-limits-on-wageprice-rises.html | Ford Endorses Limits On Wageâ€šÃ„Â¹Price Rises | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/art-staring-down-the-cameras-eye.html | Art: Staring Down The Camera's Eye | True | By Grace Glueck | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/sports-today.html | Sports Today | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/obituary-3-no-title.html | WALTER S. WATSON | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/exgulf-lobbyist-consents-to-pact-with-us-on-political-payments.html | Exâ€šÃ„Â¹Gulf Lobbyist Consents to Pact With U.S on Political Payments | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/britain-acts-to-reduce-high-taxes-margin-might-be-reversed-ireland.html | Britain Acts to Reduce Highâ€šÃ„Â´ Taxes | True | By Roy Reed Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/phils-send-seaver-to-4th-loss-41-cardinals-2-dodgers-0-cubs-4.html | Phils Send Seaver to 4th Loss, 4â€šÃ„Â¹1 | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/horowitz-deal-disclosed.html | Horowitz Deal Disclosed | True | BY Linda Charlton;Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/rail-freight-traffic-up-85.html | Rail Freight Traffic Up 8.5% | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/yoyo-ma-wins-fisher.html | Yoâ€šÃ„Â¹yo Ma Wins Fisher | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/us-leftist-editor-says-cambodians-are-thriving.html | U.S. LEFTIST EDITOR SAYS CAMBODIANS ARE THRIVING | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/management-making-way-for-new-executives.html | Management | True | By Elizabeth M. Fowler | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/weekend-movie-clock-manhattan-staten-island-rockland-westchester.html | WEEKEND MOVIE CLOCK; MANHATTAN; Below 42d Street; 43dâ€šÃ„Â¹60th Streets; Upper East Side; Upper West Side; Specials; STATEN ISLAND; ROCKLAND; WESTCHESTER; FAIRFIELD; MEW JERSEY; Bergen; Essex; Hudson; Mercer; Middlesex & Somerset; , NEW JERSEY (Cont'd); Monmouth& Ocean; Morris & Warren; Passaic & Sussex; Union | True | | 1978-05-15 0:00 | TX 31312 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/books-images-of-south-africa.html | Books: Images of South Africa | True | BY Jack Manning | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/broadway-if-youre-just-wild-about-eubie-this-is-for-you.html | Broadway | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/suzy-chaffeesomersaults-and-serious-thoughts-lobbying-for-health.html | Suzy Chaffee â€šÃ„Ã® Somersaults and SeriousThoughts | True | By Judy Klemesrud | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/dow-up-1204-investor-faith-in-miller-cited-closed-at-best-readings.html | Dow Up 12.04; Investor Faith In Miller Cited | True | By Vartanig G. Vartan | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-senate-panel-in-tie-on-vote-to-thwart-mideast-jet.html | SENATE PANEL IN TIE ON VOTE TO THWART MIDEAST JET SALES | True | By Bernard Weinraub Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-italians-throng-into-cemetery-to-bury-their-grief.html | Italians Throng Into Cemetery To Bury Their Grief in Flowers | True | By Ina Lee Selden Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/chicago-schools-to-bar-advance-of-poor-readers-below-national.html | Chicago Schools To Bar Advance Of Poor Readers | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-brooklyn-rabbi-admits-he-gave-bribes-to-flood-bnai.html | Brooklyn Rabbi Admits He Gave Bribes to Flood | True | By Charles Kaiser | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/smith-in-his-place-in-the-nation.html | Smith in His Place | True | By Tom Wicker | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/melnyks-65-on-stellar-putting-leads-colonial-by-shot.html | Melnyk's 65 on Stellar Putting Leads Colonial by Shot | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/southeast-activity-seems-to-outpace-rest-of-the-us-the-economic.html | Southeast: Activity Seems To Outpace Rest of theU.S. | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/califano-to-attend-services.html | Califano to Attend Services | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/john-r-talley-66-served-as-director-of-cocacola.html | JOHN R. TALLEY, 66 | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/house-panel-votes-cut-in-tax-increase-for-social-security-carter.html | House Panel Votes Cut in Tax Increase For Social Security | True | | 1978-05-15 0:00 | TX 31312 | | | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/vesco-in-bahamas-plans-return-to-costa-rica-despite-entry-ban.html | Vesco, in Bahamas, Plans Return To Costa Rica Despite Entry Ban | True | By Alan Riding Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/peking-accuses-soviet-forces-of-a-raid-on-manchurian-border.html | Pekirig Accuses Soviet Forces Of a Raid on Manchurian Border | True | By Fox Butterfield Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/outlook-for-us-rate-rise-bolsters-price-of-dollar-gold-is-up-to.html | Outlook for U.S. Rate Rise Bolsters Price of Dollar; Gold Is Up to $175.375 | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/saudis-are-learning-public-relations-ways-in-us-saudi-economic.html | Saudis Are Learning Public Relations Ways in U.S. | True | By Steven V. Roberts Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/weekender-guide-friday-arts-in-rockland-working-women-speak-the.html | WEEKENDER GUIDE | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/richard-l-wilcox-59-executive-and-author.html | RICHARD L. WILCOX, 59, EXECUTIVE AND AUTHOR | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/letters-labor-law-reform-to-balance-the-remedies-of-childrens-tv-an.html | Letters | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/for-children-storybook-friends-plays-puppets.html | For Children | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/television-morning-afternoon-evening-top-weekend-films.html | Television | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-israelis-take-to-parks-for-independence-day.html | Israelis Take to Parks for Independence Day Cookotzt | True | By William E. Farrell Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/duncan-grant-painter-dies-at-93-a-founder-of-bloomsbury-group.html | Duncan Grant, Painter, Dies at 93; Founder of Bloomsbury Group | True | By John Russell | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-senate-panel-keeps-arms-ban-on-turkey-opposes.html | SENATE PANEL KEEPS ARMS BAN ON TURKEY | True | By Bernard Gwertzman Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/securities-dealers-urge-new-york-aid-in-a-reversal-of-longstanding.html | SECURITIES DEALERS URGE NEW YORK AID | True | By Leonard Sloane Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication/Effective Date | Registration Number | Secondary Registration Numbers | Original Registration Date | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/what-besides-mere-money-makes-a-jewel-a-gem-bagful-of-gems-trickery.html | What, Besides Mere Money, Makes a Jewel a Gem?; Bagful of Gems; Trickery and Intrigue | True | By Leslie Bennetts | 1978-05-15 0:00 | TX 31312 | | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/italians-throng-into-cemetery-to-bury-their-grief-in-flowers.html | Italians Throng Into Cemetery To Bury Their Grief in Flowers | True | By Ina Lee Selden Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/market-place-crown-cork-growth-but-no-dividends.html | Market Place | True | By Robert Metz | 1978-05-15 0:00 | TX 31312 | | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-4-leadpoisoning-cases-attributed-to-old-paint.html | t Leadâ€šÃ„Â¢Poisoning Cases, Attributed to Old Paint, Found at State Hospital | True | By Martin Waldron Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/a-voice-from-harlems-past-baby-sitter-and-store-clerk.html | A Voice From Harlem's Past | True | By John S. Wilson | 1978-05-15 0:00 | TX 31312 | | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/how-many-people-reach-a-goal-sports-of-the-times-show-biz-who-did.html | â€šÃ„Â¢How Many People Reach a Goal?â€šÃ„Â¢; Red Smith; Sports of The Times; Show Biz; Who Did He Beat? | True | | 1978-05-15 0:00 | TX 31312 | | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/tv-weekend.html | T V WEEKEND | True | | 1978-05-15 0:00 | TX 31312 | | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 1978-05-15 0:00 | TX 31312 | | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/million-in-art-taken-from-italian-shrine.html | Million in Art Taken From Italian Shrine | True | | 1978-05-15 0:00 | TX 31312 | | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-briefs-accord-reached-on-sale-of-garden.html | New Jersey Briefs | True | | 1978-05-15 0:00 | TX 31312 | | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/exlobbyist-in-agreement.html | Exâ€šÃ„Â¢Lobbyist in Agreement | True | | 1978-05-15 0:00 | TX 31312 | | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/italian-guerrillas-in-milan-shoot-chemical-bank-manager-in-the-legs.html | Italian Guerrillas in Milan Shoot Chemical Bank Manager in the Legs | True | By Paul Hofmann Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/world-news-briefs-shah-leading-troops-against-moslem-rioters.html | World News Briefs | True | | 1978-05-15 0:00 | TX 31312 | | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/lillian-hellman-fails-to-bar-her-toys-from-opening.html | Lillian Hellman Fails to Bar Her â€šÃ„Â¢Toyâ€šÃ„Â¢ From Ooenine. | True | | 1978-05-15 0:00 | TX 31312 | | | | |

| Digital Date | Print Date | Link | Headline | Is... | Byline | ...d Original Effective Date | Registration Number | ...dat... Numbers | Secondary Registratio Original Effective Date | Secondary Original Registratio n Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/soviet-notes-israels-30th-year-with-denunciation-of-zionism.html | Soviet Notes Israel's 30th Year With Denunciation of Zionism | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/tales-of-two-seamen-on-windjammers-major-find-for-museum-waves.html | Tales of Two Seamen on Windjammers | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/dispute-on-anticrime-bill-pits-carey-against-allies.html | Dispute on Anticrime Bill Pits Caiâ€šÃ„¸Ã²ey Against Allies | True | By Steven R. Weisman Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/jersey-casino-aide-doubts-hotels-data-on-traffic-problems-lack-of.html | Jersey Casino Aide Doubts Hotel's Data On Traffic Problems | True | By Donald Janson Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/ginsberg-wins-by-shot-in-long-island-open-pro-at-muttontown-hortons.html | Ginsberg Wins by Shot in Long Island Open | True | By Gordon S. White Jr. Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/a-spring-fling-of-outdoor-festivals-in-city-and-suburbs-an-asian.html | A Spring Fling of Outdoor Festivals in City and Suburb | True | By Carol Lawson | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/li-folklore-at-cw-post.html | L.I. Folklore at C.W. Post | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/hua-accepts-a-french-invitation.html | Hua â€šÃ„¸Ã²Accepts a French Invitation | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/macy-penney-join-in-shopping-center-set-for-stamford-downtown.html | MACY, PENNEY JOIN IN SHOPPING CENTER SET FOR STAMFORD | True | By Robert E. Toiviason Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/montessori-indian-night.html | Montessori Indian Night | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/events-and-openings.html | Events and Openings | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/obituary-1-no-title.html | Bob Hope Partner Dies, | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/hijacker-captured-in-colombia-jetliner-by-police-in-curacao.html | Hijacker Captured In Colombia Jetliner By Police in Curacao | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/fed-raises-discount-rate-for-loans-to-7-from-6-increase-is-first.html | Fed Raises Discount Rate For Loans to 7% From 6 /2% | True | By John H. Allan | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/for-the-tuition-credit.html | For the Tuition Credit | True | By Vincent Post | 1978-05-15 0:00 | TX 31312 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/church-and-state-washington.html | Church and State | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/a-selfhelp-neighborhood-fights-against-urban-blight-urban-affairs-a.html | A â€šÃ„Â²Selfâ€šÃ„Â²Help Neighborhood Fights Against Urban Blight | True | By Roger Wilkins | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/an-associate-of-jascalevich-tells-of-mysterious-death-jascalevich.html | An Associate of Jascalevich Tells of Mysterious Death | True | By David Bird Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/us-labor-board-charges-guild-with-coercion-at-the-daily-news-guild.html | Guild Charged â€šÃ„Â²Bad Faithâ€šÃ„Â´ | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-2-legislators-to-run-2mile-race-to-prove-point.html | 2 Legislators to Run 2â€šÃ„Â²Mile Race to Prove Point | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/correction.html | CORRECTION | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/levitt-shocked-at-being-left-out-of-fiscal-parley-with-blumenthal.html | Levitt â€šÃ„Â²Shockedâ€šÃ„Â´ at Being Left Out. Of Fiscal, Parley With Blumenthal | True | By Lee Dembart | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/carey-names-willowbrooks-us-court-monitor-to-administer-its.html | Carey Names Willowbrook's U.S. Court Monitor to Administer Its Reorganization | True | By Peter Kiiiss | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/edith-bunker-on-the-era.html | â€šÃ„Â²Edith Bunker,â€šÃ„Â´ on the E.R.A. | True | By Jean Stapleton | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/louis-sherwin-95-proclamations-aide-for-28-years-he-wrote-exalted.html | LOUIS SHERWIN, 95, PROCLAMATIONS AIDE | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/euripides-gets-a-cathedral-setting-reducing-the-heroic-lavished.html | Euripides Gets a Cathedral Setting | True | By Barbara Crossette | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-new-report-of-cancer-in-bergen.html | New Report of Cancer in Bergen | True | By Robert Hanley Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/ford-under-fire-defends-self-at-annual-meeting-ford-refuses-to.html | Ford, Under Fire, Defends Sell at Annual Meeting | True | By Reginald Stuart Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/friends-gathre-tonight-to-remember-will-geer.html | Friends Gathre Tonight To Remember Will Geer | True | | 1978-05-15 0:00 | TX 31312 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/ballet-theater-other-other-dances-in-old-slavonic.html | Ballet Theater: â€šÃ„Â²Other Dancesâ€šÃ„Â´ in Old Slavonic | True | By Anna Kisselgoff | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/margaret-suffering-2-internal-illnesses.html | Margaret Suffering 2 Internal Illnesses | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-house-panel-votes-cut-in-tax-increase-for-social.html | House Panel Votes Cut in Tax Increase For Social Security | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/environmentalist-disputes-priorities-examples-of-misplaced-priority.html | Environmentalist DisputesPriorities | True | By Michael Sterne Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/how-to-get-there.html | How to Get There | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/bruins-beat-flyers-and-gain-cup-final-bruins-beat-flyers-gain-cup.html | Bruins Beat Flyers And Gain Cup Final | True | By Parton Keese Special to The New York Ting | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/westchester-fun-days-walking-among-the-wildflowers-theater-dance.html | Westchester Fun Days | True | By James Feron | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/dance-sweet-games.html | Dance. Sweet Games | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/movie-greek-tycoon-rotogravure-styletwo-jacquelines.html | Movie: 'Greek Tycoon,' Rotogravure Style:Two Jacquelines | True | By Vincent Canby | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/champion-texas-chili-cook-is-home-on-the-range-competing-against.html | Champion Texas Chili Cook Is Home on the Range | True | By John M. Crewdson Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/senate-panel-in-tie-on-vote-to-thwart-mideast-jet-sales-floor.html | SENATE PANEL IN TIE ON VOTE TO THWART MIDEAST JET SALES | True | By Bernard Weinraub Special to The New York Tithes | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/womens-caucus-hails-10-democrats-in-house.html | Women's Caucus Hails 10 Democrats in House | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/advertising-sending-new-fans-off-to-the-races-product-idea-survey.html | Advertising; Sending New Fans Off to the Races; Product Idea Survey; What Else Is New?; Policeâ€šÃ„Â²Community Links; Accounts; Addenda | True | By Philip H. Dougherty | 1978-05-15 0:00 | TX 31312 | | | |

| Digital Date | Print Date | Url | Headline | Is Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/sir-john-in-loveâ€šÃ„Ã´â€šÃ„Â´And in The Bronx.html | `Sir John In Loveâ€šÃ„Ã´â€šÃ„Â´And in The Bronx | True | By Raymond Ericson | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-casino-unit-official-doubts-hotels-data-says.html | CASINO UNIT OFFICIAL DOUBTS HOTEL'S DATA | True | By Donald Janson Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/arafat-rejects-a-ceasefire-opposes-resolution-425.html | Arafat Rejects a Ceaseâ€šÃ„Ã´Fire | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/carter-called-vexed-by-labor-rejection-of-wage-guidelines-ties-to.html | CARTER CALLED VEXED BY LABOR REJECTION OF WAGE GUIDELINES | True | By Martin Tolchin. Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/japanese-predict-gains-for-yen-as-trade-surplus-hits-new-highs.html | Japanese Predict Gains for Yen As Trade Surplus Hits New Highs | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/convergence-after-all.html | Convergence After All? | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-tales-of-two-seamen-on-windjammers-major-find-for.html | Tales of Two Seamen on Windjammers | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/unisraeli-meeting-on-pullout-plan-due-waldheim-expects-aides-to.html | U.N. â€šÃ„Ã´ISRAELI MEETING ON PULLOUT PLAN DUE | True | By Kathleen Teltsch Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/brooklyn-rabbi-admits-he-gave-bribes-to-flood-bnai-torah-head-tells.html | Brooklyn Rabbi Admits He Gave Bribes to Flood | True | By Charles Kaiser | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/precious-metals-futures-decline-as-the-dollar-rebounds-smartly.html | Precious Metals Futures Decline As the Dollar Rebounds Smartly | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/israelis-take-to-parks-for-independence-day-cookout-inappropriate.html | Israelis Take to Parks for Independence Day Cookotzt | True | By William E. Farrell Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/philip-morris-bids-bring-suit-by-7up-restraining-order-sought.html | Philip Morris Bids Bring- Suit by 7â€šÃ„Ã´Up | True | By Phillip H. Wiggins | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/feminist-group-assails-coal-industry-time-for-support-new-jobs.html | Feminist Group Assails Coal Industry | True | | 1978-05-15 0:00 | TX 31312 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/amara-accuses-met-of-bias-against-age-change-from-earlier-days.html | Amara Accuses Met Of Bias Against Age | True | By Donal Henahan | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/countdown-to-may-20.html | Countdown to May 20 | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/velasquez-maple-cleared.html | Velasquez, MapleCleared | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/lincoln-square-council-supports-tucker-statue.html | Lincoln Square Council Supports Tucker Statue | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/at-the-movies-peter-falk-crosses-to-the-other-side-of-the-law.html | At the Movies | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/carter-rejects-plan-for-low-el-al-fares.html | Carter Rejects Plan For Low El Al Fares | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/the-pop-life-on-the-border-between-rock-and-art.html | The Pop Life | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/runaway-medical-costs-forcing-hospitals-to-reconsider-methods-the.html | Runaway Medical Costs Forcing Hospitals to Reconsider Methods | True | By Philip Shabecoff Special to The New York Tames | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/us-and-soviet-agree-to-hold-regular-talks-to-curb-arms-trade-early.html | U.S and Soviet Agree to Hold Regular Talks to Curb Arms Trade | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/close-encounters-propels-columbia-net-more-than-doubles-in-quarter.html | â€šÃ„Â²CLOSE ENCOUNTERSâ€šÃ„Â´ PROPELS COLUMBIA | True | By Clare M. Reckert | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/use-of-autos-for-assault-increasing-in-los-angeles.html | Use of Autos for Assault Increasing in Los Angeles | True | By Robert Lindsey Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/trudeau-hoping-for-an-upturn-puts-off-election-perhaps-to-79.html | Trudeau, Hoping for an Upturn, Puts Off Election, Perhaps to â€šÃ„Â´79 | True | By Robert Trumbull Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/in-ballet-its-not-easy-being-a-prince-vagueries-of-dance-companies.html | In Ballet It's Not Easy Being a Prince | True | By Jennifer Dunning | 1978-05-15 0:00 | TX 31312 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-jascalevich-associate-tells-of-a-mysterious-death.html | Jascalevich Associate Tells of a Mysterious Death | True | By David Bird Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-york-aid-bill-is-moving-rapidly-to-floor-of-house.html | New York Aid Bill Is Moving Rapidly To Floor of House | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/senator-haskell-of-colorado-seen-in-deep-trouble-in-reelection-bid.html | Senator Haskell of Colorado Seen In Deep Trouble in Reâ€šÃ‚Â°election Bid | True | By Molly Wins Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/time-for-compromise-on-cyprus.html | Time for Compromise on Cyprus | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/budget-conferees-stalled-on-2-issues-goals-for-defense-and-tuition.html | BUDGET CONFEREES STALLED ON 2 ISSUES | True | By Marjorie Hunter Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/dividends.html | Dividends | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/about-real-estate-new-industrial-park-a-rebirth-plan-in-port.html | About Real Estate New Industrial Park: A Rebirth Plan in Port Washinton Area | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/toasts-to-clearwater-planned-for-sunday.html | Toasts to Clearwater Planned for Sunday | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/jet-deal-still-in-the-balance-carters-hope-for-decisive-victory-is.html | Jet Deal Still in the Balance | True | By Hedrick Smith Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/the-age-of-diaghilev-through-artists-eyes-the-age-of-diaghilev-in.html | The Age Of Diaghilev Through Artistsâ€šÃ‚Â´ Eyes; (Page C18); The Age of Diaghilev in Artistsâ€šÃ‚Â´ Eyes | True | By Jack Anderson | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/needed-a-new-tax-strategy.html | Needed: A New Tax Strategy | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/paul-of-us-advances-in-world-amateur-boxing.html | Paul of U.S. Advances In World Amateur. Boxing | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/restaurants-from-the-waterfront-to-the-left-bank.html | Restaurants | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/obituary-5-no-title.html | Deaths | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/art-people-the-stieglitz-collection.html | Art People | True | | 1978-05-15 0:00 | TX 31312 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/100-million-overcharge-by-utilities-estimated.html | $100 MILLION OVERCHARGE BY UTILITIES ESTIMATED | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/bill-would-hold-all-parents-liable-for-vandalism-by-their-children.html | BillWould Hold All Parents Liable For Vandalism by Their Children | True | By E. J. Dionne Jr. Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/president-says-states-will-share-cost-of-newus-water-projects.html | President Says States Will Share Cost of New U.S. Water Projects | True | By Seth S. King Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/house-energy-conferees-delay-meeting-on-gas-pricing-proposal.html | House Energy Conferees Delay Meeting on Gas Pricing Proposal | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/opec-finance-ministers-talks-set-for-next-tuesday-postponed.html | OPEC Finance Ministersâ€šÃ„Â´ Talks Set for Next Tuesday Postponed | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/berger-enters-comptroller-race-levitt-gives-him-his-endorsement.html | Berger Enters Comptroller Race; Levitt Gives HimHisEndorsement | True | By Maurice Carroll | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/miss-bellamy-criticizes-mayor-on-development.html | MISS BELLAMY CRITICIZES MAYOR ON DEVELOPMENT | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/music-new-schlamme.html | Music: New Schlamme | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/cosmos-defense-is-a-gem-messing-not-missed-variety-is-the-spice-of.html | Cosmosâ€šÃ„Â´ Defense Is a Gem | True | By Alex Yannis | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-environmentalist-disputes-priorities-examples-of.html | Environmentalist Disputes Priorities | True | By Michael Sterne Special to The New York Times | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-12 | 1978-05-12 | https://www.nytimes.com/1978/05/12/archives/students-sample-tombs-time-what-they-are-up-against-naive-about.html | Students Sample â€šÃ„¸Tombs Timeâ€šÃ„Â´ | True | | 1978-05-15 0:00 | TX 31312 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/peter-sparling-dancers-appear.html | Peter Sparling, Dancers Appear | True | By Jennifer Dunning | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-cambodian-refugees-depict-growing-fear-and-hunger.html | Cambodian Refugees Depict Growing Fear and Hunger | True | By Henry Kamm;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/provincetown-postal-staff-arrested.html | Provincetown Postal Staff Arrested | True | | 1978-05-22 0:00 | TX 33890 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Alternate Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/personal-investing-counter-stocks-that-attract-institutions.html | Personal Investing | True | By Richard Phalon | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/15c-mail-rate-likely-next-month-as-postal-agency-approves-rise.html | 5c Mail Rate Likely Next Month As Postal Agency Approves Rise | True | By Ernest Holsendolph Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/filipinos-flee-region-of-volcano-as-experts-warn-of-early-eruption.html | Filipinos Flee Region of Volcano As Experts Warn of Early Eruption | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/nothing-lost-in-translation-by-aznavour.html | Nothing Lost In Translation By Aznavour | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-rutgers-acts-against-apartheid-apartheid-policies.html | Rutgers Acts Against Apartheid | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/soviet-parents-barred-from-emigrating-seek-help-for-ailing-infant.html | Soviet Parents, Barred From Emigrating, Seek Help for Ailing Infant | True | By Craig R. Whitney Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/battery-park-housing-plans-win-tentative-backing-of-washington.html | Battery Park Housing Plans Win Tentative Backing of Washington | True | By Joseph P. Fried | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/levittown-loses-its-younger-teachers-in-trims-low-man-on-the-totem.html | Levittown Loses Its Younger Teachers in Trims | True | By Shawn G. Kennedy;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/correction.html | CORRECTION | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/unusual-ballet-performances.html | Unusual Ballet Performances | True | By Anna Kisselgoff | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/carol-wincenc-wins-major-flute-contest.html | Carol Wincenc Wins Major Flute Contest | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/ann-karen-winters-bride-of-paul-gerard-maguire.html | Ann Karen Winters Bride Of Paul Gerard Maguire | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/court-tells-suffolk-to-stop-using-tax-money-to-pay-for-abortions.html | Court Tells Suffolk to Stop Using Tax Money to Pay for. Abortions | True | By John T. McQuiston;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/payroll-robbers-kill-exnew-york-detective.html | PAYROLL ROBBERS KILL EXâ€šÃ„Â¹NEW YORK DETECTIVE | True | | 1978-05-22 0:00 | TX 33890 | | | |

| Digital Date | Print Date | Link | Headline | Is Archive | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-israelis-renew-pledge-to-curb-cluster-bombs-the.html | Israelis Renew Pledge to Curb Cluster Bombs | True | By Bernard Gwertzman;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/events-today.html | Events Today | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/dividends.html | Dividends | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/wmca-rejects-union.html | WMCA Rejects Union | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/notes-on-people.html | Notes on People | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-york-city-runs-into-2-fiscal-snags-pension-funds-and-lefkowitz.html | NEW YORK CITY RUNS INTO2 FISCAL SNAGS | True | By Lee Dembart | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/deborah-syma-fletcher-wed-to-douglas-parker-lawyer.html | Deborah Syma Fletcher Wed To Douglas Parker, Lawyer | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/action-goes-urban.html | Action Goes Urban | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-battery-park-housing-plans-win-tentative-backing.html | Federal Agency to Provide Mortgage Insurance - Work Could Begin This Summer | True | By Joseph P. Fried | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/dollar-is-higher-gold-prices-slip-dollar-shows-gains-gold-prices.html | Dollar Is Higher; Gold Prices Slip | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/scaffolding-falls-on-two.html | Scaffolding Falls on Two | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/about-new-york-an-insiders-view-of-brooklyn.html | About New York | True | By Francis X. Clines | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/auto-makers-struggle-in-argentina-10-foreign-concerns-compete.html | Auto Makers Struggle in Argentina | True | By Juan de Onis;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/bullets-win-10199-eliminate-76ers-biggest-2-points-free-fouls-on.html | Bullets Win, 101â€šÃ„Ã¹99, Eliminate 76ers | True | By Sam Goldaper;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/dave-kerr-68-dies-goalie-for-rangers-led-team-to-stanley-cup-in.html | DAVE KERR,68,DIES; GOALIE FOR RANGERS | True | By Al Harvin | 1978-05-22 0:00 | TX 33890 | | | |

| Digital Date | Print Date | URL | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-opponents-of-casino-charge-criminal-tie-allegation.html | OPPONENTS OF CASINO CHARGE CRIMINAL TIE | True | By Donald Janson;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/additional-aid-for-minority-arts-is-sought-at-state-university.html | Additional Aid for Minority Arts Is Sought at State University | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/seattle-slew-set-for-sunday-start.html | Seattle Slew Set For Sunday Start | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/diplomats-carey-and-koch-at-a-mass-for-moro.html | Diplomats, Carey and Koch at a Mass for Moro | True | By Judith Cummings | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/astoria-center-plans-an-archive-of-film-footage-commerical-and.html | Astoria Center Plans an Archive Of Film Footage | True | By Eric Pace | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/con-edison-seeks-a-96-increase-in-electric-rates-starting-may-79.html | Con Edison Seeks a 9 .6% Increase InElectric Rates, Starting May â€šÃ„Â?79 | True | By Pranay Gupte | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/bronx-displays-works-of-26-of-its-artists.html | Bronx Displays Works of 26 of Its Artists. | True | By Edith Evans Asbury | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/in-hungary-more-stress-and-highest-rate-of-suicide-gyorgys-story.html | In Hungary, More Stress and Highest Rate of Suicide | True | By David A. Andelman Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/radio-city-in-national-register.html | Radio City in National Register | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/moses-a-track-star-awaiting-recognition-event-is-not-popular-moses.html | Moses: A Track Star Awaiting Recognition | True | By Neil Amdur;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/soviet-union-apologizes-to-china-for-patrol-that-crossed-border.html | Soviet Union Apologizes to China For Patrol That Crossed Border | True | By David K. Shipler Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/inflation-curbs-help-raise-dow-650-in-heavy-trading-wall-street.html | Inflation Curbs Help Raise Dow 6.50 inHeavyTrading | True | By Vartanig G. Vartan | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/us-drops-to-4th-for-gnp-income.html | U.S. Drops to 4th For G.N.P. Income | True | | 1978-05-22 0:00 | TX 33890 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/carter-weekend-at-camp-david.html | Carter Weekend at Camp David | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/bridge-routine-defense-opens-door-to-contract-that-seems-lost-a.html | Bridge: | True | By Alan Truscott | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/looking-for-company-presidents-is-now-a-deadly-serious-game-a.html | Looking for Company Presidents Is Now a Deadly Serious â€šÃ„Â²Gameâ€šÃ„Â´ | True | By Isadore Barmash | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/criminal-law-change-meets-snag-more-limited-approach-favored.html | Criminal Law Change Meets Snag | True | By Adam Clymer Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/holder-of-a-tough-jersey-job-daniel-joseph-ohern-man-in-the-news.html | Holder of a Tough Jersey Job | True | By Martin Waldron;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/sonics-take-31-lead.html | Sonics Take 3â€šÃ„Â¶1 Lead | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-plea-for-jersey-bar-group.html | Plea for Jersey Bar Group | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/bruins-may-be-prepared-this-time-doak-cites-another-difference.html | Bruins May Be Prepared This Time | True | By Parton Keese | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/blumenthal-sees-lower-budget-deficit-than-forecast-economic.html | Blumenthal Sees Lower Budget Deficit Than Forecast | True | By Leonard Sloane;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-article-5-no-title.html | Article 5 -- No Title | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/antismoking-drive-is-penetrating-a-thick-haze-in-japan-trouble-for.html | Antismoking Drive Is Penetrating A Thick Haze in Japan | True | By HIrotaka Yoshizaki Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/bus-strike-in-st-louis-ends.html | Bus Strike in St. Louis Ends | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/church-council-assails-israeli-use-of-bombs-and-asks-end-to-supply.html | Church Council Assails Israeli Use Of Bombs and Asks End to Supply | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/exhigh-school-custodian-convicted-for-kickbacks.html | EXâ€šÃ„Â¹HIGH SCHOOL CUSTODIAN CONVICTED. FOR KICKBACKS | True | | 1978-05-22 0:00 | TX 33890 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/british-institution-to-buy-751-share-of-new-york-bank-national.html | BRITISH INSTITUTION TO BUY 75.1% SHARE OF NEW YORK BANK | True | By Mario A. Milletti | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/crazy-rhythm.html | Crazy Rhythm | True | By Wright Morris | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/qualifying-secondary-for-sneva.html | Qualifying Secondary For Sneva | True | By Michael Katz;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/israelis-renew-pledge-to-curb-cluster-bombs-the-conditions-for.html | Israelis Renew Pledge to Curb Cluster Bombs | True | By Bernard Gwertzman Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/winds-cause-delay-of-test-blast.html | Winds Cause Delay of Test Blast | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-smallpox-virus-is-stored-in-laboratory-for.html | Smallpox Virus Is Stored In Laboratory For â€šÃ„Â²Insuranceâ€šÃ„Â´ | True | By Harold M. Schmeck Jr.;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/michigans-pbb-uproar-focuses-on-fight-to-stop-burial-of-cattle.html | Michigan's PBB Uproar Focuses on Fight to Stop Burial of Cattle | True | By Iver Peterson Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/two-bardwil-sisters-in-a-double-wedding.html | Two Bardwil Sisters in a Double Wedding | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/belgian-air-controllers-walk-out.html | Belgian Air Controllers Walk Out | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-severe-weather-strikes-midwest.html | Severeâ€šÃ„Âª Weather Strikes Midwest | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/carter-letter-to-senators-pleads-for-plane-package.html | Carter Letter to Senators Pleads for Plane Package- | True | By Bernard Weinraub Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/around-the-nation-tornadoes-hit-4-states-4-missourians-injured.html | Around the Nation | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-trial-begins-for-doctor-accused-of-injectionmurder.html | Trial Begins for Doctor Accused Of Injectionâ€šÃ„Âª Murder of His Wife | True | By Robert D. 111cfadden | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/fashions-for-fall-the-broader-view-an-alternative-to-loose-shapes.html | Fashions for Fall: The Broader View | True | By Bernadine Morris | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/us-says-saudis-stand-by-vow-on-basing-us-jets.html | U.S. SAYS SAUDIS STAND BY VOW ON BASING U.S. JETS | True | | 1978-05-22 0:00 | TX 33890 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Related Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/friedman-to-lead-democrats-in-bronx-exbeame-aide-wins-party-post.html | FRIEDMAN TO LEAD DEMOCRATS IN BRONX | True | By Glenn Fowler | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/wheat-futures-rise-10c-on-news-of-smaller-crop-corn-prices-up.html | Wheat Futures Rise 10c On News of Smaller Crop; Corn Prices Up Slightly | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/corporation-affairs-labatt-canadian-brewer-agrees-to-acquire-winery.html | Corporation Affairs Labatt, Canadian Brewer, Agrees To Acquire Winery in California | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/severe-weather-strikes-midwest.html | Severe Weather Strikes Midwest | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-new-york-city-runs-into-2-snags-in-its-fiscal.html | New York City Runs Into 2 Snags in Its Fiscal Plans | True | By Lee Dembart | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/tgh-lck-rdrs-say.html | Tgh Lck, Rdrs Say; CARL DIEHL,; ANITA STEIN; ROBERT M. BARRETT; JOHNS. HOGG; tion of man?; M. MOICARZEL; H. D. FRIEDENBERG; GáésÂ„Â² J. LEDERNIAN | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/womens-status-a-key-factor-in-race-by-rep-burke-two-liberals-in.html | Women's Status a Key Factor in Race by Rep. Burke | True | By Lacey Fosburgh Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/patents-plant-for-tapping-power-of-oceans-new-book-outlines-how.html | Patents | True | By Stacy V. Jones | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/sports-news-briefs-thorn-leaves-nets-joins-bulls-as-general-manager.html | Sports News Briefs | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/35-black-ministers-ask-rep-richmond-to-resign.html | 35 BLACK MINISTERS ASK REP. RICHMOND TO RESIGN | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/coast-guard-crew-sets-a-title-race.html | Coast Guard Crew Sets a Title Race | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/music-of-band-era-swings-at-normans.html | Music of Band Era Swings at Norman's | True | By John S. Wilson | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/in-the-new-spain-a-magazine-thrives-on-sex-and-politics-displays.html | In the New Spain, a Magazine Thrives on Sex and Politics | True | By James M. Markham Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Related Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/letters-tuition-aids-fatal-implications-perilous-bus-rides-in-lieu.html | Letters | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/dr-herbert-c-fett-sr-an-orthopedic-surgeon.html | DR. HERBERT C. FETT SR., AN ORTHOPEDIC SURGEON | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/conference-set-today-on-â€šÃ„Â²Humanistic-educationâ€šÃ„Â´.html | Conference Set Today On â€šÃ„Â²Humanistic Educationâ€šÃ„Â´ | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/legislators-write-to-brezhnev.html | Legislators Write to Brezhnev | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-sale-of-bonds-urged-for-building-and-flood-control.html | Sale of Bonds Urged for Building and Flood Control, | True | By Joseph F. Sullivan;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/mets-lose-to-astros-in-14th-54-valentine-dislocates-shoulder-mets.html | Mets Lose To Astros In 14th, 5â€šÃ„Â²4 | True | By Joseph Durso | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/business-records.html | Business Records | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/radio.html | Radio | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/so-citydwellers-can-really-live-a-little.html | So Cityâ€šÃ„Â²Dwellers Can Really Live a Little | True | By Robert G. Chollar | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-holder-of-a-tough-state-job-daniel-joseph-ohern.html | Holder of a. Tough State Job | True | By Martin Waldron;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/students-death-is-under-inquiry-unusual-behavior-reported.html | Student's Death Is Under Inquiry | True | By James Feron;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/moscow-sets-trial-for-a-dissident.html | Moscow Sets Trial for a Dissident | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/ron-nessen-writes-book-on-work-in-white-house.html | RON NESSEN WRITES BOOK. ON WORK IN WHITE HOUSE | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/acceptance-of-the-inevitable-white-house-trimming-of-taxcut-package.html | Acceptance of the Inevitable | True | By Clyde H. Farnsworth;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/money.html | Money | True | | 1978-05-22 0:00 | TX 33890 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/terrorists-in-italy-shoot-party-official-red-brigades-takes.html | TERRORISTS IN ITALY SHOOT PARTY OFFICIAL | True | By Henry Tanner Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/city-officials-talk-to-bronx-employer-chicken-processor-hears.html | CITY OFFICIALS TALK TO BRONX EMPLOYER | True | By James P. Sterba | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-until-old-ball-fields-are-fixed-canarsie-wants-no.html | Until Old Ball Fields Are Fixed, Canarsie Wants No More Parks | True | By Donald G. McNeil Jr. | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-jersey-city-weighs-curfew-for-youths-civil.html | JERSEY CITY WEIGHS CURFEW FOR YOUTHS | True | By Walter H. Waggoner;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/pentagon-bars-data-on-plane-crash-hospital-releases-pilot.html | Pentagon Bars Data on Plane Crash | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/lobsters-beat-apples-3222-mrs-king-bows.html | Lobsters Beat Apples, 32â€šÃ‚Â²22; Mrs. King Bows | True | By Thomas Rogers | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/world-record-set-in-walk.html | World Record Set in Walk | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/carter-now-seeks-a-smaller-tax-cut-and-3month-delay-shifts-oct-1.html | CARTER NOW SEEKS A SMALLER TAX CUT AND 3â€šÃ‚Â²MONTH DELAY | True | By Edward Cowan Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/to-keep-the-pressure-on-chile.html | To Keep the Pressure on Chile | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/hepatitis-did-frazier-a-favor-sports-of-the-times.html | Hepatitis Did Frazier a Favor | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/royals-beat-yanks-43-on-insidepark-homer-rivers-bruises-leg-blair.html | Royals Beat Yanks,4â€šÃ‚Â³3, On Insideâ€šÃ‚Â²Park Homer | True | By Leonard Koppett;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/nayatt-schoolmisadventures-of-an-actor.html | Nayatt Schoolâ€šÃ‚Â´ Misadventures of an Actor | True | By Mel Gussow | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-terrorists-in-italy-shoot-party-official-red.html | TERRORISTS IN ITALY SHOOT PARTY OFFICIAL | True | By Henry Tanner;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/gimbels-reports-36-million-loss-saks-division-increases-profits.html | GIMBELS REPORTS $3.6 MILLION LOSS | True | By Clare M. Reckert | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-antismoking-drive-is-penetrating-a-thick-haze-in.html | Antismoking Drive Is Penetrating A Thick Haze in Japan | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/world-news-briefs-west-german-charged-with-link-to-terrorists-south.html | World News Briefs | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/smallpox-virus-is-stored-in-laboratory-for-insurance-eradication.html | Smallpox Virus Is Stored In Laboratory For â€šÃ„Â²insuranceâ€šÃ„Â´ | True | By Harold M. Schmeck Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/the-search-for-loneliness-observer.html | The Search for Loneliness | True | By Russell Baker | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/cbstv-fearing-raids-by-abc-shows-its-respect-for-affiliates-news.html | CBSâ€šÃ„Â²TV, Fearing Raids by ABC, Shows Its Respect for Affiliates | True | By Les Brown | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/trial-begins-for-doctor-accused-of-injectionmurder-of-his-wife.html | Trial Begins for Doctor Accused Of Injectionâ€šÃ„Â²Murder of His Wife | True | By Robert D. McFadden | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/israeli-general-questions-egypts-sincerity-on-peace-yadin-under.html | Israeli General Questions Egypt's Sincerity on Peace | True | By William E. Farrell Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/blind-student-hurt-in-fall-into-a-shaft-at-college-building.html | Blind Student Hurt In Fall Into a Shaft At College Building | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-carter-now-seeks-a-smaller-tax-cut-and-3month.html | CARTER NOV SEEKS A SMALLER TAX CUT AND 3â€šÃ„Â²MONTH DELAY | True | By Edward Cowan;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/5-get-prison-sentences-for-rules-in-fatal-76-washington-sq-riot.html | 5 Get Prison Sentences for Rules In Fatal â€šÃ„Â²76 Washington Sq. Riot | True | By Leslie Maitland | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/plans-for-river-project-upset-florida-oystermen-cutting-off-the.html | Plans for River Project Upset Florida Oystermen | True | By Jon Nordheimer Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/until-old-ball-fields-are-fixed-canarsie-wants-no-more-parks-a.html | Until Old Ball Fields Are Fixed, Canarsie Wants No More Parks | True | By Donald G. McNeil Jr. | 1978-05-22 0:00 | TX 33890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-article-6-no-title.html | Article 6 -- No Title | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/obituary-1-no-title.html | Mother of Senator Laxalt Dies | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/can-we-afford-a-volunteer-army.html | Can We Afford a Volunteer Army? | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/lyric-troupe-stages-cradle-will-rock.html | LyricTroupe Stages'CradleWill Rockâ€šÃ„,Â´ | True | By Raymond Ericson | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/moses-wins-400-hurdles-in-fast-4862-mullins-impresses-moses-awaits.html | Moses Wins 400 Hurdles In Fast 48.62 | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-bus-strike-in-st-louis-ends.html | Bus Strike in St. Louis Ends | True | | 1978-05-22 0:00 | TX 33890 | | | |

| Digital Date | Print Date | Url | Headline | Is Article | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/companies-report-earnings.html | Companies Report Earnings; ACTON (A); AMER BIOMEDICAL (0); AMER FINANCE SYSTEM (N); AMERICAN MFG. (A); BECK/A RNLEY (0); BEKER INDUSTRIES (N); BELSCOT RETAILERS (A); BENEFICIAL CORP. (N); BERKEY PHOTO (N); BUILOEX (A); CENTEX (N); CHADWICKâ€šÃ‚Â°MILLER (A); CINERAMA (A); C & K PETROLEUM (A); COCAâ€šÃ‚Â°COLA BTLG CONSOL (0); COMPUDYNE (A); CONAIR (0); CONNELLY CONTAINERS (A); COTT (A); CP NATIONAL (N); DELTEC INTERNATIONAL (N); DRIVERâ€šÃ‚Â°HARRIS (A); DUTCH BOY (N); ELIXIR INDUSTRIES(N); EN VIROTECH (N); EQUITABLE GENERAL (0); FELSWAY (A); FISHMAN (M.H.) (A); GAYNORâ€šÃ‚Â°STAFFORD (A); GIMBEL BROS.; GIT INDUSTRIES (A); GOULD INVESTORS TRUST (A); GREEN MOUNTAIN POWER (0); HOLLINGER MINES (A); HUDSON GENERAL (A); INSTRUMENT SYSTEMS (A); IRVIN INDUSTRIES (A); KANSASâ€šÃ‚Â°NEB. NATURAL GAS (N); LEE PHARMACEUTICALS (A); MATHEMATICA (0); MCCULLOCH OIL (A); MCDOWELL ENTERPRISES (0); MICHIGAN GENERAL (A); MI DCON INDUSTRIES (N); NAT'L. PRESTO INDUSTRIES (N); NOLEX (A); OFFSHORE LOGISTICS (0); PARAMOUNT PACKAGING (A); PETROFINA CANADA; PIC â€šÃ‚Â°Nâ€šÃ‚Â´ SAVE (0); PuLASKI FURNITURE (0); RESERVE OIL & GAS (N); ROCOR INTERNATIONAL (A); SCHOLL (0); SEAWAY FOOD TOWN (0); SEDCO (N); STANDARD METALS (A); STANDARD PRUDENTIAL (N); TIMBERLAND INDUSTRIES (0); TOOTSIE ROLL INDUS. (N); TRANSPORT LIFE INS. (0); VEECO INSTRUMENTS (A); VINTAGE ENTERPRISES (A); WEATHERFORD INT'L. (0); WHIPPANY PAPER BOARD (A); WINKELMAN STORES (A); WISER OIL (0) | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/personal-investing.html | Personal Investing | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/books-of-the-times-looking-in-through-the-bars-a-prisoners-plans.html | Books of The Times | True | By Anatole Broyard | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-colombian-pleads-guilty-to-a-plot-to-smuggle.html | Colombian Pleads Guilty to a Plot To Smuggle Cocaine Into Jersey | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/letter-on-federal-aid-for-new-york-is-the-city-listening-to.html | .Letter: On Federal Aid for New York; Is the City Listening to Washington?; WILLIAM PROXMIRS | True | | 1978-05-22 0:00 | TX 33890 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/nat-west-founded-in-1658-a-patriarch-of-british-banking-largest.html | â€šÃ„Â²Nat West,â€šÃ„Â´ Founded in 1658, A Patriarch of British Banking | True | By Phillip H. Wiggins | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-article-7-no-title.html | Article 7 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/issue-and-debate-change-in-veteran-preference-tied-to-civil-service.html | Issue and Debate Change inVeteranâ€šÃ„Â²Preference Tied to Civil Service Reform | True | By Jerry Flint | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-emergency-meeting-set-on-palisades-cancer-deaths.html | Emergency Meeting Set on Palisades Cancer Deaths | True | By Robert Hanley;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/shippingmails.html | Shipping/Mails | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/yankees-lose-43.html | Yankees Lose, 4â€šÃ„‚Â³3 | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-communications-satellite.html | New Communications Satellite | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/czechoslovakia-ussr-triumph-to-set-up-final-5goal-period-plans-for.html | Czechoslovakia, U.S.S.R. Triumph to Set Up Final | True | By Samuel Abt;Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/moro-rites-an-issue-in-canadian-dispute.html | Moro Rites an Issue In Canadian Dispute | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/assembly-may-approve-noparole-life-terms.html | ASSEMBLY MAY APPROVE NOâ€šÃ„Â²PAROLE LIFE TERMS | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/bernardhenri-levy-the-celebrated-29yearold-philosopher-of-france.html | Bernardâ€šÃ„‚Â²Henri Levy, the Celebrated 29-Year-Old Philosopher of France | True | By Leslie Bennetts | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/judge-vowed-to-quash-subpoena-in-chicago-7-case-fbi-file-says.html | Judge Vowed to Quash Subpoena In Chicago 7 Case, F.B.I. File Says | True | By John Miner | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/sports-today.html | Sports Today | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/jennifer-sister-film-to-carrie.html | 'Jennifer,' Sister Film To 'Carrie' | True | By Janet Maslin | 1978-05-22 0:00 | TX 33890 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/obituary-2-no-title.html | Deaths | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/aide-to-budget-director-named.html | Aide to Budget Director Named | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/pope-paul-to-attend-mass-for-aldo-moro.html | Pope Paul to Attend Mass for Aldo Moro | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/pbs-is-putting-in-a-new-system-in-effort-to-improve-sound-of-tv.html | PBS Is Putting in a New System hi Effort to Improve Sound of TV | True | By Richard F. Shepard | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/cambodian-refugees-depict-growing-fear-and-hunger-only-implicit.html | Cambodian Refugees Depict Growing Fear and Hunger | True | By Henry Kamm Special to The New York Tlmes | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/another-sexist-bastion-falls-hurricanes-renamed-pressure-was.html | Another Sexist Bastion Falls: Hurricanes Renamed | True | By Richard D. Lyons Special to The New York Times | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/television.html | Television | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/policeman-shot-and-man-is-slain-in-borough-park.html | POLICEMAN SHOT AND MAN IS SLAIN IN BOROUGH PARK | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-13 | 1978-05-13 | https://www.nytimes.com/1978/05/13/archives/3-die-in-beirut-fighting-between-rightist-units.html | 3 DIE IN BEIRUT FIGHTING BETWEEN RIGHTIST UNITS | True | | 1978-05-22 0:00 | TX 33890 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/us-aide-terms-ceta-program-in-westchester-about-average-delbello.html | U.S. Aide Terms CETA Program In Westchester â€šÃ„Â²About Averageâ€šÃ„Â´ | True | By Thomas P. Ronan Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/around-the-nation-colorado-town-evacuated-as-stored-chemicals-burn.html | Around the Nation | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/peking-disputes-soviet-on-incident.html | Peking Disputes Soviet on Incident | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-24-no-title.html | Jeremy Mary Jones Fiancee of Charles Tucker Jr. | True | | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/150-chinese-leave-vietnam.html | 150 Chinese Leave Vietnam | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-plan-for-the-hudson-holds-water.html | Plan for the Hudson Holds Water | True | By David Lipsky | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/dance-view-it-happens-every-spring-an-avalanche-of-performances.html | DANCE VIEW | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/dream-and-nightmare-dream.html | Dream and Nightmare | True | By John L. Hess | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/americanbred-colt-triumphs.html | Americaná€šÃ„¢Ã€ªBred Colt Triumphs | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/energetic-messages.html | Energetic Messages | True | By Harry Marten | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/biology-religion-live-people-in-the-machine-age-the.html | Biology Religion | True | By Lionel Tiger | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-21-no-title.html | Janice Portia Luck Affianced | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/british-halt-marijuana-rally.html | British Halt Marijuana Rally | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-playing-tugofwar-with-the-elderly.html | Playing Tug-of-War With the Elderly | True | By Heidi Stearne | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-about-westchester-just-a-stones-throw-from.html | ABOUT WESTCHESTER | True | By Shirley Armstrong Small | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/the-children-man-piaget-authors-query.html | The Children Man | True | By David Elkind | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/15-exservicestation-attendants-accused-of-forging-credit-slips.html | 15 Ex-Service-Station Attendants Accused of Forging Credit Slips | True | By Morris Kaplan | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/wine-splendor-on-the-grass.html | Wine | True | By Frank J. Prial | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-home-clinic-secrets-of-a-secondstory-man.html | HOME CLINIC | True | By Bernard Gladstone | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Url | Headline | Is Archive | Byline | Archival Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/nimeiry-expresses-hope-for-arab-unity-meeting.html | NIMEIRY EXPRESSES HOPE FOR ARAB UNITY MEETING | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/wildlife-experts-get-bald-eagles-to-adopt-a-2weekold-eaglet-it-was.html | Wildlife Experts Get Bald Eagles To Adopt a 2-Week-Old Eaglet | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/events-today.html | Events Today | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-windblown-in-wilton.html | Windblown in Wilton | True | By Alberta Eiseman | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-regional-autonomy-an-idea-whose-time-has-come.html | Regional Autonomy: An Idea Whose Time Has Come | True | By Ralph G. Caso | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-11-no-title.html | Lorraine Johnsen Fiancee | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-karate-comes-of-age-in-hillsdale.html | Karate Comes Of Age In Hillsdale | True | By Paul Wilner | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/allison-brown-sets-wedding-for-july-1-to-john-s-baerst.html | Allison Brown Sets Wedding for July 1 To John S. Baerst | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/radar-emissions-called-safe-in-cape-cod-tests.html | RADAR EMISSIONS CALLED SAFE IN CAPE COD TESTS | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/world-news-briefs-irans-unrest-subsides-after-government-warning.html | World News Briefs | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/were-not-drama-people-were-documentary-people-staging-the-biko.html | `We're Not Drama People, We're Documentary Peopleâ€šÃ„Â' | True | By Robert Berkvist | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-the-past-is-music-to-his-ears.html | The Past Is Music To His Ears | True | By Randall Swatek | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/some-mothers-we-can-do-without.html | Some Mothers We Can Do Without | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/stage-view-a-rousing-aint-misbehavin-and-a-masterful-da.html | STAGE VIEW | True | | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-marilyn-horne-to-sing-in-montclair.html | Marilyn Horne to Sing in Montclair | True | By Leonard Silk | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-26-no-title.html | Barbara Pearson, Nurse, Bride of A. Ronald Self | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-the-housing-squeeze-oyster-bays-answers-oyster.html | The Housing Squeeze: Oyster Bay's Answers | True | By John T. McQuiston | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/the-twisted-roots-of-terrorism-run-deep.html | Tracing Ideas, From Rousseau to Bakunin, Who Led â€šÃ„Ã²Red Brigadesâ€šÃ„Ã´ in Naples | True | By Flora Lewis | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-two-reelected-mayors-look-ahead-reelected-mayors.html | Two Reâ€šÃ„Ã²elected Mayors Look Ahead | True | By Joseph F. Sullivan | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/sharon-voros-wed-to-andrew-o-fort.html | Sharon Voros Wed To Andrew 0. Fort | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/witness-to-his-dying-selection-by-le-sissman-december-27-1966.html | Witness to His Dying | True | By John Updike | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-12-no-title.html | Mary Adams, Accountant, Married to Bruce 3, Prager | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-3-no-title.html | Cindy Lynn Caley Is Bride | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/jamaicas-road-back-hits-another-detour.html | The Planned Reduction of York College Construction Is a Serious Blow | True | By Maurice Carroll | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/meany-wont-pledge-wage-restraint-more-price-increases.html | Meany Wonâ€šÃ„Ã´t Pledge Wage Restraint | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/how-to-avoid-a-mess-in-a-group-rental-if-you-sublet.html | How to Avoid a Mess In a Group Rental | True | By David B. Saxe | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/a-race-to-death.html | A Race To Death | True | | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Url | Headline | Witness | By-line | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-25-no-title.html | Nicholas Bergman Fiance of Monica Lawyer | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-5-no-title.html | Bank Aide Fiance Of Joãéã„Ä'Ann Howard | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-1-no-title.html | Mary Lynn O'Toole Fiance of Herrick K. Lidstone Jr. | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/more-seek-divorce-in-france.html | More Seek Divorce in France | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-federal-money-to-help-the-arts.html | Federal Money To Help the Arts | True | By Gloria Cole | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/white-house-losing-7-blacks-from-staff-many-leaving-for-better-jobs.html | WHITE HOUSE LOSING 7 BLACKS FROM STAFF | True | By David Binder Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/how-to-make-pro-basketball-exciting-and-hair-a-reward-for-passing-a.html | How to Make pro Basketball Exiciting And Hair Raising | True | By Kenneth Rader | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/art-view-frank-stellas-vigorous-reaffirmation.html | ART VIEW | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/music-view-spoleto-usa-settles-in.html | MUSIC VIEW | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-speaking-personally-a-love-story-patchogues.html | SPEAKING PERSONALLY | True | By William E. McSweeney | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-suggested-a-test-for-the-test-makers.html | Suggested: A Test for the Test Makers | True | By Bruce Emra | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-music-a-rousing-finale-for-norwalk-symphony.html | MUSIC | True | By Robert Sherman | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/baby-docs-haitian-terror-haiti.html | `BABY DOC'Séã„Ä´ HAITIAN TERROR | True | By Wendell Rawls Jr. | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/the-quotations-of-nat-shapiro.html | The Quotations of Nat Shapiro | True | By Nat Shapiro | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/sunday-observer-things-that-go-bump-in-the-night.html | Sunday Observer | True | By Russell Baker | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/tale-of-two-teams-talent-vs-discipline-why-the-bullets-won-sonics.html | Tale of Two Teams: Talent vs. Discipline | True | By Tony Kornheiser Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/va-chief-asks-for-entrances-designed-for-the-handicapped.html | V.A. Chief Asks for Entrances Designed for the Handicapped | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/nbcs-moscow-olympics-money-politics-and-ballyhoo-the-olympicsmoney.html | NBC's Moscow Olympics â€ŠÂ,Â®Money, Politics And Ballyhoo | True | By Peter Wood | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-gardening-the-ups-and-downs-of-the-geranium.html | GARDENING | True | By Carl Totemeier | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/a-deposit-on-bottles-now-required-in-iowa.html | A Deposit on Bottles Now Required in Iowa | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/with-malice-allowed-woolf.html | With Malice Allowed | True | By Margaret Drabble | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/best-sellers.html | Best Sellers | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-art-at-the-squibb-anthology-of-faces.html | ART | True | By David L Shirey | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/defense-increases-urged-by-japanese-call-for-more-spending-follows.html | DEFENSE INCREASES URGED BY JAPANESE | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/union-members-rally-in-illinois-to-support-strike-by-firefighters.html | Union Members Rally in Illinois To Support Strike By Firefighters | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/the-literary-view-the-new-penelope-literary-view.html | THE LITERARY VIEW | True | By Francine Du Plessix Gray | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Paul Showers | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-one-defendants-fair-deal.html | One Defendant's â€šÃ„¡Fair Dealâ€šÃ„¡ | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-in-middletown-a-childs-world-is-big-news.html | In Middletown, A Child's World Is Big News | True | By John Rosenberg | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/betterschooled-blacks-catching-up-the-case-of-the-guilty-lawyer.html | Betterâ€šÃ„¡Schooled Blacks Catching Up To White Wages | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-4-no-title.html | Dr. G. G. Fairey Weds Dr. Joanne S. Woodle | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/blind-worker-shares-fruits-of-court-victory.html | Blind Worker Shares Fruits of Court Victory | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-home-clinic-secrets-of-a-secondstory-man.html | HOME CLINIC | True | By Bernard Gladstone | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/women-put-labor-force-over-100-million-mark.html | WOMEN PUT LABOR FORCE OVER 100 MILLION MARK | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/on-picking-an-agent-when-theres-a-choice-the-first-step-practical.html | On Picking an Agent, When There's a Choice | True | BY Paul Grimes | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-hudson-river-study-charts-the-return-of-the.html | Hudson River Study Charts The Return Of the Sturgeon | True | By Nancy Rubin | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/ohio-teachers-group-blames-governor-for-education-woes.html | Ohio Teachersâ€šÃ„¡Â´ Group Blames Governor for Education Woes | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/bridge-lending-them-a-hand-at-sing.html | BRIDGE | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/brooklyn-pages-energy-hot-line-a-saving-grace-for.html | Energy Hot Line a Saving Grace For Conservationâ€šÃ„¡Â¨Minded Callers | True | By Roy R. Silver Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/design-getting-on-the-light-track.html | Design | True | | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-fishing-mackerel-moving-to-northern-waters.html | FISHING | True | By Joanne A. Fishman | 1978-05-14 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/a-surprise-guest-at-ailey-troupe.html | A Surprise Guest at Ailey Troupe | True | By Jennifer Dunning | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/despite-the-risk-of-jail-the-exleader-of-nepal-is-determined-to.html | Despite the Risk of Jail, the Exâ€šÃ„Ã´Leader of Nepal Is Determined to. Return | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/danger-of-dam-collapse-reduced.html | Danger of Dam Collapse Reduced | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/mailbox-on-swinging-sticks-and-booing-canadian-anthem-booing-anthem.html | Mailbox: On Swinging Sticks And Booing Canadian Anthem | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/happy-birthday-joe-sports-of-the-times.html | Happy Birthday, Joe | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-patterns-of-motherhood-continue-to-change.html | Patterns of Motherhood Continue to Change | True | By Nancy Rubin | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/cia-insists-its-tricks-no-longer-are-dirty.html | C.I.A. Insists Its Tricks No Longer Are Dirty | True | By David Binder | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/some-find-president-a-better-politician-skeptics-and-others-are.html | SOME FIND PRESIDENT A BETTER POLITICIAN | True | By Adam Clymer Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/hedgehogs-and-foxes-hedgehogs.html | Hedgehogs And Foxes | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/betsy-leblond-fiance-of-edwin-f-hoffman-3d.html | Betsy LeBlond Fiance Of Edwin F. Hoffman 3d | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/test-of-arms-on-foreign-policy-count-congress-in-emphatically.html | Test Of Arms | True | By Richard Burt | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/food-sophisticated-salads-potato-salad-with-fines-herbes-potato.html | Food | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/obituary-1-no-title.html | Deaths | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/pamela-price-william-welles-students-wed.html | Pamela Price, William Welles, Students, Wed | True | | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/a-third-of-worlds-babies-held-imperiled-by-famine.html | A THIRD OF WORLD'S BABIES HELD IMPERILED BY FAMINE | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/a-black-photojournalist-depicts-apartheid-life-arrested-in-1969.html | A Black Photojournalist Depicts Apartheid Life | True | By C. Gerald Fraser | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/powerboat-race-won-by-ippolito-hanging-back-a-bit.html | Powerboat Race Won By ippolito | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/letters-cars-on-beach-stir-the-outer-banks-opus-40.html | Letters: Cars on Beach Stir the Outer Banks | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-shows-and-sales.html | Shows and Sales | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/mondale-is-a-nonexpert-who-matters.html | Just.Backâ€šÃ„Â°From Abroad | True | By Terence Smith | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-gardening-mothers-day-gifts-that-last-and-last.html | GARDENING | True | By Joan Lee Faust | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/in-brief.html | IN BRIEF | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/washington-report-supreme-court-ponders-a-time-bomb.html | WASHINGTON REPORT | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-home-clinic-secrets-of-a-secondstory-man.html | HOME CLINIC | True | By Bernard Gladstone | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/encounter-we-were-sisters-helping-each-other-fold-the-wash.html | Encounter: â€šÃ„Â°We Were Sisters, Helping Each Other Fold the Washâ€šÃ„Â´ | True | By Christine Britton | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/in-spring-in-the-capital-fancies-turn-to-the-arboretum-formal.html | In Spring in the Capital, Fancies Turn to the Arboretum | True | By Pauline Lewis | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/behind-seavers-slump-sports-of-the-times.html | Behind Seaver's Slump | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/mindy-ann-lipson-paul-stephen-aisen-set-december-bridal.html | Mindy Ann Lipson, Paul Stephen Aisen Set December Bridal | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/words-finally-failed-him.html | Words Finally Failed Him | True | By James Doll | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-physical-fitness-no-sweat.html | Physical Fitness? No Sweat | True | By Jeanne Clare Feron | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/how-to-have-openheart-surgery-and-almost-love-it-open-heart.html | HOW TO HAVE OPENâ€šÃ„Ã²HEART SURGERY (AND ALMOST LOVE IT); OPEN HEART | True | By Douglass Cater | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-the-sociology-of-baby-showers.html | The Sociology of Baby Showers | True | By Fred Ferretti. | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/affirmeds-critics-are-deflated-for-his-preakness-bid-sports.html | Affirmed's Critics Are Deflated for His Preakness Bid | True | By Steve Cady | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/ideas-trends-for-nasa-a-long-long-trip-from-may-to-december-the.html | Ideas & Trends | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-shop-talk-scottish-delights-fish-and-chips.html | SHOP TALK | True | By Joan Cook | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/music-debuts-in-review-yee-ping-wu-on-piano-at-carnegie-recital.html | Music: Debuts in Review | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/the-region-in-summary-new-deadline-and-new-snags-on-city-finances.html | The Region | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/antonia-denise-bryan-is-bride.html | Antonia Denise Bryan Is Bride | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-fishing.html | FISHING | True | By Joanne Fishman | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/reporters-notebook-on-the-new-mets-reporters-notebook-new-new-york.html | Reporter's Notebook: On the New Mets | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/book-ends-arresting-developments.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/italy-adjusts-but-nervously.html | Italy Adjusts, but Nervously | True | By Henry Tanner | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/film-the-teacher-from-cuba-the-program.html | Film: 'The Teacher,' From Cuba:The Program | True | By Vincent Canby | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/letters-press-freedom-the-special-privilege-the-moro-affair-toward.html | Letters | True | | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-solutions-to-the-urban-crisis.html | Solutions to the Urban Crisis | True | By Thomas A. Kelly | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/progress-seen-in-citys-efforts-to-renegotiate-daycare-leases-audit.html | Progress Seen in City's Efforts To Renegotiate Dayâ€šÃ„Â¢Care Leases | True | By Peter Kihss | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/davis-tops-stanton-in-10round-split-decision.html | Davis Tops Stanton in 10â€šÃ„Â¢Round Split Decision | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/sanitationmen-reported-restless-over-failure-to-attain-a-contract.html | Sanitationmen Reported Restless Over Failure to Attain a Contract | True | By Jerry Flint | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-shop-talk-for-pampered-pets.html | SHOP TALK | True | By Muriel Fischer | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-8-no-title.html | Priscilla S. Haendler Wed to Walter Kehm | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/military-women-seen-missing-more-duty.html | Military Women Seen Missing More Duty | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-letter-from-yale-singing-the-fiscal-blues.html | LETTER FROM YALE | True | By Ruth Marcus | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-7-no-title.html | Mary P. White Betrothed | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/koch-will-seek-20year-extension-of-control-board-to-obtain-federal.html | Koch Will Seek 20â€šÃ„Â¢Year Extension of Control Board to Obtain Federal Loan Guarantees | True | By Lee Dembart | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/the-rush-for-vacation-homes-house-tour-change.html | The Rush for Vacation Homes | True | By Ernest Dickinson | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/moving-and-shaking-on-arms-deals.html | Moving and Shaking On Arms Deals | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/elizabeth-keefer-wed-to-richard-a-brown.html | Elizabeth Keefer Wed To Richard A. Brown | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-letters-to-the-connecticut-editor-some-hurdles.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Url | Headline | Author? | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/a-fresh-air-fund-vacation-delights-a-child-cant-wait-to-go-back.html | A Fresh Air Fund Vacation Delights a Child | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/crew-evacuated-as-ship-runs-aground-off-milwaukee-storms-hit-south.html | Crew Evacuated as Ship Runs Aground Off Milwaukee | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/obituary-4-no-title.html | Deaths | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/realty-news-citicorp-center-park-avenue-lease-l-i-conversion.html | Realty News. | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/film-view-fist-swings-wide-but-still-delivers.html | FILM VIEW | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/in-praise-of-maestro-stokowski-stowkowski.html | IN PRAISE OF MAESTRO STOKOWSKI | True | By Glenn Gould | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/brooklyn-pages-use-of-computer-terminals-by-pupils-in-freeport.html | Use of Computer Terminals by Pupils in Freeport Helps to Improve Math and Reading Levels Markedly | True | By Evan Jenkins Special .to The New York Mimeo | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-where-nature-is-at-hands-reach.html | Where Nature Is at Hand's Reach | True | By Eve Glasser | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-dining-out-clementon-quantity-in-abundance-silver.html | DINING OUT; Clementon: Quantity in Abundance; *Silver Lake Inn | True | By B. H. Fussell | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-new-life-for-an-old-beauty.html | New Life For an Old Beauty | True | By Joseph Pronechen | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/nicaraguas-opposition-begins-a-quick-left-march.html | A New Assassination Is Blamed on the Embattled Right | True | By Alan Riding | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-letter-from-washington-on-a-ray-of-hope-for-pine.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-23-no-title.html | T. B. Clarke to Wed Antonia Bullard | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/people.html | PEOPLEâ€šÃ„Â´ | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/british-unionist-has-job-ideas.html | British Unionist Has Job Ideas | True | | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-15-no-title.html | Engagements | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/nunzio-film-portrays-man-whos-a-childthe-cast.html | 'Nunzio' Film Portrays Man Who's a Child:The Cast | True | By Janet Maslin | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/an-anarchist-named-marx-groucho.html | An Anarchist Named Marx | True | By Joe Flaherty | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-propertytax-upset-worries-educators-mixed.html | Propertyâ€šÃ„Âª Tax Upset Worries Educators | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/pythons-stowaway-on-soviet-liner.html | Pythons Stowaway on Soviet Liner | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/a-pigeonseye-view-may-aid-scientist-s-studies-find-birds-sea.html | A PIGEON'Sâ€šÃ„Âª EYE VIEW MAY AID SCIENTIST'S | True | By Bayard Webster | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/2nd-of-4.html | 2nd of 4 | True | By Tom Buckley | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-affordable-house-30000-a-family-affordable-houses.html | ´Affordableâ€šÃ„Â´ House: $30,000 a Family | True | By James Barron | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/tdr-a-way-of-juggling-land-to-preserve-it-tdr-a-way-of-juggling.html | T.D.R.â€šÃ„Â´ a Way. Of Juggling Land To Preserve fit | True | By Betsy Brown | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/wright-named-to-post-for-devon-horse-show-horse-show-calendar.html | Wright Named to Post For Devon Horse Show | True | By Ed Corrigan | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/notes-keeping-on-top-of-coaster-mania-notes-about-travel-tourism-to.html | Notes: Keeping on Top Of Coaster Mania | True | By John Brannon Albright | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/alcoholic-pitchers-last-game-and-almost-last-day-of-life.html | Alcoholic Pitcher's Last Game (And Almost Last Day of Life) | True | By Ryne Duren | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-westchester-journal-a-plan-to-merge-police.html | WEST CHESTER JOURNAL | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/20-students-in-coast-sitin-held-in-protest-on-funds-for-day-care.html | 20 Students in Coast Sitâ€šÃ„Âª In Held In Protest on Funds for Day Care | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOUR1VAL | True | | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/conventions-a-vision-of-gold-in-the-desert-conventions-a-vision-of.html | Conventions: A Vision of Gold In the Desert | True | By Dee Wedemeyer | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-communities-await-impact-of-union-bill.html | Communities Await Impact of Union Bill | True | By Eleanor Charles | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-tocks-island-dam-new-setbacks-tocks-island-dam.html | Tocks Island Dam: New Setbacks | True | By Donald Janson | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/japans-hijackers-reeducated-north-koreas-leader-reports.html | Japan's Hijackers Re-Educated, North Korea's Leader Reports | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-art-forms-of-spiritual-resistance.html | ART | True | By David L. Shirey | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-dining-out-lively-scene-disappointing-dishes.html | DINING OUT; Lively Scene, Disappointing Dishes; * Le Bistro | True | By Guy Henle | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/article-5-no-title.html | Cover: Photograph by Stephen Shore / Picture credits, Page 108 | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/radio.html | Radio | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/sports-news-briefs-us-finishes-sixth-in-world-hockey-martin-of-us.html | Sports News Briefs | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/hew-decides-not-to-relocate-job-safety-and-health-agency.html | H.E.W. Decides Not to Relocate Job Safety and Health Agency | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/path-sounder-and-voice-calculator-help-blind-veteran-to-get-around.html | Path Sounder and Voice Calculator Help Blind Veteran to Get Around | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-sports-roy-boe-enigma-for-meadowlands.html | SPORTS | True | By Neil Amdur | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/requiem-for-moro-celebrated-by-pope-top-leaders-attend-two.html | REQUIEM FOR MORO CELEBRATED BYPOPE; TOP LEADERS ATTEND | True | By Henry Tanner Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/a-r-orage-wrote-writers-orage.html | A. R. Orage Wrote Writers | True | By Hugh Kenner | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/lady-sopwith-85-husband-designed-british-warplanes.html | Lady Sopwith, 85; Husband Designed British Warplanes | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/the-new-age-of-philip-johnson-architectures-elder-statesman-is-now.html | THE NEW AGE OF | True | By Paul Goldberger | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/a-prescription-for-amtrak-a-record-deficit-for-conrail.html | A Prescription for Amtrak, a Record, Deficit for Conrail | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-19-no-title.html | Lisa Ilyne Manis Fiancee Of Lawrence Berkowitz | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/hes-the-boss-behind-working-stephen-schwartz.html | He's the Boss Behind `Working€§Â„Â´ | True | By Warren Hoge | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/reilly-triumphs-in-4136-in-loucks-games-mile.html | Reilly Triumphs in 4:13.6 In Loucks Games Mile | True | By William J. Miller Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/2120-mashteen-captures-comely-foul-claim-disallowed-prelude-to.html | $21.20 Mashteen Captures Comely | True | By Michael Strauss | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/whooping-cranes-get-habitats-in-7-states.html | Whooping Cranes Get Habitats in 7 States | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/ny-schoolboys-star-in-hartford-track-meet.html | N.Y. Schoolboys Star In Hartford Track Meet | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-banking-on-young-artists.html | Banking on Young Artists | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/wendy-wheeler-to-marry-june-24.html | Wendy Wheeler To Marry June 24 | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-art-the-shaker-credo-simple-perfection.html | ART | True | By Vivien Raynor | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/around-the-garden-this-week.html | Garden | True | | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Links | Headline | Actual | Byline | Original Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/rutgers-in-team-effort-wins-metropolitan-track-city-college-is.html | Rutgers, in Team Effort, Wins Metropolitan Track | True | By Jim Dunaway | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/will-geer-remembered-at-tribute-for-charm-courage-and-energy-never.html | Will Geer Remembered at Tribute For Charm, Courage and Energy | True | By Eric Pace | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-art-eminent-victorian-photographs.html | ART | True | By David L. Shirey | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-sludge-composting-plan-raises-questions-sludge.html | Sludge Composting Plan Raises Questions | True | By Ronald Smothers | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/chess-a-devilish-surprise.html | CHESS | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/union-seminary-names-dean.html | Union Seminary Names Dean | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/news-summary-international.html | News Summary | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/sports-today-baseball-basketball-boxing-gaelic-football-hurling.html | Sports Today; BASEBALL ; BASKETBALL; BOXING; GAELIC FOOTBALL. HURLING; GOLF; HARNESS RACING; Monticello (N.Y.) Raceway, 2:30 P.NL.; LACROSSE; SOCCER; TENNIS; THOROUGHBRED RACING; TRACK AND FIELD | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/correction-112782520.html | Correction | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-south-of-batsto-art-of-decoys-antiques.html | South of Batsto: Art of Decoys | True | By Carolyn Darrow | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/rapidly-growing-arkansas-turns-to-liberal-politicians-clinton-is.html | Rapidly Growing Arkansas Turns to Liberal Politicians | True | By Wayne King Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/champions-plan-catamaran-races-americans-gain-and-hold-cup-wing.html | Champions Plan Catamaran Races | True | By Joanne A. Fishman | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/taking-the-light-works-seriously-light-music.html | Taking t e `Lightâ€šÃ„Ã` Wo ks Seriousl | True | By Kenneth Terry | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/brooklyn-residents-issue-new-demand-for-fire-protection-three-years.html | Brooklyn Residents Issue New Demand for Fire Protection | True | | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/ballet-theater-presents-baryshnikovs-nutcracker.html | Ballet Theater Presents Baryshnikov's â€šÃ„Â¹Nutcrackerâ€šÃ„Â´ | True | By Jack Anderson | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/so-maybe-its-not-a-sure-cure.html | So Maybe It's Not A Sure Cure | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-politics-clearly-its-a-problem-of-language.html | POLITICS | True | By Richard L. Madden | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/hayes-keeps-golf-lead.html | Hayes Keeps Golf Lead | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/foreign-investors-rush-to-acquire-us-property-as-haven-for-funds.html | Foreign Investors Rush to Acquire. U.S. Property as Haven for Funds | True | By Robert Lindsey Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/college-in-florida-is-pressing-to-train-blacks-in-business.html | College in Florida Is Pressing to Train Blacks in Business | True | BY Gene I. Maeroff Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/computer-error-said-to-hurt-hunt-for-welfare-fraud-cites-bungled.html | Computer Error Said to Hurt Hunt for Welfare Fraud | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/crime-a-code-for-winning-votes.html | Crime A Code for Winning Votes | True | By Steven R. Weisman | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/racist-party-in-england-takes-a-thrashing-at-polls-based-on.html | Racist Party in England Takes a Thrashing at Polls | True | By Roy Reed Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/the-ante-rises-for-sevenup.html | The Ante Rises for Sevenâ€šÃ„Â¹Up | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/behind-the-best-sellers-mary-higgins-clark.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-pickup-hockey-anyone-can-play.html | Pickâ€šÃ„Â¹up Hockey -Anyone Can Play | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-22-no-title.html | Anne L. Kraft Engaged To David W. Thompson | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/birth-notice-1-no-title.html | Births. | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/william-barnes-4th-bank-aide-marries-anne-e-foreman.html | William Barnes 4th, Bank Aide, Marries Anne E. Foreman | True | | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Link | Headline | Archive | By/In | Registration Effective Date | Registration Number | Related Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/aldo-moros-death-is-not-the-end-of-italys-terror.html | Aldo Moro's Death Is Not the End Of Italy's Terror | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/fashion-and-beauty-on-with-the-dance.html | Fashion and Beauty | True | By Nancy Beach | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/two-novels.html | Two Novels | True | By Jack Sullivan | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/indian-scientists-seek-to-contain-growing-desert-concern-over.html | Indian Scientists Seek to Contain Growing Desert | True | By William Borders Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/the-open-range-closing.html | The Open Range Closing | True | By Larry McMurtry | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/mary-cruger-to-be-bride.html | Mary Cruger To Be Bride | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/controversy-over-robeson-play-continues-in-forum-on-his-image-focus.html | Controversy Over Robeson,Play Continues in Forum on His Image | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/the-economic-scene-a-new-note-of-optimism.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-long-island-this-week-art.html | Long Island/This Week | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/overstated-understated.html | Overstated, Understated | True | By Hugh Seidman | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/habitat-is-critical-for-whooping-cranes.html | Habitat Is â€šÃ„Ã²Criticalâ€šÃ„Ã´ For Whooping Cranes | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-about-long-island-one-person-who-wont-drink-to.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/31-plead-not-guilty-to-charges-from-a-marijuana-raid-in-maine.html | 31 Plead Not Guilty to Charges From a Marijuana Raid in Maine | True | | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Url | Headline | Incl. | By line | Pub/Reg Effective Date | Registration Number | Repeat of Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/advocates-of-free-enterprise-are-teaching-corporations-how-best-to.html | Advocates of Free Enterprise Are Teaching Corporations How Best to Use Political Action Groups | True | By Douglas E. Kneeland Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/family-planning-project-succeeding-in-indonesia-other-deterrent.html | Family Planning Project Succeeding in Indonesia | True | By Henry Kamm Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-shop-talk-bargains-make-the-haberdasher.html | SHOP TALK | True | By Errol Rampersad | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/canadas-saccharin-ban-leaves-a-bitter-taste.html | Canada's Saccharin Ban Leaves a Bitter Taste | True | By Robert Trumbull | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/ort-is-training-native-new-yorkers-and-immigrants-in-work-skills.html | ORT Is Training Native New Yorkers and Immigrants in Work Skits- | True | By Pranay Gupte | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-dental-care-for-the-disabled.html | Dental Care For the Disabled | True | By Irvin Molotsky | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/under-the-big-sky-shadows-of-paranoia.html | Carter's Water Project â€šÃ„Â'Hit Listâ€šÃ„Â' Didn't Help | True | By Molly Ivins | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-and-on-the-seventh-day-they-shopped.html | And on the Seventh Day, They Shopped | True | By Elizabeth P. Collins | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-a-new-verdict-on-plea-bargaining-a-look-at-the.html | A New Verdict On Plea Bargaining | True | By Tom Goldstein | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/archie-shepp-at-public-theater.html | Archie Shepp at Public Theater | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/americans-beat-lazers-10.html | Americans Beat Lazers, 1â€šÃ„Âº0 | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/carey-aide-now-faces-trial-in-speeding-case.html | CAREY AIDE NOW FACES. TRIAL IN SPEEDING CASE | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/sir-john-sung-by-company-from-bronx.html | `Sir Johnâ€šÃ„Â' Sung By Company From Bronx | True | By Peter G. Davis | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/2-organizations-seek-changes-in-civil-service-reform-plan.html | 2 Organizations Seek Changes In Civil Service Reform Plan | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-interview-westports-mideast-ambassador.html | INTERVIEW | True | By Paul Wilner | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/where-it-is-shady-fern-fronds-are-fancy.html | Where It Is Shady, Fern Fronds Are Fancy | True | By Lynda Diane Gutowski | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/lyric-and-prosaic.html | Lyric and Prosaic | True | By M. L. Rosenthal | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-the-unreality-of-campaigns-news-analysis.html | The Unreality Of Campaigns | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/florida-senate-hails-suffragette.html | Florida Senate Hails Suffragette | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-boy-from-brooklyn-is-at-home-in-croton.html | Boy From Brooklyn Is at Home in Croton | True | By Anne Mancuso | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/overseas-advantage.html | Overseas Advantage | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-zealand-yachtsman-reached-a-month-after-vanishing-in-a-race.html | flew Zealand Yachtsman Reached A Month After Vanishing in a Race | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/yonkers-projecting-128-million-deficit-budget-outlook-grim-despite.html | YONKERS PROJECTING $12.8 MILLION DEFICIT | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/gallery-view-decomplication-is-the-aim.html | GALLERY VIEW | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-a-hot-line-for-energy-queries-hot-line-alive.html | A Hot Line For Energy Queries | True | By Roy R. Silver | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/whats-doing-in-st-petersburg.html | What's Doing in ST. PETERSBURG | True | By Mary Ann Marger | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/palanquin-of-fiction.html | Palanquin of Fiction | True | By Donald Goddard | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-yonkers-marathon-a-big-one-is-today.html | Yonkers Marathon (a Big One) Is Today | True | By David L. Shirey | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/labor-rightsand-responsiblities.html | Labor Rights and Responsibilities | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/albania-bids-lebanon-return-body-of-ruler.html | ALBANIA BIDS LEBANON RETURN BODY OF RULER | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/orange-bowl-is-site-of-bar-mitzvah-party.html | Orange Bowl Is Site Of Bar Mitzvah Party | True | | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/obituary-3-no-title.html | Deaths | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/antiques-now-is-the-hour-for-clockwatchers.html | ANTIQUES | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/investing-power-stocks-they-withstood-the-rally.html | INVESTING | True | By Vartanig G. Vartan | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/the-woman-behind-the-fashion-institute-of-technology-a-roster-of.html | The Woman Behind the Fashion Institute of Technology | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-teachers-groups-do-battle.html | Teachersâ€šÃ„Ã´ Groups Do Battle | True | By Lena Williams | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-politics-maneuvering-begins-for-gordons-seat-in.html | POLITICS | True | By Thomas P. Ronan | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-some-good-teachers-never-get-an-apple-the.html | Some Good Teachers Never Get an Apple | True | By Evan Jenkins | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/ann-e-keller-rc-springborn-to-marry-july-1.html | Ann E. Keller, R. C. Springborn To Marry July 1 | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/correction.html | CORRECTION | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-trying-to-uncover-what-was.html | Trying to Uncover What Was | True | By Barbara Delatiner | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/stage-ageless-the-cast.html | Stage: Ageless | True | By Thomas Lask | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/jorge-morel-offers-varied-guitar-recital.html | Jorge Morel Offers Varied Guitar Recital | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-14-no-title.html | Frances A. Rice Married | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-festival-to-mark-areas-circus-life.html | Festival to Mark Area's Circus Life | True | By Ian T. MacAuley | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/body-snatching-on-wall-street-the-body-snatchers-of-wall-street.html | Body Snatching on Wall Street | True | By Michael C. Jensen | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/linda-nesbit-fiancee-of-nd-cortright-4th.html | Linda Nesbit Fiancee Of N. D. Cortright 4th | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/sadat-remains-loyal-son-of-a-nile-village-sentimental-about-village.html | Sadat Remains Loyal Son of a Nile Village | True | By Christopher S. Wren Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/the-markets-the-old-portents-ignored.html | THE MARKETS | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/ashkenazy-puts-precision-over-showmanship-vladimir-ashkenazy.html | Ashkenazy Puts Precision Over Showmanship | True | By John Rockwell | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/yanks-win-52-from-royals-mets-defeated-by-astros-74-10hit-7run.html | Yanks Win, 5â€šÃ„Âª2, From Royals; Mets Defeated by Astros, 7â€šÃ„Âª4; 10â€šÃ„ÂªHit, 7â€šÃ„ÂªRun Burst in First 3 Innings Sinks Bruhert.; Astros Pin 7â€šÃ„Âª4 Loss On Mets; Brewers 6, White Sox; Orioles 5, Rangers; Metsâ€šÃ„Â´ Box Scores; HOSTON (N.); METS (N.); FRIDAY NIGHT; HOUSTON (N.); METS(N.); Guidry Posts Fourth Victoryâ€šÃ„Â¸â€šÃ„¡Jackson Excels at Bat; Blair Gets a Night Off; Yankees Turn Back Royals, 5â€šÃ„Âª2; Hraboskyâ€šÃ„Â´Jackson Waiting Game; Yankeesâ€šÃ„Â´ Box Score; YANKEES (A.); KANSAS CITY (A.) | True | By Joseph Durso | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-18-no-title.html | John Alderman Fiance Of Nancy Carol Sisitzky | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-connecticut-journal-representative-anthony-toby.html | ONNECTICUT JOURNAL | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-gardening-mothers-day-gifts-that-last-and-last.html | GARDENING | True | By Joan Lee Faust | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/topics-seoul-on-ice-pigs-without-wings-rent-collector.html | Topics | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/james-w-gwin-jr-to-wed-cynthia-feingold-saturday.html | James W. Gwin Jr. to Wed Cynthia Feinffold Saturday | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/brooklyn-pages-elderly-along-with-the-poor-and-young-couples-are.html | Elderly, Along With the Poor and Young Couples, Are Caught in Housing Squeeze on Long Island | True | By John T. McQuiston | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/rebecca-chapman-is-bride.html | Rebecca Chapman Is Bride | True | | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-6-no-title.html | Cadet Patrick MacArevey To Wed Roberta Ann Yerks | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/the-world-peking-rediscovers-overseas-chinese.html | The World | True | By Fox Butterfield | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/as-hitless-until-eighth-rally-to-win-red-sox-4-twins-2-indians-2.html | A's, Hitless Until Eighth, Rally to Win | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/dorothy-dillon-fiancee-of-david-raymond.html | Dorothy Dillon Fiancee of David Raymond | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/foreign-friends-are-made-welcome-in-the-forbidden-city-crossing-the.html | `Foreign Friendsâ€šÃ„Ã´ Are Made Welcome In the Forbidden City | True | BY Tracy DahlBY | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-10-no-title.html | Elizabeth Bernard Wed To Kenneth J. Casser | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/obituary-5-no-title.html | Deaths | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-partys-never-over-for-two-experts.html | Party's Never Over For Two Experts | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/federal-reserve-chief-hails-plan-by-carter-to-modify-tax-proposal.html | Federal Reserve Chief Hails Plan By Carter to Modify Tax Proposal | True | By Leonard Sloane Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/more-about-heshe-and-thon-in-the-nation.html | More About He/She and Thon | True | By Tom Wicker | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/china-tries-grouping-of-students-in-classes-based-on-their-ability.html | China Tries Grouping of Students In Classes Based on Their Ability | True | By Fox Butterfield Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/groups-goal-rescue-pets-help-infirm-10000-persons-sought.html | Group's Goal: Rescue Pets, Help Infirm | True | By Pat Gleeson | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/cosmos-turn-attention-to-another-star-cruyff-rumor-about-cruyff.html | Cosmos Turn Attention To Another Star, Cruyff | True | By Alex Yannis | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/nhl-junior-leagues-agree.html | N.H.L., Junior Leagues Agree | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/18yearlong-strike-in-syracuse-continues-with-no-sign-of-a-pact.html | 18-Year-Long Strike in Syracuse ContinuesWithNo Sign of a Pact | True | | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Secondary Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/city-ballet-salutes-one-of-its-ownjerome-robbins-salute-to-jerome.html | City Ballet Salutes One of Its Own€šÃ„Â¡Jerome Robbins | True | By Jack Anderson | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/beyond-terrorism.html | Beyond Terrorism | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/vermont-and-paper-company-reach-a-pact-on-dumping-in-lake.html | Vermont and Paper Company Reach a Pact on Dumping in Lake | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/saudi-king-says-jets-are-needed-to-curb-reds-mideast-gains-letter.html | SAUDI KING SAYS JETS ARE NEEDED TO CURB REDS€šÃ„Â´ MIDEAST GAINS | True | By Bernard Weinraub Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/carter-sharply-attacks-cuba-saying-use-of-troops-hurts-peace-moves.html | Carter Sharply Attacks Cuba, Saying Use of Troops Hurts Peace Moves | True | By Bernard Gwertzman Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/way-clear-for-the-yacht-sequoia-to-be-used-in-tourist-business.html | Way Clear for the Yacht Sequoia To Be Used in Tourist Business | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/white-house-reported-acting-to-stem-information-leaks-embarrassment.html | White House Reported Acting To Stem Information Leaks | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-dining-out-good-value-amid-the-greenery.html | DINING OUT; Good Value Amid the Greenery; *Boodle's | True | By Patricia Brooks | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/oakes-to-the-rescue-oakes.html | Oakes to The Rescue | True | By Newgate Callendar | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-17-no-title.html | Nancy B. Williams Sets Sept. 9 Bridal | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/brooklyn-hospital-to-accept-rescue-by-state-giving-new-york-control.html | Brooklyn Hospital to Accept €šÃ„Â²Rescue€šÃ„Â´ by State, Giving New York Control of Cost of Care at Private Facility | True | By Ronald Sullivan | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/the-railroad-renaissance-runs-out-of-steam.html | The Railroad Renaissance Runs Out of Steam | True | By Winston Williams | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/judge-rules-that-gun-and-rounds-held-separately-are-not-a-felony.html | Judge Rules That Gun and Rounds Held Separately Are Not a Felony | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/lawyer-who-assailed-judges-is-one-of-kochs-court-nominees.html | Lawyer Who Assailed, Judges Is One of Koch 's Court Nominees | True | By Tom Goldstein | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | URL | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-conservatism-mood-or-trend.html | Conservatism: Mood or Trend? | True | By Stephen A. Salmore | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-energy-planner-in-oradell-interview.html | Energy Planner in Oradell | True | By James F. Lynch | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/bulb-snatching-in-supermarkets-westinghouse-tries-a-new-light-bulb.html | Bulb Snatching in Supermarkets | True | By Iver Peterson | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/team-of-us-boxers-defies-s-african-ban.html | Team of U.S. Boxers Defies S. African Ban | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/canadiens-beat-bruins-41-in-opener-of-final-series-canadiens-beat.html | Canadiens Beat Bruins, 4â€šÃ„Ã¹1, In Opener of Final Series | True | By Robin Herman Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-article-7-no-title.html | Article 7 -- No Title | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/on-the-mountains-surpassing-dreams-kathmandu-trekking-in-the.html | On the Mountains Surpassing Dreams | True | By Beata Sauerlander | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-interview-music-is-right-up-schuberts-alley.html | INTERVIEW | True | By Lawrence Van Gelder | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-yale-newsies-honor-100-years-of-deadlines.html | Yale `Newsiesâ€šÃ„Ã´ Honor 100 Years of Deadlines | True | By Matthew L. Wald | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/stamps-commemorating-a-vital-test-in-the-cancer-battle.html | STAMPS | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-the-spiritual-side-of-scouting.html | The Spiritual Side of Scouting | True | By George Goodman Jr. | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/drivebegins-in-albany-to-put-initiatives-or-referendums-on-ballot.html | Drive Begins in Albany to Put Initiatives or Referendums on Ballot | True | By Sheila Rule Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/firemen-battle-blaze-in-georgia.html | Firemen Battle Blaze in Georgia | True | | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/nfl-players-ask-freeagent-review.html | N.F.L. Players Ask Free-Agent Review | True | By William N. Wallace | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/followup-on-the-news-fire-ant-menace-skylabs-future-water-warning.html | Followáe§Â„Â°Up on The News | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/regime-in-comoros-ousted-by-military-new-rulers-proclaim.html | REGIME IN COMOROS OUSTED BY MILITARY | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/architecture-view-a-wrongheaded-museum-architecture-view-a.html | ARCHITECTURE VIEW | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/steeler-kicking-tryout-spices-yonkers-action.html | Steeler Kicking Tryout Spices Yonkers Action | True | By Thomas Rogers Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/buckley-at-home-buckley.html | Buckley At Home | True | By Carey Winfrey | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/obituary-2-no-title.html | Deaths | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/miss-bolling-becomes-bride.html | Miss Bolling Becomes Bride | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-28-no-title.html | Molly McKaughan Wed to W. H. Plummer Jr.. | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/ellen-taylor-plans-nuptials.html | Ellen Taylor PlansNuptials | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/welsh-poachers-using-crossbows.html | Welsh Poachers Using Crossbows | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/gallup-poll-says-carter-would-triumph-over-ford-or-reagan.html | Gallup Poll Says Carter Would Triumph Over Ford Or Reagan for Presidency | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-letters-to-the-long-island-editor-a-grandmother.html | LETTERS TO THE LONG ISLAND EDITOR; A Grandmother Answers Back; A Granddaughter Is Appreciative; Forest Hills; Onus on Grandpa For Grandma's Status; Stony Brook; User Turned Off By Lilco Rates; asks why and how?; Ridge | True | | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | First Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/federal-job-program-aids-cities-but-fraud-reports-mar-success-saved.html | Federal Job. Program Aids Cities, But Fraud Reports Mar Success | True | By John Herbers Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/television-this-week-of-special-interest.html | TelevisionThisWeek | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/birth-notice-2-no-title.html | Births | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/headliners-goodbye-to-delaney-goodbye-to-old-friends-goodbye-to-a.html | Headliners | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-13-no-title.html | Dr. W. J. Amado Weds Dr. Christina Walsh | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-16-no-title.html | Engagements | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/finding-subtenants-who-love-the-cats-finding-subtenants-who-love.html | Finding Subtenants Who Love the Cats | True | By Pamela Bayless | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-gardening-dahlias-a-mexican-import-flourishes.html | GARDENING | True | By Molly Price | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/defector-who-vanished-linked-to-a-soviet-agent.html | DEFECTOR WHO VANISHED LINKED TO A SOVIET AGENT | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/42d-st-theater-row-dedicated-as-rundown-west-side-looks-up-koch.html | 42d St. Theater Row Dedicated As Rundown West Side Looks Up | True | By Judith Cummings | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/man-of-many-jobs-many-jobs.html | Man of Many Jobs | True | By A. H. Raskin | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/trevino-68202-is-golf-leader-by-shot-nancy-lopez-widens-lead.html | Trevino, 68â€šÃ„Â²202, is Golf Leader by Shot | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/a-filly-by-secretariat-born-at-upstate-farm.html | A Filly by Secretariat Born at Upstate Farm | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/south-africans-to-sail-raft-across-atlantic.html | South Africans to Sail Raft Across Atlantic | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/the-red-menace-foreign-affairs.html | The Red Menace | True | By Norman Podhoretz | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/quake-recorded-near-new-hebrides.html | Quake Recorded Near New Hebrides | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/louis-zukofsky-74-a-major-poet-of-objectivist-school-and-novelist.html | Louis Zukofsky, 74, a Major Poet Of Objectivist School and Novelist | True | By George Goodman Jr. | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/a-welcome-boost-for-chamber-music-shooting-the-rapids.html | A Welcome Boost for Chamber Music | True | By Raymond Ericson | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/arts-and-leisure-guide-of-special-interest-five-women-homecoming.html | Arts and Leisure Guide | True | Edited by Ann Barry | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/crime.html | CRIME | True | By Newgate Callendar | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-politics-for-duryea-a-career-gamble.html | POLITICS | True | By Frank Lynn | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/us-study-critical-of-agency-system-for-adjudication-process-for.html | U.S. Study Critical Of Agency System For Adjudication | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/sports-and-politics-washington.html | Sports and Politics | True | By James Reston | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-fire-engine-keeps-auxiliary-together-fire-engine.html | Fire Engine Keeps Auxiliary Together | True | By Janet Dejulio | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-westport-enters-a-caution-zone-westport-ponders.html | Westport Enters a Caution Zone | True | By Robert E. Tomasson | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-home-clinic-secrets-of-a-secondstory-man.html | HOME CLINIC | True | By Bernard Gladstone | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/in-the-wink-of-a-mustache-chaplin.html | In the Wink of a Mustache | True | By Andrew Sarris | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/letters-to-the-editor-reshuffling-the-top-police-brass.html | letter; T O T H E E D I T O R; Reshuffling the Top Police Brass; PETER SCHNEIDER; Picture Credits; Steinbrenner and The World Champs; ELAYNE P. BENDEL; Redondo Beach, Calif.; Toyota?; DENISE RATHBUN; New York City; Health Care Pros And Amateurs; LOWELL S. LEVIN; JOâ€šÃ‚Â"ANN THEODORE, M.D.; Brookline, Mass.; son.; MARYANN NAPOLI; JOHN P. ALLEGRANTE; Department of Health and Safety Education, University of Illinois Champaign, Ill.; MICHAEL HARRIS, M.D.; West Orange, N.J.; The Floral Canvas Of Claude Monet | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/jets-seek-a-winning-season-at-gate-a-tough-order-2-september-home.html | Jets Seek a Winning Season at Gate | True | By Gerald Eskenazi | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/origin-labels-to-be-required-on-blood-used-for-transfusions.html | â€šÃ‚Â"Origin Labels to Be Required On Blood Used for Transfusions | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/london-bargains-in-recycled-vans-cheapo.html | London Bargains In Recycled Vans | True | By Gloria Michels | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/transit-police-learn-hand-signs-of-deaf.html | Transit Police Learn Hand Signs of Deaf | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/kostelanetz-leads-philharmonic.html | Kostelanetz Leads Philharmonic | True | By John Rockwell | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-music-2-efforts-to-justify-community-pride-2.html | MUSIC | True | By Robert Sherman | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-new-jerseythis-week-theater.html | NewJersey/This Week | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/obituary-6-no-title.html | Deaths | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/point-of-view-a-vote-for-crisss-prudent-man.html | POINT OF VIEW | True | By Bruce W. Marcus | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/rain-halts-indy-500-qualifying-trials-foyt-is-ailing-operating.html | Indy 500 Qualifying Trials | True | By Michael Katz Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/a-giant-recall.html | A Giant Recall | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/lake-minnewaska-state-park-a-hidden-mountain-area-is-expanding.html | Lake Minnewaska State Park, a â€šÃ‚Â"Hiddenâ€šÃ‚Â" Mountain Area, Is Expanding | True | By Harold Faber Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Secondary Registration Numbers | Original Registration | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/basque-terrorists-stage-raid-on-a-spanish-police-barracks.html | Basque Terrorists Stage Raid On a Spanish Police Barracks | True | | 1978-05-18 0:00 | TX 33899 | | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-speaking-personally-when-the-roads-become-memory.html | SPEAKING PERSONALLY | True | By William Paul Heatley | 1978-05-18 0:00 | TX 33899 | | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/us-track-bolstered-by-mullins-bigger-things-expected.html | U.S. Track Bolstered By Mullins | True | By Neil Amdur Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/tv-view-imaginative-drama-captures-dickenss-somber-comedy.html | TV VIEW | True | | 1978-05-18 0:00 | TX 33899 | | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/strawberry-jars-are-easy-to-plant-if-you-know-how.html | Strawberry Jars Are Easy to Plant If You Know How | True | | 1978-05-18 0:00 | TX 33899 | | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/shooting-suspect-to-be-tried.html | Shooting Suspect to Be Tried | True | | 1978-05-18 0:00 | TX 33899 | | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/this-week-in-sports-auto-racing.html | This Week in Sports | True | | 1978-05-18 0:00 | TX 33899 | | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/jetliner-crash-in-bangkok-in-1976-is-officially-laid-to-pilot-error.html | Jetliner Crash in Bangkok in 1916. Is .Officially Laid to Pilot Error | True | | 1978-05-18 0:00 | TX 33899 | | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-speaking-personally-dear-god-dont-let-me-faint.html | SPEAKING PERSONALLY | True | By Michael C. Jensen | 1978-05-18 0:00 | TX 33899 | | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/wood-field-and-stream-vermont-turkey-hunt-enjoys-revival-a-drain-on.html | Wood, Field and Stream Vermont Turkey Hunt Enjoys Revival | True | By Nelson Bryant Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/letters-john-brown.html | LETTERS | True | | 1978-05-18 0:00 | TX 33899 | | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-9-no-title.html | Anne Evans Engaged To R. J. Lewis, Lawyer | True | | 1978-05-18 0:00 | TX 33899 | | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/rowing-split-continues-among-coast-colleges-coast-guard-dad-vail.html | Rowing Split Continues Among Coast Colleges | True | | 1978-05-18 0:00 | TX 33899 | | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/numismatics-bank-notes-valued-in-hours-of-manual-labor-highpriced.html | NUMISMATICS; `Bank Notesí£Â„Â' Valued in Hours of Manual Labor; RUSS MACKENDRICK; Highí£Â„Â'Priced Error; Encore?; Beaver Coins; Next Sunday; Another Birthday | True | | 1978-05-18 0:00 | TX 33899 | | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Archival Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/the-nation-carter-retreats-wants-a-smaller-later-tax-cut.html | The Nation | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/claude-lelouch-director-in-quest-of-the-land-of-cinema-claude.html | Claude Lelouchâ€šÃ„Ã´A Director in Quest of ``The Land of Cinemaâ€šÃ„Â¨ | True | By Flora Lewis | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/ethiopian-leader-warns-somalia-about-ogden-for-the-last-time.html | Ethiopian Leader Warns Somalia About Ogden â€šÃ„Ã´For the Last Timeâ€šÃ„Â¨ | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/camera-some-helpful-books-for-home-movie-makers.html | CAMERA | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/chronic-inequities-plague-the-citys-property-taxes-the-realty-tax.html | Chronic Inequities Plague the City's Property Taxes | True | By Michael Goodwin | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/the-world-an-armed-prelude-to-sinosoviet-border-talks.html | The World | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/54000-attend-charismatic-rally-in-meadowlands-stadium.html | 54,000 Attend Charismatic Rally in Meadowlands Stadium | True | By George Vecsey Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester/ThisWeek | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-27-no-title.html | Margaret Connell Engaged | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/satellite-is-fired-into-orbit.html | Satellite Is Fired Into Orbit | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/brahms-requiem-caps-soltis-series.html | Brahms Requiem Caps Solti's Series | True | By Raymond Ericson | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/natural-nature-nature.html | Natural Nature | True | By Joseph Kastner | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-dining-out-hearty-and-affordable.html | DINING OUT; Hearty and Affordable; *Ray's Italian Restaurant | True | By Florence Fabricant | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-antipollution.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/future-events-by-the-light-of-a-may-moon-dancing-for-ballet-country.html | Future Events | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/conviction-reversed-in-date-rape-case-court-rules-womans-actions.html | CONVICTIONREVERSED IN â€šÃ„Â²DATEâ€šÃ„Â´ RAPE CASE | True | By Leslie Maitland | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/an-acid-line.html | An Acid Line | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/victims-of-dam-burst-honored.html | Victims of Dam Burst Honored | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/carters-farm-hand.html | CARTER'S FARM | True | By Seth S. King | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/late-tv-listings.html | Late TV Listings | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/unemployed-youth-19-is-charged-with-a-triple-homicide-on-dec-3.html | Unemployed Youth, 19, Is Charged With a Triple Homicide on Dec. 3 | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/chile-to-allow-a-top-politician-to-return-from-exile-in-italy.html | Chile to Allow a Top Politician To Return From Exile in Italy | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/roberta-blumert-wed-to-dr-anthony-zito.html | Roberta Blumert Wed To Dr. Anthony Zito | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/goldin-audit-finds-teacher-class-time-cut-by-other-duties-other.html | Goldin Audit Finds Teacher Class Time Cut by Other Duties | True | By Marcia Chambers | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/census-questions-on-race-assailed-as-political-by-population.html | Census Questions on Race Assailed As Political by Population Experts | True | By Robert Reinhold Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/aircraft-giants-woo-the-british-boeing.html | Aircraft Giants Woo the British | True | By Frank Vogl | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/30th-lights-on-benefit.html | 30th â€šÃ„Â²Lights Onâ€šÃ„Â´ Benefit | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/marriage-announcement-2-no-title.html | Brian De Lisser Young Marries Anne Thomas | True | | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-the-beach-owning-vs-renting.html | The Beach: Owning vs. Renting | True | By Roy S. Wolper | 1978-05-18 0:00 | TX 33899 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/spotlight-corn-king-covets-wars-jaws.html | SPOTLIGHT | True | By Sharon Johnson | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/atheism-survives-but-debate-is-dead-discussion-is-out-only.html | Discussion Is Out, Only Experience | True | By Kenneth A. Briggs | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-shop-talk-in-the-needles-eye.html | SHOP TALK | True | By Anne Anable | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-14 | 1978-05-14 | https://www.nytimes.com/1978/05/14/archives/trial-in-scarsdale-coeds-murder-start-tomorrow-in-white-plains.html | Trial in Scarsdale Coed's Murder Will Start Tomorrow in White Plains | True | By Ronald Smothers Special to The New York Times | 1978-05-18 0:00 | TX 33899 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/local-congregations-challenge-policies-of-national-church-bodies.html | Local Congregations Challenge Policies of National Church Bodies | True | By Kenneth A. Briggs | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/question-box.html | Question Box | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/a-pornographers-saga-wealth-disrepute-jail-and-now-escape-offerings.html | A Pornographer's Saga: Wealth, Disrepute, Jail and Now Escape | True | By Howell Raines Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/cosmos-tested-but-defeat-caribous-for-7th-straight.html | Cosmos Tested but Defeat Caribous for 7th Straight | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/the-un-today-may-15-1978-general-assembly-economic-and-social.html | The U.N. Today | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/queen-elizabeth-stops-runaway-coach-horses.html | Queen Elizabeth Stops Runaway Coach Horses | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/tv-buyline-with-betty-furness.html | TV: â€šÃ„Â³Buylineâ€šÃ„Â´ With Betty Furness | True | By John J. O'Connor | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/events-today-music-dance.html | Events Today | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/cheating-is-the-object-of-a-game-on-taxes.html | Cheating Is the Object Of a Game on Taxes | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/claude-bellanger-of-paris-publisher-was-prominent-in-resistance.html | Claude Bel!anger of Paris; Publisher Was Prominent In Resistance During War | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/boxing-back-with-a-big-wallop-boxing-is-back-with-a-wallop.html | Boxing: Back With a Big allop | True | By Michael Katz | 1978-05-22 0:00 | TX 33895 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Original Registration Effective Date | Original Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/checkout-scanners-the-critics-insist-theyre-no-bargain-critics.html | Checkout Scanners: The Critics Insist They're No Bargain | True | By Ralph Blumenthal | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/letters-monetary-policy-the-inflation-fighter-the-tax-with-the-sour.html | Letters | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-dr-king-parade-soaked-by-rain-years-heaviest-more.html | Dr. King Parade Soaked by Rain, Year's Heaviest | True | By Anna Quindlen | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/hockey-soviet-union-takes-world-title.html | Hockey:Soviet Union Takes World Title | True | By Samuel Abt Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/italians-voting-in-local-elections-sympathy-vote-expected.html | Italians Voting in Local Elections | True | By Henry Tanner;Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/56th-st-blast-damages-russianlanguage-paper.html | 56TH ST. BLAST DAMAGES RUSSIANâ€šÃ„Â³LANGUAGE PAPER | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/easing-spain-into-nato.html | Easing Spain Into NATO | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-italians-voting-in-local-elections-sympathy-vote.html | Italians Voting in Local Elections | True | By Henry Tanner Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/the-federal-bluecollar-bonanza.html | The Federal Blueâ€šÃ„Â³Collar Bonanza | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/indian-dances-help-explain-myths-of-east-to-students-a-great-deal.html | Indian Dances Help Explain Myths of East to Students | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-budget-for-handicapped-children-faces-new.html | Budget for Handicapped Children Faces New Legislative Controls | True | By Martin Waldron Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/virginia-leonard-is-bride-of-james-ewing.html | Virginia Leonard Is Bride of James Ewing | True | | 1978-05-22 0:00 | TX 33895 | | | |

| Digital Date | Print Date | Link | Headline | Is Article | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/hayes-leads-by-5.html | Hayes Leads by 5 | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/piano-beethoven-by-nunez.html | Piano: Beethoven By Nunez | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/around-the-nation-train-derailment-in-texas-causes-explosion-and.html | Around the Nation | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/carter-back-from-camp-david.html | Carter Back From Camp David | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/hungary-looks-beyond-soviet-for-its-oil-soviet-production-in.html | Hungary Looks Beyond Soviet for Its Oil | True | By David A. Andelman Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/at-houston-energy-bash-business-as-usual-at-big-energy-bash-in.html | At Houston EnergyBash, Business as Usual | True | By William K. Stevens;Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/kayak-expert-dies.html | Kayak Expert Dies | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-water-resources-conference.html | Water Resources Conference | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/hud-chief-gaining-power-and-urban-leaders-respect-a-partisan-stance.html | H. U.D. Chief Gaining Power And Urban Leaders€šÃ„Â´ Respect | True | By Robert Reinhold Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/auto-racing-rain-frustrates-andretti-sixhour-time-difference-some.html | Auto Racing: Rain Frustrates Andretti | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/world-church-group-irks-greek-orthodox-leaders-complain-that.html | WORLD CHURCH GROUP IRKS GREEK ORTHODOX | True | By Nicholas Gage;Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/study-warns-of-spread-of-disease-on-aircraft.html | STUDY WARNS OF SPREAD OF DISEASE ON AIRCRAFT | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/us-bows-in-tennis.html | U.S Bows in Tennis | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-casino-operators-in-nevada-viewing-jersey.html | Casino Operators in Nevada Viewing Jersey Competitors With Unease | True | By James F. Clarity Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-05-22 0:00 | TX 33895 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/miami-bar-mitzvah-has-love-and-family-and-joyand-cheerleaders-no.html | Miami Bar Mitzvah Has â€šÃ„Ã²Love and Family and Joyâ€šÃ„Ã´ and Cheerleaders | True | By Jon Nordheimer Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/rise-seen-in-pollutioncontrol-cost-electric-utilities-costs-climb.html | Rise Seen in Pollutionâ€šÃ„Ã²Control Cost | True | By Clare M. Reckert | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/obituary-2-no-title.html | CHARLES H. WALKER | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/jets-win-lead-wha-final-20.html | Jets Win, Lead W.H.A. Final, 2â€šÃ„Ã²0 | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/article-5-no-title.html | don't like wet feetlyou'll love home delivery of The New York Times | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/un-peacekeepers-resume-patrols-in-lebanon-town.html | U.N. PEACEKEEPERS RESUME PATROLS IN LEBANON TOWN | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/liberal-party-still-feeling-wrath-of-koch-over-a-lack-of-support.html | Liberal Party Still Feeling Wrath Of Koch Over a Lack of Support | True | By Lee Dembart | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/market-place-stock-discord-at-bun-burger.html | Market Place; Stock Discord at Bun ? Burner | True | By Robert Metz | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/nevada-casinos-uneasy-about-jersey-competitors.html | Nevada Casinos Uneasy About Jersey Competitors | True | By James F. Clarity;Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/obituary-1-no-title.html | KEN W. DYAL | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/advertising-tempest-in-a-chicken-pot-dkg-lands-pyralarm-nad-eyes.html | Advertising | True | By Philip H. Dougherty | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/sporting-gear-boat-float-shin-protection-waterski-locater-body.html | Sporting Gear | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/so-you-think-you-know-golf.html | So You Think You Know Golf? | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/mario-andretti-and-a-dream.html | Mario Andretti And a Dream | True | | 1978-05-22 0:00 | TX 33895 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/ken-holtzman-sits-waits-and-wonders-holtzman-waits-and-wonders.html | Ken Holtzman Sits, Waits and Wonders | True | By Murray Chass | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/panel-to-consider-election-changes-new-york-legislative-committee.html | PANEL TO CONSIDER ELECTION CHANGES | True | By E. J. Dionne Jr Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/pessimism-growing-for-credit-markets-as-rate-rise-looms-demand.html | PESSIMISM GROWING FOR CREDIT MARKETS AS RATE RISE LOOMS | True | By John H. Allan | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/black-aides-at-odds-with-human-resources-chief-blacks-on-the-staff.html | Black Aides at Odds With Human Resources Chief | True | By Richard Severo | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/make-way-for-a-black-autoracing-star.html | Make Way for a Black Autoâ€šÃ„Â·Racing Star | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/sports-today.html | Sports Today | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/chess-browne-shows-his-mettle-and-it-turns-out-quicksilver.html | Chess | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/television.html | Television | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/seattle-slew-wins-by-8-junction-takes-withers.html | Seattle Slew Wins by 8Â¬Â° | True | By Steve Cady | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/minnesota-official-spurs-rfturn-of-dormant-funds.html | MINNESOTA OFFICIAL SPURS RETURN OF DORMANT FUNDS | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/commodities-beef-prices-rise-without-protest.html | Commodities | True | By H. J. Maidenberg | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/alice-geller-is-married-to-scott-levine.html | Alice Geller is Married to Scott Levine | True | | 1978-05-22 0:00 | TX 33895 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/golf-trevino-posts-first-78-triumph-takes-2d-place-in-earnings.html | Golf: Trevino Posts First â€šÃ„Â78 Triumph | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/4-die-in-fire-at-halfway-house.html | 4 Die in Fire at Halfway House | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/major-black-faction-decides-not-to-quit-rhodesian-coalition.html | MAJOR BLACK FACTION DECIDES NOT TO QUIT RHODESIAN COALITION | True | By Michael T. Kaufman;Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/oxford-pendaflex-is-offering-24-for-shares-of-dymo-industries.html | Oxford Pendaflex Is Offering $24 For Shares of Dymo Industries | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-frances-aid-in-chads-civil-war-highlights-its.html | France's Aid in Chad's Civil War Highlights Its Touchy Police Role | True | By John Darnton Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-saving-of-state-jobs-linked-to-us-aid-shortcomings.html | Saving of State Jobs Linked to U.S. Aid | True | By Edward C. Burks;Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/come-back-joltin-joe.html | Come Back, Joltinâ€šÃ„Â´ Joe | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-route-18-work-expected-to-delay-turnpike-traffic.html | Route 18 Work Expected to Delay Turnpike Traffic at Interchange | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/court-conduct-classiness-is-all.html | Court Conduct: Classiness Is All | True | By Molly Tyson | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/tee-green-or-rough-a-rule-for-every-occasion.html | Tee, Green or Rough, a Rule for Every Occasion | True | By Gordon S. White Jr. | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-major-black-faction-decides-not-to-quit-rhodesian.html | MAJOR BLACK FACTION DECIDES NOT TO QUIT RHODESIAN COALITION | True | By Michael T. Kaufman Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/british-columbia-wins-west-sprints.html | British Columbia Wins West Sprints | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/holyoke-its-paper-industry-gone-provides-for-elderly-who-stay-meals.html | Holyoke, Its Paper Industry Gone, Provides for Elderly Who Stay | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/tanzania-reports-cholera-deaths.html | Tanzania Reports Cholera Deaths | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/yields-stabilize-for-municipals.html | Yields Stabilize For Municipals | True | | 1978-05-22 0:00 | TX 33895 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-checkout-scanners-the-critics-insist-theyre-no.html | Checkout Scanners: The Critics Insist They're No Bargain | True | By Ralph Blumenthal | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/frances-aid-in-chads-civil-war-highlights-its-touchy-police-role.html | France's Aid in Chad's Civil War Highlights Its Touchy Police Role | True | By John Darnton;Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/runaways-moves-up-to-broadway-pain-of-childhood.html | ´Runawaysâ€šÃ„Â´ Moves Up to Broadway | True | By Richard Eder | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/caracas-train-job-awarded-to-french-caracas-train-job-awarded-to.html | Caracas Train Job Awarded to French | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/israeli-officers-remarks-debated.html | Israeli Officer's Remarks Debated | True | By William E. Farrell;Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/israel-says-sending-us-jets-to-arabs-would-endanger-its-security.html | Israel Says Sending U.S. Jets to Arabs Would Endanger Its Security | True | By Bernard Weinraub;Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/ballet-lavery-tomasson-in-new-roles.html | Ballet: Lavery, Tomasson in New Roles | True | By Jennifer Dunning | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-sadat-schedules-quick-referendum-to-quell.html | Sadat Schedules Quick Referendum To Quell Criticism | True | By Christopher S. Wren Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/trial-begins-today-for-yuri-orlov-soviet-dissident-organized.html | Trial Beginsâ€šÃ„Â¨Today for Yuri Orlov, Soviet Dissident | True | By David K. Shipler;Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/world-news-briefs-china-bids-army-prepare-for-a-war-with-soviet.html | World News Briefs | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/anthracite-region-declines-atop-15-billion-tons-of-coal-region.html | Anthracite Region Declines, Atop 15 Billion Tons of Coal | True | By Gregory Jaynes;Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/amadeus-quartet-plays-german-works.html | Amadeus Quartet Plays German Works | True | By John Rockwell | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/more-dollars-and-more-dollars-and-etc.html | More Dollars and More Dollars and, etc. | True | By Charles Peters | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/3inch-rainfall-snarls-traffic-disrupts-parade-heaviest-rain-of-year.html | 3â€šÃ„Â¨Inch Rainfall Snarls Traffic, Disrupts Parade | True | By Anna Quindlen | 1978-05-22 0:00 | TX 33895 | | | |

| Digital Date | Print Date | Links | Headline | Archived | Byline | Original Registration Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-new-head-of-transportation-will-take-a-cautious.html | New Head of Transportation Will Take a Cautious Road | True | By Alfonso A. Narvaez | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/thomas-p-oneill-3d-again-rejects-senate-race-republicans-in-awkward.html | Thomas P. O'Neill 3d Again Rejects Senate Race | True | By Michael Knight;Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-article-2-no-title.html | Article 2 -- No Title | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-reporters-notebook-curare-trial.html | Reporter's Notebook: Curare Trial | True | By Laurie Johnston Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/sadat-schedules-quick-referendum-to-quell-criticism-sadat.html | Sadat Schedules Quick Referendum To Quell Criticism | True | By Christopher S. Wren;Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/i-love-new-york.html | 'I Love New York€śÃ„Ã´ | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/tv-sports.html | TV SPORTS | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/patching-up-amtrak.html | Patching Up Amtrak | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-doctors-with-fees-rising-say-costs-cut-into-income.html | Doctors, With Fees Rising, Say Costs Cut Into Incomes | True | By Deborah Rankin | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/rain-and-foil-bring-good-news-to-mets-blessings-in-the-rain.html | Rain and Foil Bring Good News to Mets | True | By Joseph Durso | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/jones-captures-canam-opener.html | Jones Captures Can€śÃ„Ã°Am Opener | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/supplementary-overthecounter-listings.html | Supplementary Over-the-Counter Listings | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/piano-frager-performs.html | Piano: Frager Performs | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/doctors-with-fees-rising-say-costs-cut-into-incomes-the-rising-cost.html | Doctors, With Fees Rising, Say Costs Cut Into Incomes | True | By Deborah Rankin | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/guy-lafleur-is-all-work-canadas-gentle-hero-is-a-willing-prisoner.html | Guy Lafleur Is | True | | 1978-05-22 0:00 | TX 33895 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/reporters-notebook-curare-trial.html | Reporter's Notebook: Curare Trial | True | By Laurie Johnston;Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/kingman-clouts-3-home-runs-bats-in-8-kingmans-key-catch.html | Kingman Clouts 3 Home Runs, Bats In | True | By Al Harvin | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/62-million-damages-paid-in-turkish-plane-crash.html | $62 MILLION DAMAGES PAID IN TURKISH PLANE CRASH | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/union-members-rally-in-illinois-to-support-strike-by-firefighters.html | Union Members Rally in Illinois To Support Strike By Firefighters | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/mayors-neighborhood-meetings-yield-mixed-results-on-complaints.html | Mayor's Neighborhood Meetings Yield Mixed Results on Complaints | True | By Glenn Fowler | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-york-acts-to-rehabilitate-its-war-zones-urban-affairs-tenant.html | New York Acts To Rehabilitate Its War Zonesâ€šÃ„ | True | By Roger Wilkins | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/us-army-in-germany-confident-it-is-in-fighting-form-sharp-end-of.html | U. S. Army in Germany Confident It Is in Fighting Form | True | By Drew Middleton;Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/the-day-slew-came-back.html | The Day Slew Came Back | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/exbonwit-officer-changing-job-again.html | Exâ€šÃ„Â²Bonwit Officer Changing Job Again | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/almost-in-despair-at-home-abroad.html | 'Almost in Despairâ€šÃ„Â'; AT HOME ABROAD; Is Israel willing to withdraw for peace? The answer has always been negative. | True | By Anthony Lewis | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/flute-recital-bolotowsky.html | Flute Recital: Bolotowsky | True | By Peter G. Davis | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/de-gustibus-pass-the-woostuh-hold-the-salt.html | DE GUSTIBUS Pass the 'Wooâ€šÃ„Â²stuh,' Hold the Salt | True | By Craig Claiborne | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/electric-rates-up-19-for-industry-128-for-homes-24-utilities.html | Electric Rates Up 1 9% for Industry, 12 .8% for Homes | True | By Anthony J. Parisi | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/sirica-says-watergate-scandal-was-unfortunate-but-instructive.html | Sirica Says Watergate Scandal Was Unfortunate but Instructive | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/quebec-seeks-trade-with-us-as-a-facet-of-sovereignty-aim-province.html | QUEBEC SEEKS TRADE WITH U.S. AS A FACET OF SOVEREIGNTY AIM | True | By Henry Giniger Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/excia-chief-answers-criticism-of-angola-role.html | EXâ€šÃ„Â°C.I.A. CHIEF ANSWERS CRITICISM OF ANGOLA ROLE | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/senate-campaign-reflects-changing-style-of-mississippi-politics-a.html | A Symbol of Change | True | By Wayne KingSpecial to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/7-die-in-english-school-bus-crash.html | 7 Die in English School Bus Crash | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/brooklyn-philharmonia.html | Brooklyn Philharmonia | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/theater-working-opens-at-46th-street-from-studs-terkel.html | Theater: â€šÃ„Â²Workingâ€šÃ„Â´ Opens at 46th Street | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/lullaby-for-a-clone-a-novelty-song-for-our-age.html | Lullaby for a Clone; (A Novelty Song for Our Age) | True | By Erica Jong | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/linley-pennebaker-wed-to-kevin-e-callahan.html | Linley Pennebaker Wed To Kevin E. Callahan | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-commuters-seek-to-block-fare-rise-a-group-of.html | Commuters Seek to Block Fare Rise | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/nuggets-conquer-sonics-by-123114-nuggets-conquer-sonics-nuggets-123.html | Nuggets Conquer Sonics by 123â€šÃ„Â°114 | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/begin-rejects-sadat-bid-on-occupied-territories.html | BEGIN REJECTS SADAT BID ON OCCUPIED TERRITORIES | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-black-aides-at-odds-with-human-resources-chief.html | Black Aides at Odds With Human Resources Chief | True | By Richard Severo | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/ballet-baryshnikov-and-kirkland-in-nutcracker.html | Ballet: Baryshnikov and Kirkland in â€šÃ„Â²Nutcrackerâ€šÃ„Â´ | True | By Anna Kisselgoff | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/zaire-reports-an-attack-in-south-by-communistbacked-katangans.html | Zaire Reports an Attack in South By Communistâ€šÃ„Â²Backed Katangans; Mobutu Asks for Aid, Asserts 4,000 Rebels Came From Angola; Kolwezi Called Target; Says Cubans Take Part; France Aided Zaire; Morocco Studying Request; France Receives Appeal; PARIS, May 14 (Agenceâ€šÃ„Â²France Presse); Mobutu Foe Denies Role | True | | 1978-05-22 0:00 | TX 33895 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright/Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/a-us-sale-of-f15s-in-mideast-might-spur-market-for-the-jets-an-f15.html | A U.S. Sale of Fâ€šÃ„Â¹15's in Mideast Might Spur Market for the Jets | True | By Winston Williams | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/more-villagers-flee-volcano.html | More Villagers Flee Volcano | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/kelley-doubts-a-terrorist-outbreak.html | Kelley Doubts a Terrorist Outbreak | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/report-sees-danger-to-sources-of-food-population-growth-said-to.html | REPORT SEES DANGER TO SOURCES OF FOOD | True | By Clyde H. Farnsworth;Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/breakaway-episcopalians-meet-to-set-up-new-england-group.html | Breakaway Episcopalians Meet To Set Up New England Group | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/obituary-3-no-title.html | Deaths | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/east-germany-curbs-dissidents-chance-to-air-opinions.html | East Germany Curbs Dissidents | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/harold-arlens-songs-basis-of-cabaret-show.html | Harold Arlen's Songs Basis of Cabaret Show | True | By John S. Wilson | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/a-designer-for-just-three-years-he-has-the-look-of-a-winner-eager.html | A Designer for Just Three Years, He Has the Look of a Winner | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/plan-to-convert-olympic-buildings-into-prison-assailed-use-of-site.html | Plan to Convert Olympic Buildings Into Prison Assailed | True | By Frank J. Prial;Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/a-mini-home-hydroelectric-plant-is-marketed-in-france-at-7800.html | A Mini Home Hydroelectric Plant Is Marketed in France at $7,800 | True | By Andreas Freund Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/slow-recording-of-data-on-hispanics-criticized.html | SLOW RECORDING OF DATA ON HISPANICS CRITICIZED | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/bridge-two-young-scots-leave-rivals-far-behind-in-invitation-play.html | Bridge: | True | By Alan Truscott | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/yanks-lose-in-ninth-109-bunt-fails-swing-doesnt-2run-double-by.html | Yanks Lose in Ninth, 10â€šÃ„Â¹9 | True | By Leonard Koppeit Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/country-music-ernest-tubb-in-rare-visit.html | Country Music: Ernest Tubb In Rare Visit | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/miss-lopez-gains-3d-lpga-victory.html | Miss Lopez Gains 3d L.P.G.A. Victory | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/schumer-says-corps-of-engineers-shortchanges-new-york-city.html | Schumer Says Corps of Engineers Shortchanges New York City | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/jo-tobin-prevails-in-californian-bred-in-maryland.html | J: O. Tobin Prevails in Californian | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/lisa-lystad-married-to-mark-jay-warren.html | Lisa Lystad Married To Mark Jay Warren | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/issue-and-debate-proposal-for-residency-law-pits-koch-against.html | Issue and Debate | True | By Leonard Ruder | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/tennis-gerulaitis-wins-wct-title-gerulaitis-wins-100000-gerulaitis.html | Tennis: Gerulaitis Wins W.C.T. Title | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/staten-island-woman-19-found-to-be-a-victim-of-strangulation.html | Staten Island Woman, 19, Found To Be a Victim of Strangulation | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/correction.html | CORRECTION | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/rowing-yale-is-victor-harvardyale-duels-since-1852.html | Rowing: Yale Is Victor | True | By William N. Wallace Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/if-media-were-king-essay.html | If Media Were King | True | By William Safire | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/william-powell-lear-75-is-dead-pioneered-small-jet-and-autopilot.html | William Powell Lear, 75, Is Dead; Pioneered Small Jet and Autopilot; The Steamâ€šÃ„Â¹Powered Auto; â€šÃ„Â²Blueprint for My Futureâ€šÃ„Â¹; An Eclectic Career; 'Retire? What For?â€šÃ„Â¹; William P. Lear | True | By Pranay Gupte | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/hew-experts-due-in-new-york-to-help-with-homecare-program.html | H.E.W. Experts Due in New York To Help With Homeâ€šÃ„Â°Care Program | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/turkey-arms-vote-alarms-nato.html | Turkey Arms Vote Alarms NATO | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/adaptive-reuse-of-historic-sites-stressed-at-upstate-conference.html | Adaptive Reâ€šÃ„Â¹useâ€šÃ„Â¹ of Historic Sites Stressed at Upstate Conference | True | By Harold Faber Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/group-seeks-mandatory-devices-to-make-autos-harder-to-steal-certain.html | Group Seeks Mandatory Devices To Make Autos Harder to Steal | True | By Reginald Stuart Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/books-of-the-times-the-human-need.html | Books of The Times | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/rep-edgar-democrat-trying-to-hold-his-republican-district.html | Rep. Edgar; Democrat Trying to Hold His Republican District | True | By Steven V. Roberts;Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/sports-world-specials-lake-placid-after-80-it-just-sounds-nice-dr.html | Sports World Specials | True | | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/mueller-42-victor-in-marathon-not-for-dilettantes-mueller-makes-his.html | Mueller, 42, Victor in Marathon | True | By Gerald Eskenazi | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-15 | 1978-05-15 | https://www.nytimes.com/1978/05/15/archives/rebels-said-to-capture-key-zairian-mining-center-invaded-in-77.html | Rebels Said to Capture Key Zairian Mining Center | True | By Bernard Gwertzman;Special to The New York Times | 1978-05-22 0:00 | TX 33895 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/obituary-1-no-title.html | ARTHUR WHITFIELD HUGULEY JR. | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/yugoslav-amateurs-win.html | Yugoslav Amateurs Win | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/credit-markets-gain-on-taxcut-pullback-fixedincome-securities.html | CREDIT MARKETS GAIN ON TAXâ€šÃ„Â°CUT PULLBACK | True | By John H. Allan | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/halperns-brief-return-to-garden-stopped-in-3-halpern-vows-to-return.html | Halpern's Brief Return to Garden: Stopped in 3 | True | By Michael Katz | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/president-of-upper-volta-faces-runoff-vote-in-bid-for-new-term.html | President of Upper Volta Faces Runoff Vote in Bid for New Term | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/sports-news-briefs-renee-richards-defeats-mrs-king-as-nets-win.html | Sports News Briefs | True | | 1978-05-22 0:00 | TX 33897 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/gambling-board-gives-a-goahead-to-open-first-atlantic-city-casino.html | Gambling Board Gives a Goâ€šÃ„Â°Ahead To Open First Atlantic City Casino | True | By Donald Janson; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/east-and-west-meet-on-stage.html | East and West Meet on Stage | True | By Robert Palmer | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-york-asks-extension-on-life-of-fiscal-control-board-to-1997.html | New York Asks Extension on Life Of Fiscal Control Board to 1997 | True | By Lee Dembart | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/correction.html | CORRECTION | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/panel-urges-more-state-control-over-connecticut-school-system.html | Panel Urges More State Control Over Connecticut School System | True | By Robert E. Tomasson Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/indy-idleness-reaches-3-days.html | Indy Idleness Reaches 3 Days | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/dr-henry-newson-68-assisted-in-development-of-atomic-energy.html | Dr. Henry Newson, 68 | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/joie-ray-dies-at-84.html | Joie Ray Dies at 84 | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/california-island-owner-decides-his-love-will-become-preserve-few.html | California Island Owner Decides His â€šÃ„Â°Loveâ€šÃ„Â´ Will Become Preserve | True | By Gladwin Hill; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/nbctv-dropping-nearly-a-third-of-shows-in-fall-many-shows-dropped.html | NBCâ€šÃ„Â°TV Dropping Nearly a Third of Shows in Fall | True | By Richard F. Shepard | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/budget-hearings-offer-residents-a-forum-on-city-ills-sewers-a-major.html | Budget Hearings Offer Residents a Forum on City Ills | True | By John Kifner | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/bookmen-meet-in-shadow-of-conglomerates-unwilling-bride-dominated.html | Bookmen Meet in Shadow of Conglomerates | True | By Herbert Mitgang; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/britain-assails-dissident-trials.html | Britain Assails Dissident Trials | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/supreme-court-limits-sec-stocktrading-suspensions-to-10-days.html | Supreme Court Limits S.E.C. Stockâ€šÃ„Â°Trading Suspensions to 10 Days | True | By Warren Weaver Jr.; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/greenfeld-sells-noah-for-film.html | Green feld Sells â€šÃ„Â°Noahâ€šÃ„Â´ for Film | True | | 1978-05-22 0:00 | TX 33897 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/the-pressures-and-the-counterpressures-lobbyists-on-both-sides-of.html | The Pressures and the Counterpressures | True | By Steven V. Roberts; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/ford-strikers-stay-off-job.html | Ford Strikers Stay Off Job | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/fashionconscious-crowd-turns-out-for-gala-at-gracie-the-biggest-yet.html | Fashionâ€šÃ„Ã²consdous Crowd Turns Out for â€šÃ„Ã²Gala at Gracieâ€šÃ„Ã´ | True | By Judy Klemesnud | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/corporation-affairs-petrolewis-to-pay-320-million-for-shenandoah-to.html | Corporation Affairs | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/article-1-no-title.html | Associated Press | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/royals-3-red-sox-1.html | Royals 3, Red Sox 1 | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-a-watershed-on-mideast-senate-vote-goes-beyond.html | A Watershed on Mideast | True | By Hedrick Smith; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-gambling-board-gives-a-goahead-to-open-first.html | Gambling Board Gives a Goâ€šÃ„Ã² Ahead To Open First Atlantic City Casino | True | By Donald Janson; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/ouster-of-schools-head-in-hartford-reflects-growing-national.html | Ouster of Schools Head in Hartford Reflects Growing National Problem | True | By Edward B. Fiske; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/jordans-king-plans-to-wed-an-american.html | Jordan's King Plans To Wed an American | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/budget-compromise-approved-in-senate-scaleddown-spending-goals-for.html | BUDGET COMPROMISE APPROVED IN SENATE | True | By Marjorie Hunter; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/us-must-prepare-index-of-tapes-in-crime-inquiry.html | U.S. MUST PREPARE INDEX OF TAPES IN CRIME INQUIRY | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-government-party-in-italy-makes-gain-in-local.html | GOVERNMOT PARTY IN ITALY MAKES GAIN IN LOCAL ELECTIONS | True | By Paul Hofmann; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |

| Digital Date | Print Date | Link | Headline | Archive? | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/article-2-no-title.html | 1877â€šÃ„Âª1978: THE FRESH AIR FUND | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/indian-woman-in-sexbias-case-challenged-tribal-law-for-the-sake-of.html | Indian Woman, in Sexâ€šÃ„Âª Bias Case, Challenged Tribal Law for the Sake of Her Children | True | By Molly Wins; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/fda-still-seeking-specific-health-hazard-in-liquid-protein-products.html | F.D.A. Still Seeking Specific Health Hazard in Liquid Protein Products | True | By Harold M. Scimeck Jr. | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/a-watershed-on-mideast-senate-vote-goes-beyond-sales-of-warplanes.html | A Watershed on Mideast | True | By Hedrick Smith; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/blumenthal-assails-bill-designed-to-cut-capitalgains-tax-blumenthal.html | Blumenthal Assails Bill Designed to Cut Capitalâ€šÃ„Âª Gains Tax | True | By Edward Cowan; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/blue-jays-10-angels-6.html | Blue Jays 10, Angels 6 | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/books-of-the-times-an-articulate-noise-critic-philologian-artist.html | Books of The Times â€šÃ„Â² An Articulate Noiseâ€šÃ„Â´ | True | By John Leonard | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/mugged-once-but-victimized-twice.html | Mugged Once, but Victimized Twice | True | By Robert Brody | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-states-suit-starts-on-mercury-wastes-six-are.html | STATE'S SUIT STARTS ON MERCURY WASTES | True | By Robert Hanley; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/carey-to-seek-a-state-limit-on-all-hospital-rates-assembly-expected.html | Carey to Seek a State Limit on All Hospital Rates | True | By Richard J. Meislin; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/cherry-mixes-wit-coaching-wisdom-a-comparison-with-baseball-cherrys.html | Cherry Mixes Wit, Coaching Wisdom | True | By Parton Keese | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/debate-is-intense-president-reaffirms-links-to-israel-and-moderate.html | DEBATE IS INTENSE | True | By Bernard Weinraub; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/sewer-project-in-suffolk-poses-a-fiscal-burden-suffolk-feels-burden.html | Sewer Project In Suffolk Poses A Fiscal Burden | True | By Frances Cerra | 1978-05-22 0:00 | TX 33897 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/various-corporations-disclose-their-sales-and-earnings-results-for.html | Various Corporations Disclose Their Sales and Earnings Results for the Latest Quarter | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/sports-today.html | Sports Today | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/business-records-bankruptcy-proceedings.html | Business Records | True | Bankruptcy Proceedings | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/philip-morris-offer-is-accepted-by-7up-bid-up-to-48-a-share-2week.html | PHILIP MORRIS OFFER IS ACCEPTED BY 7â€šÃ„Â¢UP; BID UP TO $48 A SHARE | True | By Anthony J. Parisi | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/ralph-lowell-at-87-banker-and-scholar-bostonian-was-a.html | RALPH LOWELL AT 87; BANKER AND SCHOLAR | True | By Robert D. McFadden | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/yugoslav-boxer-wins-american-eliminated.html | Yugoslav Boxer Wins; American Eliminated | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/justices-back-reasonable-listening-by-wiretap-failure-called.html | Justices Back â€šÃ„Â²Reasonableâ€šÃ„Â´ Listening by Wiretap | True | By Warren Weaver Jr.; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/sears-net-off-19-penneys-gains-penneys-net-up-to-34-million.html | Sears Net Off 1.9% | True | By Isadore Barmask | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/may-110-car-sales-2d-best-in-history-daily-rate-up-96-increase-is.html | MAY 1â€šÃ„Â²10 CAR SALES 2D BEST IN HISTORY; DAILY RATE UP 9.6% | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/miss-hearst-is-back-in-a-federal-prison-she-is-sent-to-a.html | MISS HEARST IS BACK IN A FEDERAL PRISON | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/mrs-nixon-enters-hospital.html | Mrs. Nixon Enters Hospital | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/anticrime-package-advances-in-albany-assembly-approves-bills.html | ANTICRIME PACKAGE ADVANCES IN ALBANY | True | By Sheila Rule; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/savings-groups-report-poor-april-deposit-flows.html | SAVINGS GROUPS REPORT POOR APRIL DEPOSIT FLOWS | True | | 1978-05-22 0:00 | TX 33897 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/commissioner-tells-policemen-to-meet-people-on-the-beat.html | Commissioner Tells Policemen to Meet People on the Beat | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/conflict-comes-as-surprise-predicament-is-real-soviet-denies.html | Conflict Comes as Surprise | True | By John Darnton; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/soviet-bars-defense-witnesses-as-well-as-us-government-observer-at.html | Soviet Bars Defense Witnesses as Well as U.S. Government Observer at Dissident Trial | True | By David K. Smpler; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/basque-separatist-group-bombs-tv-tower-and-kidnaps-motorist.html | Basque Separatist Group Bombs TV Tower and Kidnaps Motorisi | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/obituary-4-no-title.html | Deaths | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/shippingmails.html | Shipping/Mails | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/garbage-into-energy-now-a-sellers-market-important-question-for.html | Garbage Into Energy: Now a Seller's Market | True | By James P. Sierra | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/fried-hamburger-called-possible-cancer-source.html | FRIED HAMBURGER CALLED POSSIBLE CANCER SOURCE | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/nitrate-reduction-ordered-in-bacon-no-immediate-health-hazard.html | Nitrate Reduction Ordered in Bacon | True | By Seth S. King Special to The New York Times, | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/senate-rollcall-vote-on-jetsale-package.html | Senate Rollâ€šÃ„Â°Call Vote on Jetâ€šÃ„Â°Sale Package | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/prices-of-precious-metals-futures-rise-corn-and-wheat-also-up.html | Prices of Precious Metals Futures Rise | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/advertising-rubens-ad-director-for-revived-life-fiat-goes-to-b-b.html | Advertising | True | By Philip H. Dougherty | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/duryea-seeks-wider-recognition-with-4-weeks-of-tv-commercials.html | Duryea Seeks Wider Recognition, With 4 Weeks of TV Commercials | True | By Maurice Carroll | 1978-05-22 0:00 | TX 33897 | | | |

| Digital Date | Print Date | Url | Headline | Is Picture | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/the-chicago-symphony-displays-a-lot-of-brass-in-brahms-break.html | The Chicago Symphony Displays A Lot of Brass in Brahms Break | True | Peter G. Davis | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/yields-on-treasury-bills-are-mixed.html | Yields on Treasury Bills Are Mixed | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/topics-a-prize-a-plaza-a-life-very-civil-servant-namecalling-must.html | Topics | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-garbage-into-energy-now-a-sellers-market-important.html | Garbage Into Energy: Now a Seller's Market | True | By James P. Sterba | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/127-million-loss-reported-by-corco-firstquarter-deficit-of-refiner.html | $12.7 MILLION LOSS REPORTED BY CORCO | True | By Clare M. Reckert | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/obituary-2-no-title.html | PHILIP J. LAWSON | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/plans-by-lilco-for-2-nuclear-plants-win-approval-of-washington.html | Plans by Lilco for 2 Nuclear Plants Win Approval of Washington Panel | True | By Irvin Molotsky; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/eberhard-upsets-mitton.html | Eberhard Upsets Milton | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/oerter-and-wilkins-not-a-confidence-game-going-to-improve-limited.html | Oerter and Wilkins: Not a Confidence Game | True | By Neil Amdur | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/navratilova-case-mother-still-waits-the-navratilova-story-a-mother.html | Navratilova Case: Mother Still Waits | True | By Samuel Abt; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/boe-ordered-to-pay-cable-company-court-orders-roy-boe-to-pay-cable.html | Boe Ordered to Pay Cable Company | True | By Roy R. Silver; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/preserving-alaskas-crown-jewels.html | Preserving Alaska's â€šÃ„Â¯Crown Jewelsâ€šÃ„Â´ | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-05-22 0:00 | TX 33897 | | | |

| Digital Date | Print Date | Link | Headline | Archive | By-line | Copyright Effective Date | Registration Number | Additional Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/us-studies-plan-to-bury-nuclear-wastes-in-ocean.html | U.S. STUDIES PLAN TO BURY NUCLEAR WASTES IN OCEAN | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/yankees-defeat-white-sox-41-rivers-is-benched-by-martin-holtzman.html | Yankees Defeat White Sox, 4â€šÃ„Ã¹1; Rivers Is Benched by Martin | True | By Thomas Rogers; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/luce-sees-con-ed-rate-relief-unlikely-but-payout-safe-con-ed-sees.html | Luce Sees Con Ed Rate Relief Unlikely but Payout Safe | True | By Phillip H. Wiggins | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/spain-victor-in-final-of-nations-cup-tennis.html | Spain Victor in Final Of Nations Cup Tennis | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-dates-set-if-sonics-win.html | New Dates Set If Sonics Win | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/supreme-court-roundup-indians-denied-access-to-federal-courts-to.html | Supreme Court Roundup | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/market-in-surge-of-buying-hits-a7month-high-many-groups-move-ahead.html | Market, in Surge Of Buying, Hits A7â€šÃ„Ã¹Month High | True | By Vartanig G. Vartan | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-article-8-no-title.html | Article 8 -- No Title | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/citibank-sets-certificate-tied-to-rate-on-us-bills.html | CITIBANK SETS CERTIFICATE TIED TO RATE ON U.S. BILLS | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-new-jersey-briefs-no-state-cancer-inquiry-of.html | New Jersey Briefs | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/giving-peace-a-chance-in-the-nation.html | Giving Peace a Chance | True | By Tom Wicker | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/court-bars-a-subpoena-by-goldin-of-records-on-school-program.html | Court Bars a Subpoena by Goldin Of Records on School Program | True | By Max H. Seigel | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/cornell-out-to-defy-critics-in-lacrosse-title-tourney-a-tough.html | Cornell Out to Defy Critics In Lacrosse Title Tourney | True | By John B. Forbes | 1978-05-22 0:00 | TX 33897 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication/Effective Date | Registration Number | Dates Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-ouster-of-schools-head-in-hartford-reflects.html | Ouster of Schools Head in Hartford Reflects Growing National Problem | True | By Edward B. Fiske; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/elizabeth-swados-up-for-4-tonys-committee-members-nominees-listed.html | Elizabeth Swados Up for 4 Tonys | True | By Eric Pace | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/tribe-found-in-philippine-crater.html | Tribe Found in Philippine Crater | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/student-accused-of-aiding-vietnam-admits-sending-secret-document.html | Student Accused of Aiding Vietnam Admits Sendingâ€šÃ„Ã´Secretâ€šÃ„Ã´ Document | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-insurgents-in-zaire-report-seizing-key-towns-but.html | Insurgents in Zaire Report Seizing Key Towns, but Claim Is Disputed | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/events-today-music-dance.html | Events Today | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/mrs-gandhi-assailed-in-report-on-inquiry-interim-findings-by-oneman.html | MRS, GANDHI ASSAILED IN REPORT ON INQUIRY | True | By William Borders; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/wilkesbarre-newspapers-sold-to-capital-cities-communications.html | Wilkesâ€šÃ„Â¶Barre Newspapers Sold To Capital Cities Communications | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/blood-to-identify-donor-as-paid-or-volunteer.html | BLOOD TO IDENTIFY DONOR AS â€šÃ„Â²PAIDâ€šÃ„Ã´ OR â€šÃ„Â²VOLUNTEERâ€šÃ„Ã´ | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/television-morning-afternoon-evening.html | Television | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/peter-pollack-writer-and-a-lecturer-on-arts.html | PETER POLLACK, WRITER AND A LECTURER ON ARTS | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/notes-on-people.html | Notes on People | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/ford-asking-court-to-throw-out-suit-ford-asking-court-to-throw-out.html | Ford Asking Court To Throw Out Suit | True | By Agis Salpukas | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/market-place-impact-of-bekers-credit-woes.html | Market Place | True | By Robert Metz | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/us-expresses-misgivings.html | U.S. Expresses Misgivings | True | | 1978-05-22 0:00 | TX 33897 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/joie-ray-84-dead-starred-as-runner-set-world-indoor-mile-mark-in-24.html | JOIE RAY, 84, DEAD; STARRED AS RUNNER | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/ambassador-bunker-84-retiring-again-but-not-from-trips-to-asia-she.html | Ambassador Bunker, 84, Retiring (Again) but Not From Trips to Asia | True | By Graham Hovey; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/house-commerce-group-approves-bill-to-delay-amtrak-reduction.html | House Commerce Group Approves Bill to Delay Amtrak Reduction | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/judges-censured-in-ticketfixing.html | Judges Censured in Ticketâ€šÃ„Â²Fixing | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/stocktrading-halts-limited.html | Stockâ€šÃ„Â²Trading Halts Limited | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/koch-rebuts-reports-budget-is-artificially-inflated-jobs-but-no.html | Koch Rebuts Reports Budget Is Artificially Inflated | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-sewer-project-in-suffolk-poses-a-fiscal-burden-the.html | Sewer Project In Suffolk Poses AFiscal Burden | True | By Frances Cerra | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/us-to-give-nicaragua-some-humanitarian-aid.html | U.S. TO GIVE NICARAGUA SOME HUMANITARIAN AID | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/maine-ahl-champion.html | Maine A.H.L. Champion | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/allen-investment-firms-drop-suit-times-agrees-to-print-correction.html | Allen Investment Firms Drop Suit; Times Agrees to Print Correction | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/oil-lobbyist-boasts-of-early-access-to-federal-data-a-letter-to.html | Oil Lobbyist Boasts of Early Access to Federal Data | True | By David Burnham; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/a-gloom-full-of-spies-observer.html | A Gloom Full of Spies | True | By Russell Baker | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/letters-of-liquefied-natural-gas-and-safety-on-the-moral-failure-of.html | Letters. | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/twins-9-orioles-6.html | Twins 9, Orioles 6 | True | | 1978-05-22 0:00 | TX 33897 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Issue Dated Effective Date | Registration Number | Secondary Issue Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/justices-let-stand-order-to-reporters-to-reveal-sources-malice-is.html | Justices Let Stand Order to Reporters To Reveal Sources | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/government-party-in-italy-makes-gain-in-local-elections-christian.html | GOVERNMENT PARTY IN ITALY MAKES GAIN IN LOCAL ELECTIONS | True | By Paul Hofmann; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/obituary-3-no-title.html | Deaths | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/uaw-bids-to-represent-volkswagen-plant-in-us.html | U.A.W. BIDS TO REPRESENT VOLKSWAGEN PLANT IN U.S. | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/economy-brightens-summer-job-outlook-federal-programs-also-help-but.html | ECONOMY BRIGHTENS SUMMER JOB OUTLOOK | True | By Jerry Flint | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/traffic-flows-to-busy-theaters-in-california-land-of-the-auto.html | Traffic Flows to Busy Theaters In California, Land of the Auto | True | By Richard Eder; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-criticized-assemblyman-charges-others-might-have.html | Criticized Assemblyman Charges Others Might Have Casino Ties | True | <b>By Martin Waldron</b>; Special To the New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-york-city-repays-loans.html | New York City Repays Loans | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/pakistan-gets-plea-on-bhutto.html | Pakistan Gets Plea on Bhutto | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-york-health-code-violations-charged-to-12-more-restaurants.html | New York Health Code Violations Charged to 12 More Restaurants | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/cabinet-of-technicians-reinstated-in-lebanon.html | CABINET OF TECHNICIANS REINSTATED IN LEBANON | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-progress-reported-in-commuterbus-strike-talks-vote.html | Progress Reported in Commuterâ€šÃ„Â¢Bus Strike Talks | True | By Alfonso A. Marvaez; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/article-6-no-title.html | United Press international | True | | 1978-05-22 0:00 | TX 33897 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/walter-h-simson-72-electrical-pioneer-founder-of-durotest.html | WALTER IL SIMSON, 72, ELECTRICAL PIONEER | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/kennecott-changes-meeting-date-of-stockholder-session-to-may-30.html | Kennecott Changes Meeting Date Of Stockholder Session to May 30 | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/bitter-debate-is-due-on-labor-law-bill-unionization-and-inflation-at.html | BITTER DEBATE IS DUE ON LABORâ€šÃ„ÂºLAW BILL | True | By Philip Shabecoff; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/soviet-junior-five-wins.html | Soviet Junior Five Wins | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/surgeon-challenged-at-jascalevich-trial-defense-suggests-that.html | SURGEON CHALLENGED AT JASCALEVICH TRIAL | True | By David Bird; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/carter-signs-farm-legislation-and-raises-wheat-target-price.html | Carter Signs Farm Legislation And Raises Wheat Target Price | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/battingpractice-millionaire-sports-of-the-times-the-dependable.html | Battingâ€šÃ„Âº Practice Millionaire | True | Dave Anderson | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/y-cancels-violin-program.html | â€šÃ„ÂªYâ€šÃ„Â´ Cancels Violin Program | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/west-germanys-view-of-economic-world-econon-scene-economic-scene.html | West Germany's View of Economic World | True | Leonard Silk | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/on-treating-alcoholism-as-a-handicap.html | On Treating Alcoholism as a Handicap | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/women-in-tv-ads-the-old-image-lingers-constant-images-some-changes.html | Women in TV Ads: The Old Image Lingers | True | By Anna Quindlen | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/80-palestinians-in-south-lebanon-agree-to-withdraw.html | 80 Palestinians in South Lebanon Agree to Withdraw | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/pennsylvania-candidates-in-final-plea-in-the-primary-outcome-is-far.html | Pennsylvania Candidates in Final Plea in the Primary | True | By Gregory Jaynes; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/american-league-as-3-indians-2.html | American League A's 3, Indians 2 | True | | 1978-05-22 0:00 | TX 33897 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/obituary-6-no-title.html | DR. E. F. LINDQUIST | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/sir-robert-gordon-menzies-83-dies-dominated-politics-in-australia.html | Sir Robert Gordon Menzies, 83, Dies | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/streicher-dances-circus-tabu.html | Streicher Dances Circus â€šÃ„Tabuâ€šÃ„Â´ | True | By Jack Anderson | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-debate-is-intense-president-reaffirms-links-to.html | DEBATE IS INTENSE | True | By Bernard Weinraub; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/taxes-accounting-irs-setback-for-scientology-church-irs-rules.html | Taxes & Accounting | True | By Deborah Rankin | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/the-verandah-a-staging-of-life-on-island-of-jamaica.html | â€šÃ„The Verandah,â€šÃ„Â´ a Staging of Life on Island of Jamaica | True | By Thomas Lask | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-defense-suggests-dr-jascalevich-tried-to-stop.html | Defense Suggests Dr. Jascalevich Tried to Stop Unneeded Surgery | True | By David Bird; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-dolphins-and-whales-learning-to-need-people.html | Dolphins and Whales Learning to Need People | True | By Aljean Harmetz | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/rent-strikers-protest-blocks-bronx-highway.html | RENT STRIKERSâ€šÃ„Â´ PROTEST BLOCKS BRONX HIGHWAY | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/national-league-astros-5-phillies-0.html | National League | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-miss-hearst-is-back-in-a-federal-prison-she-is.html | MISS HEARST IS BACK IN A FEDERAL PRISON | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/about-new-york-lifting-a-curse.html | About New York | True | By Francis X. Clines | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/report-on-lance-financial-power-built-on-borrowed-money-a.html | Report on Lance:Financial PowerBuilt on Borrowed Money | True | By Judith Miller; Special to The New York Times. | 1978-05-22 0:00 | TX 33897 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/around-the-nation-firefighters-in-normal-ill-end-their-8week-strike.html | Around the Nation | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/rangers-8-brewers-6.html | Rangers 8, Brewers 6 | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/fireman-hurt-in-5story-fall.html | Fireman Hurt in 5â€šÃ„Â°Story Fall | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/dollar-shows-rise-gold-up-1-an-ounce-us-currency-gains-against-the.html | DOLLAR SHOWS RISE; GOLD UP $1 AN OUNCE | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/resorts-casino-is-inspected-amid-predictions-of-success-comparisons.html | Resorts Casino Is Inspected Amid Predictions of Success | True | By James F. Clarity; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/iranian-soldiers-patrol-uneasy-capital.html | Iranian Soldiers Patrol Uneasy Capital | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/dolphins-and-whales-learning-to-need-people.html | Dolphins and Whales Learning to Need People | True | By Aljean Harmetz | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/alexander-kipnes-met-singer-called-one-of-greatest-basses-sang.html | Alexander Kipnes, Met Singer; Called One of Greatest Basses | True | By Raymond Ericson | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/bridge-stumble-on-last-deal-costs-2-scots-victory-in-tourney.html | Bridge: | True | By Alan Truscott | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/metropolitan-briefs-ruling-in-museum-case-woman-falls-to-death.html | Metropolitan Briefs | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/a-new-postal-stamp-lacks-denomination.html | A New Postal Stamp Lacks Denomination | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/world-news-briefs-elaborate-welcome-given-ceausescu-by-peking-house.html | World News Briefs | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/city-ballet-salutes-robbins-with-evening-of-his-dances.html | City Ballet Salutes Robbins With Evening of His Dances | True | By Anna Kisselgoff | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/the-naacp-enters-the-marketplace.html | The N.A.A.C.P. Enters the Marketplace | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/tigers-defeat-mariners-42-for-slatons-fourth.html | Tigers Defeat Mariners, 4â€šÃ„Â°2, for Slaton's Fourth | True | By Al Harvin | 1978-05-22 0:00 | TX 33897 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/insurgents-in-zaire-report-seizing-key-towns-but-claim-is-disputed.html | Insurgents in Zaire Report Seizing Key Towns, but Claim Is Disputed | True | By Reuters | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/house-committee-approves-bill-to-reduce-regulation-of-airlines.html | House Committee Approves Bill To Reduce Regulation of Airlines. | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/cecil-j-lurie-77-civic-leader-founder-of-steel-products-concren.html | Cecil J. Lurie, 77, Civic Leader Founder of Steel Products Concren | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/zaire-at-a-glance.html | Zaire at a Glance | True | | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-16 | 1978-05-16 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-deathpenalty-bill-out-of-committee-byrne-is.html | DEATHâ€šÃ„Â²PENALTY BILL OUT OF COMMITTEE | True | Ey Joseph F. Sullivan; Special to The New York Times | 1978-05-22 0:00 | TX 33897 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/seaver-wins-2d-game-defeating-expos-by-51-national-league-astros-6.html | Seaver Wins 2d Game, Defeating Expos by 5â€šÃ„Â²1 | True | By Al Harvin | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/private-lives.html | Private Lives | True | John Leonard | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-presbyterians-prepare-to-elect-church-moderator.html | Presbyterians Prepare to Elect Church Moderator | True | By Kenneth Briggs; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/fatal-blast-at-continental-grain-is-linked-to-safety-violations.html | Fatal Blast at Continental Grain Is Linked to Safety Violations | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/advertising-a-hot-shop-schmid-retains-b-j-p-c-foods-to-creamer.html | Advertising | True | Philip H. Dougherty | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/burger-asks-role-in-court-cases-for-law-students-priority-for-top.html | Burger Asks Role in Court Cases for Law Students | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/training-grant-for-conductors-emphasis-on-youth-other-programs.html | Training Grant for Conductors | True | By Donal Benahan | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/lack-of-funds-sidelines-jackson-state-track-team.html | Lack of Funds Sidelines Jackson State Track Team | True | | 1978-05-19 0:00 | TX 33891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Publication Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/voice-staff-reiterates-its-resignation-threat.html | VOICE STAFF REITERATES ITS RESIGNATION THREAT | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/careers-jobs-beckon-americans-to-mideast.html | Careers | True | Elizabeth M. Fowler | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/financing-is-no-problem-for-the-red-brigades.html | Financing Is No Problem For the Red Brigades | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/keeping-scotland-scottish-foreign-affairs.html | Keeping Scotland Scottish | True | By Neal Ascherson | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/presidents-civil-service-bill-meets-obstacles-in-the-house.html | Presidentâ€šÃ„Â´s Civil Service Bill Meets Obstacles in the House | True | <b>By B. Drummond Ayres Jr.</B>; Special To the New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-office-checks-on-the-koch-budget-report-for-city-council-on.html | NEW OFFICE CHECKS ON THE KOCH BUDGET | True | By John Kifner | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/dr-john-a-carpenter-57-historian-specialized-in-postcivil-war.html | Dr.John A.Carpenter, 57, Historian Specialized in Postâ€šÃ„‚Â°Civil War Period | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/koch-is-pressed-on-queens-campus.html | Koch Is Pressed on Queens Campus | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/communists-support-regime-with-vote-in-parliament.html | Communists Support Regime with Vote in Parliament | True | By Paul Hofmann; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/technology-electric-cars-a-new-push.html | Technology | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-county-objection-stalls-newark-wastedisposal-plan.html | County Objection Stalls Newark Wasteâ€šÃ„‚Â°Disposal Plan | True | By Walter H. Waggoner; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/credit-markets-15-billion-issue-for-home-loan-banks-mortgage.html | CREDIT MARKETS | True | By John H. Allan | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/harned-resigns-two-cessna-posts.html | Harned Resigns Two Cessna Posts | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-19 0:00 | TX 33891 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/film-ray-satirizes-indian-nobilitycivilized-impotency.html | Film: Ray Satirizes Indian Nobility:Civilized Impotency | True | By Vincent Canby | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/about-real-estate-revamped-castle-hill-townhouse-project-begins-in.html | About Real Estate | True | By Alan S. Oser | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/suspended-detective-in-newark-found-guilty-in-bond-conspiracy.html | Suspended Detective in Newark Found Guilty in Bond Conspiracy | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/personal-health-snakebites-true-and-false.html | Personal Health | True | Jane E.brody | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/canadiens-conquer-bruins-in-overtime-park-opens-scoring-power-play.html | Canadiens Conquer Bruins in Overtime | True | By Robin Herman; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/abercrombie-shell-getting-a-new-skin-abercrombie-new-building-from.html | Abercrombie Shell Getting A New Skin | True | By Isadore Barmash | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/world-gold-prices.html | World Gold Prices | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/report-says-exnazi-aided-us.html | Report Says Exâ€šÃ„Â°Nazi Aided U.S. | True | By Marjorie Hunter; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/thousands-seek-betterpaying-jobs-at-a-new-oklahoma-city-gm-plant.html | Thousands Seek Betterâ€šÃ„Â°Paying Jobs At a New Oklahoma City G.M. Plant | True | By Reginald Stuart; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-china-disputes-legacy-of-mao-more-directly-notes.html | China Disputes Legacy of Mao More Directly | True | By Fox Butterfield; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/massachusetts-joins-new-york-in-petition-on-food-dating-code.html | Massachusetts Joins New York In Petition on Food Dating Code | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/the-neimanmarcus-of-grocery-stores.html | The Neimanâ€šÃ„Â°Marcus Of Grocery Stores | True | By John M. Crewdson | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/events-today-theater-film-music-dance-cabaret.html | Events Today | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/fitzsimmons-avoids-panel-on-corruption-charges.html | FITZSIMMONS AVOIDS PANEL ON CORRUPTION CHARGES | True | | 1978-05-19 0:00 | TX 33891 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/big-ten-sets-minimum-visiting-team-share.html | Big Ten Sets Minimum Visitingâ€šÃ„Â"Team Share | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/roy-cohn-strides-into-limelight-again.html | Roy Cohn Strides Into Limelight, Again | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/de-montebello-in-line-to-direct-met.html | De Montebello in Line to Direct Met | True | By Grace Glueck | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-red-brigades-intimidates-italians-but-fails-in.html | â€šÃ„Â²Red Brigades Intimidates Italians But Fails in Effort to Start Civil War | True | By Henry Tanner; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/a-call-for-openness-as-an-antidote-to-the-cias-secrecy-poison.html | A Call for Openness as an Antidote To the C.I.A.'s Secrecy (Poison') | True | By John Stockwell | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/bill-to-widen-mac-power-gains-but-control-board-may-face-delay.html | Bill to Widen M.A.C. Power Gains, But Control Board May Face Delay | True | By Steven R. Weisman; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-us-judge-directs-city-to-desegregate-queens-high.html | U.S, JUDGE DIRECTS CITY TO DESEGREGATE QUEENS HIGH SCHOOL | True | By Max H. Seigel | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/getting-to-the-roots-of-the-mater.html | Getting to the Roots of the Mater | True | By Sandra Clark | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/the-european-fibers-cartel-us-firms-cant-join-but-may-gain-capacity.html | The European Fibers Cartel | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/blast-damages-ontario-hotel.html | Blast Damages Ontario Hotel | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/metropolitan-briefs-goldin-suggests-four-give-up-chauffeurs-battery.html | Metropolitan Briefs | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/commodities-cattlehog-futures-at-contract-highs-feeder-cattle.html | COMMODITIES | True | By H. J. Maidenberg | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-jersey-energy-body-urges-increased-use-of-buses.html | Jersey Energy Body Urges Increased Use Of Buses and Trains | True | By Alfonso A. Narvaez; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1978-05-19 0:00 | TX 33891 | | | |

| Digital Date | Print Date | Link | Headline | Actual? | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/william-steinberg-orchestral-conductor-dies-at-78-former-music.html | William Steinberg, Orchestral Conductor, Dies at 78 | True | By Raymond Ericson | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/around-the-nation-epa-fines-philadelphia-for-dumping-in-atlantic.html | Around the Nation | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/social-security-plan-is-reported-healthy-trustees-say-tax-increases.html | SOCIAL SECURITY PLAN IS REPORTED HEALTHY | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/soviet-judge-curbs-dissidents-defense-orlov-is-hampered-in.html | SOVIET JUDGE CURBS DISSIDENT'S DEFENSE | True | By David K. Shipler; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-inquiry-under-way-on-suffolk-sewer-project-project-opponent.html | New Inquiry Under Way on Suffolk Sewer Project | True | By Frances Cerra; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/schwenk-not-guilty-on-charges-of-theft-from-suffolk-gop-schwenk-not.html | Schwenk Not Guilty On Charges of Theft From Suffolk G.O.P. | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/indian-ocean-cable-planned.html | Indian Ocean Cable Planned | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/the-mcdonnell-behind-the-f15.html | The McDonnell Behind the Fâ€šÃ„Â°15 | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/flaherty-and-thornburgh-leading-in-pennsylvania-governor-primaries.html | Flaherty and Thornburgh Leading in Pennsylvania Governor Primaries | True | By Gregory Jaynes; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/chess-what-goods-the-inside-track-if-you-fall-into-its-potholes.html | Chess | True | By Robert Byrne | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/casino-opening-expected-to-pose-traffic-problems-in-atlantic-city.html | Casino Opening Expected to Pose Traffic Problems in Atlantic City | True | By Donald Janson; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/us-poverty-level-is-adjusted-to-reflect-change-in-price-index.html | U.S. Poverty Level Is Adjusted To Reflect Change in Price Index | True | | 1978-05-19 0:00 | TX 33891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/business-digest-the-economy-markets-companies-people-regions.html | BUSINESS Digest | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/lyceum-declared-a-landmark.html | Lyceum Declared a Landmark | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/democrats-in-albany-ease-bid-to-change-abortion-bill-laetrile.html | Democrats in Albany Ease Bid to Change Abortion Bill | True | By E. J. Dionne Jr.; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-schwenk-not-guilty-on-charge-of-theft-from-suffolk.html | Schwenk Not Guilty On Charge of Theft From Suffolk G.O.P. | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-carter-leads-a-drive-to-mollify-jewish-opponents.html | Carter Leads a Drive to Mollify Jewish Opponents of Arms Deal | True | By Terence Smith; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/discoveries-military-touches-wedding-thrift-cuddly-covers-design-of.html | DISCOVERIES | True | Enid Nemy | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/egyptian-official-lives-in-zoo.html | Egyptian Official Lives in Zoo | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/carter-names-tva-chairman.html | Carter Names T.V.A. Chairman | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-us-set-to-evacuate-73-citizens-in-zaire-pentagon-a.html | U.S. SET TO EVACUATE 73 CITIZENS IN ZAIRE | True | By Graham Hovey; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-casino-opening-expected-to-pose-traffic-problems.html | Casino Opening Expected to Pose Traffic Problems for Atlantic City | True | By Donald Janson; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/economic-scene-heartening-signs-for-businessmen.html | Economic Scene | True | Thomas E. Mullaney | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/sonics-settled-on-webster-offer.html | Sonics Settled On Webster Offer | True | | 1978-05-19 0:00 | TX 33891 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/yankees-win-83-holtzman-is-victor-piniella-raises-average-to-388.html | Yankees Win, 8â€šÃ„Ĺ·3; Holtzman Is Victor | True | By Thomas Rogers; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/us-experts-expect-rigid-israeli-stand-decision-to-go-ahead-with.html | US. EXPERTS EXPECT RIGID ISRAELI STAND | True | By Bernard Gwertzman; Special to the New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/talking-business-takeover-game-and-its-outlook.html | TALKING BUSINESS | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/article-7-no-title-earnings-carter-hawley-up-gambleskogmo-profit.html | EARNINGS | True | By Clare M. Reckert | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/wilkersons-father-dies.html | Wilkerson's Father Dies | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/market-place-land-concerns-profits-improve.html | Market Place | True | Robert Metz | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/two-quakes-jolt-northern-japan.html | Two Quakes Jolt Northern Japan | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-brooklyn-college-award-added-to-tributes-to.html | Brooklyn College Award Added To Tributes to Retiring Levitt | True | By Maurice Carroll | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/letter-on-postage-to-keep-firstclass-rates-affordable.html | Letter: On Postage | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/februarys-chill-lingers-as-koch-addresses-citizens-group-in-queens.html | February's Chill Lingers as Koch Addresses Citizensĺ€šÃ„Â´ Group in Queens | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/50-black-civilians-killed-in-crossfire-in-rhodesian-war-varying.html | 50 Black Civilians Killed in Crossfire In Rhodesian War | True | By Michael T. Icauffman; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/improved-child-auto-safety-sought.html | Improved Child Auto Safety Sought | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/gabe-pauls-speech-to-the-tribe-sports-of-the-times-another.html | Gabe Paul's Speech to the Tribe | True | Red Smith | 1978-05-19 0:00 | TX 33891 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/abc-head-to-urge-dividend-rise-record-revenues-last-year-fall.html | ABC Head to Urge Dividend Rise | True | By Edwin McDowell | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-jersey-ad-campaign-entering-phase-two-television.html | JERSEY AD CAMPAIGN ENTERING PHASE TWO | True | By Martin Waldron; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/friedman-expected-to-give-up-waterboard-job.html | Friedman Expected to Give Up Waterâ€šÃ„Â°Board Job | True | By Glenn Fowler | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/television.html | Television | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/the-house-copout-on-crime.html | The House Copâ€šÃ„Â°Out on Crime | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/sponsors-vie-to-fill-womens-tennis-vacuum-wtavirginia-slims-split.html | Sponsors Vie to Fill Women's Tennis Vacuum | True | By Neil Amdur | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-reexamination-of-berkowitz-files-offers-new.html | Reâ€šÃ„Â°examination of Berkowitz Files Offers New In | True | By Howard Blum | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/dane-rudhyar-receives-2500-composers-award.html | Dane Rudhyar Receives $2,500 Composer's Award | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/the-stephens-empire-faces-a-challenge-stephens-empire-tied-to-fair.html | The Stephens Empire Faces a Challenge | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/company-roundup-kodak-says-its-sales-of-cameras-plunged-deak-unit.html | COMPANY ROUNDUP | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/african-elephant-born-in-us.html | African Elephant Born in U.S. | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/notes-on-people.html | Notes on People | True | | 1978-05-19 0:00 | TX 33891 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/house-income-limit-affects-committee-some-on-rules-panel-who-oppose.html | HOUSE INCOME LIMIT AFFECTS COMMITTEE | True | By Wendell Rawls Jr.; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/stompers-discharge-coach.html | Stompers Discharge Coach | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/carter-leads-a-drive-to-mollify-jewish-opponents-of-arms-deal-lack.html | Carter Leads a Drive to Mollify Jewish Opponents of Arms Deal | True | By Terence Smith; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/market-basket-cost-up-45-in-5-years-best-buys.html | Market Basket Cost Up 45% in 5 Years | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/paul-l-ross-lawyer-and-social-activist-new-york-citys-first-rent.html | PAR L ROSS, LAWYER AND SOCIAL ACTIVIST | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/red-brigades-intimidates-italians-but-fails-in-effort-to-start.html | Red Brigades Intimidates Italians But Fails in Effort to Start Civil War | True | By Henry Tanner; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-york-and-unions-push-contract-talks-seek-settlement-before.html | NEW YORK AND UNIONS PUSH CONTRACT TALKS | True | By Damon Stetson | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/priests-group-assails-bishops-for-opposition-to-rights-plan.html | Priestsâ€šÃ„Ã´ Group Assails Bishops for Opposition to Rights Plan | True | By United Press International | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/refund-policy-raises-a-question-of-privacy-refund-policy-raises.html | Refund Policy Raises a Question of Privacy | True | By Ralph Blumenthal | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-mayor-announces-plan-to-merge-two-hospitals-in.html | Mayor Announces Plan to Merge Two Hospitals in South Bronx | True | By Ronald Sullivan | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/us-output-up-by-11-last-month-housing-starts-and-inventories-moved.html | U.S. Output Up by 1.1% Last Month | True | <b>By Edward Cowan</B>; Special To the New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-princeton-will-retain-policy-on-south-africa.html | Princeton Will Retain Policy on South Africa | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/husseins-wedding-to-american-expected-may-25.html | Hussein's Wedding to American Expected May 25 | True | | 1978-05-19 0:00 | TX 33891 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/world-news-briefs-congress-is-notified-of-plane-sale-to-japan-riot.html | World News Briefs | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/money.html | Money | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/nixon-plans-a-visit-to-town-in-kentucky.html | Nixon Plans a Visit To Town in Kentucky | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/sports-today.html | Sports Today | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/us-judge-directs-city-to-desegregate-queens-high-school-a-plan-for.html | U.S.JUDGE DIRECTS CITY TO DESEGREGATE QUEENS HIGH SCHOOL | True | By Max H. Seigel | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/lawyer-for-herrin-cites-shell-shock-in-scarsdale-killing-no-jurors.html | Lawyer for Herrin Cites â€šÃ„Â³Shell Shockâ€šÃ„Â´ In Scarsdale Killing | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/tapping-the-potential-of-tva.html | Tapping the Potential of T.V.A. | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/utility-bonds-shine.html | Utility Bonds Shine | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/publisher-builds-highflying-enterprise-only-12-employees-to-a.html | Publisher Builds Highâ€šÃ„Â³Flying Enterprise | True | By N. R. Kleenfield; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/egypt-says-jet-decision-reopens-way-to-peace-talks-issue-is.html | Egypt Says Jet Decision Reopens Way to Peace Talks | True | By Christopher S. Wren; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/wallace-wont-run-for-a-senate-seat-decision-appears-to-indicate-end.html | WALLACE WONT RUN FOR A SENATE SEAT | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/brooklyn-college-award-added-to-tributes-to-retiring-levitt.html | Brooklyn College Award Added To Tributes to Retiring Levitt | True | By Maurice Carroll | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/correction.html | CORRECTION | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/jackson-high-students-feel-academic-standards-will-rise-the-nassau.html | Jackson High Students Feel Academic Standards, Will Rise | True | By Donald G. McNeil Jr. | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/us-set-to-evacuate-73-citizens-in-zaire-pentagon-alerts-airborne.html | U.S. SET TO EVACUATE 73 CITIZENS IN ZAIRE | True | By Graham Hovey; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | By-line | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-truck-crash-kills-four-in-family.html | Truck Crash Kills Four in Family | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-carter-news-conference-may-25.html | Carter News Conference May 25 | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/tv-life-in-video-city.html | TV: Life in â€šÃ„Â²Video Cityâ€šÃ„Â´ | True | By John J. O'Connor | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/letters-toward-weather-by-the-consent-of-the-weathered-the-chuetas.html | Letters | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/friars-beat-apples-by-2726-with-rally.html | Friars Beat Apples By 27â€šÃ„Â¨26 With Rally | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/popular-western-novels-made-available-in-china.html | POPULAR WESTERN NOVELS MADE AVAILABLE IN CHINA | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/obituary-4-no-title.html | Deaths | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/sebastiani-a-rich-harvest-in-california-wine-talk-wine-talk.html | Sebastiani: A Rich Harvest In California | True | By Frank J. Prial | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/business-records.html | Business Records | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/los-angeles-advances-in-games-bid-los-angeles-makes-headway-in-bid.html | Los Angeles Advances in Games Bid | True | By Samuel Abt; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-curare-trial-witness-disputes-statement-on-death.html | Curare Trial Witness Disputes Statement on Death Certificate | True | By David Bird; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/dymo-bars-bid-of-24-by-esselte-in-midst-of-record-year.html | Dymo Bars Bid of $24 By Esselte | True | By Robert J. Cole | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/small-field-foreseen-for-the-preakness-smallest-preakness-field.html | Small Field Foreseen for the Preakness | True | By Steve Cady | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/nyu-professor-marxist-game-inventor-finds-art-imitates-life.html | N.Y.U. Professor, Marxist Game Inventor, Finds Art Imitates Life | True | By Carey Winfrey | 1978-05-19 0:00 | TX 33891 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Article Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/mayor-announces-plan-to-merge-2-hospitals-in-the-south-bronx-merger.html | Mayor Announces Plan to Merge 2 Hospitals in the South Bronx | True | By Ronald Sullivan | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/javits-and-moynihan-report-on-finances.html | Javits and Moynihan Report on Finances | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/future-food-no-beggars-banquet.html | Future Food: No Beggar's Banquet | True | By Patricia Wells | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/guild-letting-some-at-3-newspapers-drop-memberships.html | Guild Letting Some At 3 Newspapers Drop Memberships | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/what-the-planes-buy.html | What the Planes Buy | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/strauss-hits-the-inflationary-curve.html | Strauss Hits the Inflationary â€šÃ„Â²Curveâ€šÃ„Â´ | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/critics-circle-votes-da-best-play-garners-12-of-17-votes-9-votes.html | Critics Circle Votes â€šÃ„Â²Daâ€šÃ„Â´ Best Play | True | By Eric Pace | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/dollar-squeeze-makes-it-rough-for-the-married-gi-in-germany.html | Dollar Squeeze Makes It Rough For the Married G.I. in Germany | True | By Drew Middleton; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/ballet-balanchine-by-pennsylvanians.html | Ballet: Balanchine By Pennsylvanians | True | By Anna Iusselgoff | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/surgery-for-walker-miler.html | Surgery for Walker, Miler | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/the-making-of-a-congressional-bill-aides-taking-larger-role-in.html | The Making of a Congressional Bill: Aides Taking Larger Role in Legislative Process | True | By Steven V. Roberts; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/having-it-your-wayin-india.html | Having It Your Way â€šÃ„Â® in India | True | By William Borders | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/some-in-atheist-movement-are-challenging-madalyn-ohair-dispute-on.html | Some in Atheist Movement Are Challenging Madalyn O'Hair | True | By George Vecsey | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/mets-welcome-rainout-as-a-blessing-to-bull-pen-zachry-has-best-mark.html | Mets Welcome Rainout As a Blessing to Bull Pen | True | By Deane McGowen | 1978-05-19 0:00 | TX 33891 | | | |

| Digital Date | Print Date | Url | Headline | Is Archive | Byline | Publication Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/bridge-40-players-participating-in-blue-ribbon-individual-a-correct.html | Bridge: | True | By Alan Truscott | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-addis-ababas-forces-launch-major-drive-on-eritrean.html | ADDIS ABABA'S FORCES LAUNCH MAJOR DRIVE ON ERITREAN REBELS | True | By John Darnton; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/foreigners-buying-houston-properties-citys-image-abroad-is.html | Foreigners Buying Houston Properties | True | By William K. Stevens; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/sports-news-briefs-ribbs-gets-new-ride-for-world-600-race-frank.html | Sports News Briefs | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/addis-ababas-forces-launch-major-drive-on-eritrean-rebels-heavy.html | ADDIS ABABA'S FORCES LAUNCH MAJOR DRIVE ON ERITREAN REBELS | True | By John Darnton; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/reexamination-of-berkowitz-files-offers-new-insights-theories-are.html | Reâ€šÃ„Âªexamination of Berkowitz Files Offers New In | True | By Howard Bllim | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/begin-and-other-israelis-deplore-senate-vote-on-jets-commitment.html | Begin and Other Israelis Deplore Senate Vote on Jets | True | By William E. Farrell; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/curare-jury-hears-doctor-dispute-death-certificate-he-signed-in-66.html | Curare Jury Hears Doctor Dispute Death Certificate He Signed in â€šÃ„Â¶66 | True | By David Bird; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/60minute-gourmet-foie-de-veau-aux-fines-herbes-tomates-grillees.html | 60â€šÃ„Âª Minute Gourmet | True | By Pierre Franey | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/obituary-1-no-title.html | DUARD LEGRAND | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/amended-ford-suit-alleges-bribe-of-1-million.html | Amended Ford Suit Alleges Bribe of $1 Million | True | By Jo Thomas | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/china-disputes-legacy-of-mao-more-directly-notes-on-china-red.html | China Disputes Legacy of Mao More Directly | True | By Fox Butterfield; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/ballet-broadway-style.html | Ballet: Broadway Style | True | By Jack Anderson | 1978-05-19 0:00 | TX 33891 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/other-terrorists-less-effective.html | Other Terrorists Less Effective | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/ongais-hurt-in-crash-as-indy-reopens-hiss-is-andrettis-standby.html | Ongais Hurt in Crash as Indy Reopens | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-husseins-wedding-to-american-expected-may-25.html | Hussein's Wedding to American Expected May 25 | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/article-2-no-title.html | Article 2 â€3Ä„Â® No Title | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/books-of-the-times-few-happy-people-nothing-seems-to-work.html | Books of The Times | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-jersey-city-puts-off-youth-curfew-debate.html | Jersey City Puts Off Youth Curfew Debate | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/genetically-altered-mosquitoes-freed-in-effort-to-curb-disease.html | Genetically Altered Mosquitoes Freed in Effort to Curb Disease | True | By Malcolm W. Browne; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/going-out-guide.html | Going Out Guide | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/obituary-3-no-title.html | EMILY PARKER SIMON | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/minister-in-texas-is-elected-presbyterian-moderator-emotional-heat.html | Minister in Texas Is Elected Presbyterian Moderator | True | By Kenneth A. Briggs; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/hiring-of-firm-raised-as-issue-in-suffolk-sewer-job.html | Hiring of Firm Raised as Issue in Suffolk Sewer Job | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/pakistan-extends-bhutto-curb.html | Pakistan Extends Bhutto Curb | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/un-events.html | U.N. Events | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/suit-on-alleged-housing-fraud-settled-insulated-from-prosecution.html | Suit on Alleged Housing Fraud Settled | True | By Anthony Marro; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/phyllo-pastry-miracle-on-9th-avenue-phyllo-pastry-miracle-on-ninth.html | Phyllo Pastry: Miracle on 9th Avenue | True | By Craig Claiborne | 1978-05-19 0:00 | TX 33891 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/robin-craven-actor-71-played-on-stage-and-tv.html | ROBIN CRAVEN, ACTOR, 71; PLAYED ON STAGE AND TV | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-nyu-professor-marxist-game-inventor-finds-art.html | N.Y.U. Professor, Marxist Game Inventor, Finds Art Imitates Life | True | By Carey Winfrey | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/currency-markets-dollar-rises-sharply-on-wave-of-optimism-dollar.html | CURRENCY MARKETS | True | By Youssef M. Ibrahim | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/william-t-moore-jr-41-of-shipping-lines-family-in-mississippi-car.html | William T. Moore Jr., 41, Of Shipping Lines Family, In Mississippi Car Crash | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/radio.html | Radio | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/zaire-sends-in-paratroops.html | Zaire Sends in Paratroops | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/the-dangers-of-victory-washington.html | The Dangers of â€šÃ„Ã²Victoryâ€šÃ„Â´ | True | By James Reston | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/stocks-up-volume-is-4th-highest-dollars-health-aids-the-rally.html | Stocks Up; Volume Is 4th Highest | True | By Vartanig G. Vartan | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/us-has-quietly-begun-the-pullout-of-its-troops-from-south-korea.html | U.S. Has Quietly Begun the Pullout Of Its Troops From South Korea | True | By Andrew H. Malcolm; Special to The New York Times | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/qa.html | Q&A | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/un-agency-promoting-search-for-civilizations-on-far-worlds-similar.html | U.N. Agency Promoting Search For Civilizations on Far Worlds | True | By Walter Sullivan | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/no-sequins-this-time-halston-dresses-the-scouts.html | No Sequins This Time:Halston Dresses the Scout | True | By Bernadine Morris | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/assembly-and-senate-differ-on-relief-bill.html | Assembly and Senate Differ on Relief Bill | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/metropolitan-diary-solstice-quandary-tv-addict.html | Metropolitan Diary | True | Lawrence Van Gelder | 1978-05-19 0:00 | TX 33891 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Editorial Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-17 | 1978-05-17 | https://www.nytimes.com/1978/05/17/archives/obituary-2-no-title.html | JOHN DENNY | True | | 1978-05-19 0:00 | TX 33891 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/malverne-voters-again-reject-plan-to-pay-for-busing-of-blacks.html | Malverne Voters Again Reject Plan to Pay for Busing of Blacks | True | By Roy R. Silver; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/insider-stockholdings-new-york-exchange-american-exchange.html | Insider Stockholdings | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-westport-votes-for-zoning-change-to-permit.html | Westport Votes for Zoning Change To Permit Building of Apartments | True | By Robert E. Tomasson; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/danish-beer-brewing-a-task-for-academicians-further-growth-planned.html | Danish Beer Brewing A Task for Academicians | True | By Paul Lewis; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-screening-of-workers-proposed-for-detection-of.html | Screening of Workers Proposed For Detection of Possible Cancer | True | By Alfonso A. Narvaez; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/more-company-issues-are-delayed.html | More Company Issues Are Delayed | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/hobart-g-weekes-77-a-new-yorker-editor-he-was-long-the-magazines.html | HOBART G. WEEKES, 77, A NEW YORKER EDITOR | True | By John L. Hess | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/ballet-de-la-pena-nutcracker-prince.html | Ballet: De la Pena, Nutcracker Prince | True | By Jennifer Dunning | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/indians-beat-yanks-in-10-innings-5-to-4-super-breaking-ball-walk.html | Indians Beat Yanks In 10 Innings, 5 to 4 | True | By Thomas Rogers; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-state-purchasing-plan-said-to-cost-millions-in.html | State Purchasing Plan Said to Cost Millions in Excess Vendor Charges | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/witness-tells-of-his-discovering-curare-in-dr-jascalevichs-locker.html | Witness Tells of His Discovering Curare in Dr. Jascalevich's Locker | True | By David Bird; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/design-notebook-the-grandeur-of-an-intact-automat-and-the-drama-of.html | Design Notebook | True | | 1978-05-23 0:00 | TX 33898 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/obituary-2-no-title.html | A. EDWARD SCHERR JR. | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/a-second-plo-unit-in-southern-lebanon-guerrillas-enter-uncontrolled.html | A SECOND pia UNIT IN SOUTHERN LEBANON | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/peking-disputes-the-soviet-version-of-border-incident.html | Peking Disputes the Soviet Version of Border Incident | True | By Fox Butterfield; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-moderator-of-the-united-presbyterian-church-william-pierce.html | New Mroderator Of the United Presbyterian Church | True | By Kenneth A. Briggs; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/credit-markets-fed-declines-to-tighten-up-strong-economic.html | CREDIT MARKETS | True | By John H. Allan | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/stage-biko-inquest-at-theater-four-march-in-pretoria.html | Stage: Biko Inquestâ€šÃ„Ã´ at Theater Four | True | By Richard Eder | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/bridge-snails-pace-at-cavendish-is-too-slow-for-computer-a.html | Bridge: | True | By Alan Truscott | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/dominican-republic-at-a-glance.html | Dominican Republic at a Glance | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/raid-nets-5-tons-of-marijuana.html | Raid Nets 5Ã¬Ã© Tons of Marijuana | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/commodities-platinum-futures-up-limit-of-10-an-ounce-tight-supply.html | COMMODITIES | True | By H. J. Maidenberg | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/british-get-plea-on-3d-air-route.html | British Get Plea On 3d Air Route | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/tva-cuts-rate-rise-after-antiinflation-plea.html | T.V.A. Cuts Rate Rise After Antiâ€šÃ„Ã´Inflation Plea | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/about-new-york-thumbs-down-on-the-emperor.html | About New York | True | By Francis X. Clines | 1978-05-23 0:00 | TX 33898 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/gop-tried-to-stop-jet-deal-to-win-jews-brock-and-packwood-saw-vote.html | G0 P. TRIED TO STOP JET DEAL TO WIN JEWS | True | By Adam Clymer; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/nassau-county-police-dept-pilot-killed-in-li-helicopter-crash.html | Nassau County Police Dept. Pilot Killed in L.I. Helicopter Crash | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/goldman-drops-rates-on-commercial-paper-goldman-drops-rates-on.html | Goldman Drops Rates On Commercial Paper | True | By Karen W. Arenson | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/cancer-director-warns-of-job-exposure-to-chemicals-chemicals-as.html | Cancer Director Warns of Job Exposure to Chemicals | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/stein-cites-con-ed-for-conflicts-largest-single-contribution.html | Stein Cites Con Ed for â€šÃ„Â²Conflictsâ€šÃ„Â¹ | True | By Ralph Blumenthal | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/business-people-milsteins-named-to-2-top-posts-at-united-brands.html | Business People | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-bond-issues-bankruptcy-proceedings-southern-district.html | New Bond Issues | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/sonics-down-nuggets-and-gain-final-sonics-down-nuggets-gain-final.html | Sonics Down Nuggets and Gain Final | True | By Leonard Koppett; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/study-shows-that-cityraised-crops-are-not-harmful-to-health.html | Study Shows That Cityâ€šÃ„Â²Raised Crops Are Not Harmful to Health | True | By Patricia Wells | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/backgammon-a-very-nasty-break-and-a-winning-play.html | Backgammon: | True | By Paul Magriel | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/house-votes-budget-targets-in-a-democratic-victory-defeat-on-debt.html | House Votes Budget Targets in a Democratic Victory | True | By Marjorie Hunter; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-freud-library-victim-of-war-gets-new-home-in-new.html | Freud Library, 'Victim of War, Gets New Home In New York | True | By Richard Severo | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/mitchellllama-aid-proposed-by-carey-calls-for-rent-rises-increases.html | MITCHELLâ€šÃ„Â²LAMA AID PROPOSED BY CAREY CALLS FOR RENT RISES | True | By Richard J. Meislin; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration/ Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/books-of-the-times-emotional-bookends-on-the-stairs-of-the-mind.html | Books of The Times | True | By John Leonard | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/poor-congressmen.html | Poor Congressmen | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/calendar-of-events-for-the-home.html | Calendar of Events for the Home | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-mitchelllama-aid-proposed-by-carey-calls-for-rent.html | MITCHELLâ€šÃ„Â³LAMA AID PROPOSED BY CAREY CALLS FOR RENT RISES | True | By Richard J. Meislin; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/jury-gets-case-of-exus-official-and-student-accused-of-espionage-a.html | Jury Gets Case of Exâ€šÃ„Â³U.S. Official And Student Accused of Espionage | True | By David Burnham; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/close-encounter-of-cannibalizing-kind-car-versus-a-truck-why-is.html | Close Encounter of `Cannibalizingâ€šÃ„Â´ Kind | True | By Aljean Barmetz | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/classes-at-boys-club-compliments-of-a-chef-lessons-led-to-career.html | Classes at Boys Club Compliments of a Chef | True | By Pamela G. Hollie | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/paul-newman-named-un-delegate.html | Paul Newman Named U.N. Delegate | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-head-of-plainfield-women-voters-isnt-one-officer.html | Head of Plainfield Women Voters Isn't One | True | By Joan Cook; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/disks-obscure-mozart.html | Disks: Obscure Mozart | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/the-un-today.html | The U.N. Today | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/house-bars-bid-to-kill-neutron-weapon-fund.html | House Bars Bid to Kill Neutron Weapon Fund | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/earnings-harvesters-quarter-net-up-by-23-gain-from-foreign-exchange.html | EARNINGS | True | By Clare M. Reckert | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/money-rates.html | Money Rates | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/incomes-up-14-in-april-in-big-rise-7706-average-income.html | Incomes Up 1.4% in April In Big Rise | True | | 1978-05-23 0:00 | TX 33898 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/smaller-cadillac-drawing-younger-set-congress-mercedes-play-role.html | Smaller Cadillac Drawing Younger Set | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/cash-prices.html | Cash Prices | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/table-of-proposals-on-budget.html | Table of Proposals on Budget | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/music-cosmopolitan-closes-its-season.html | Music: Cosmopolitan Closes Its Season | True | By Peter G. Davis | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/four-from-bar-harbor-airlines-die-as-plane-splits-over-maine.html | Four From Bar Harbor Airlines Die as Plane Splits Over Maine | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/ohio-court-orders-new-trial-for-man-charged-in-11-killings.html | Ohio Court Orders New Trial For Man Charged in 11 Killings | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/freud-library-victim-of-war-gets-new-home-in-new-york-800-titles.html | Freud Library, Victim of War, Gets New Home In New York | True | By Richard Severo | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/candidate-for-gordon-seat.html | Candidate for Gordon Seat | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/another-austrian-climbs-everest.html | Another Austrian Climbs Everest | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/park-slope-will-host-a-brownstone-tour.html | Park Slope Will Host a Brownstone Tour | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-shah-of-iran-facing-growing-opposition-ruler.html | SHAH OF IRAN FACING GROWING OPPOSITION | True | By Nicholas Gage; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/indochina-fighting-breaks-out-again-battles-on-cambodianvietnamese.html | INDOCHINA FIGHTING BREAKS OUT AGAIN | True | By Henry Kamm; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/south-africa-after-inquiry-calls-bikos-case-closed.html | South Africa, After Inquiry, Calls Biko's Case Closed | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/90-women-fail-test-to-be-firefighters-physical-standards-for.html | 90 WOMEN FAIL TEST TO BE FIREFIGHTERS | True | By Leslie Maitland | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/on-laborlaw-reform.html | On Laborâ€¡Â¬Â°Law Reform | True | By Jeffrey st. John | 1978-05-23 0:00 | TX 33898 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/house-panel-reverses-itself-bars-a-social-security-tax-cut-this.html | House Panel Reverses Itself, Bars a Social Security Tax Cut This Year | True | By Edward Cowan; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/eritreans-in-rome-report-rebels-still-block-ethiopians-in-asmara-in.html | Eritreans in Rome Report Rebels Still Block Ethiopians in Asmara | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/helping-new-york-city-to-master-itself.html | Helping New York City to Master Itself | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/stocks-up-as-dollar-holds-firm-sales-volume-is-6th-busiest-day-on.html | Stocks Up As Dollar Holds Firm | True | By Vartanig G. Vartan | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/hers.html | Hers | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/egyptian-police-suppress-a-leftwing-newspaper-curb-on-sadat-foes.html | Egyptian Police Suppress A Leftáí£ïÂ„ÿÂªWing Newspaper; Curb on Sadat Foes Seen | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/notes-on-people.html | Notes on People | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/terrorists-wound-turin-policeman.html | Terrorists Wound Turin Policeman | True | By Henry Tanner; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/conferees-deadlock-over-creation-of-a-deep-south-judicial-circuit.html | Conferees Deadlock Over Creation Of a Deep South Judicial Circuit | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/letters-more-than-words-in-defense-of-slipcovers-mindful-praise.html | Letters | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-city-is-reported-to-offer-unions-a-raise-of-8.html | City Is Reported To Offer Unions A Raise of 8% | True | By Damon Stetson | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/shortages-said-to-weaken-british-army-of-rhine-1993-officers-seek.html | Shortages Said to Weaken British Army of Rhine | True | By Drew Middleton; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/bruins-bet-on-cheevers-gambling-man.html | Bruins Bet on Cheevers, Gambling Man | True | By Robin Herman; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/disclosure-delay-asked-by-curtiss.html | Disclosure Delay Asked by Curtiss | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/4-energy-posts-called-improper.html | 4 Energy Posts Called Improper | True | | 1978-05-23 0:00 | TX 33898 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/north-to-los-angeles.html | North to Los Angeles | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/wiz-film-premiere-oct-24-to-aid-astoria-studio.html | â€šÃ²Wizâ€šÃ‚Ã´ Film Premiere Oct. 24 to Aid Astoria Studio | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/most-americans-said-to-leave-zaire-war-zone-another-legal-barrier.html | Most Americans Said to Leave Zaire War Zone | True | By Graham Hovey; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/bias-suit-may-cost-university-1-million.html | Bias Suit May Cost University $1 Million | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/dividends.html | Dividends | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/the-answer-is-not-in-africa.html | The Answer Is Not in Africa | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/running-against-hoover-essay.html | Running Against Hoover | True | By William Safire | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/sidney-g-roth-65-nyu-official-on-leave-with-energy-department.html | Sidney G. Roth, 65, N.Y.U. Official On Leave With Energy Department | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/dominican-soldiers-halt-the-counting-in-president-vote-leftist.html | DOMINICAN SOLDIERS HALT THE COUNTING IN PRESIDENTIAL VOTE | True | By Jon Nordheimer; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/3year-financing-likely-for-public-tv-house-bill-disputed.html | 3â€šÃ‚Ã´Year Financing Likely for Public TV | True | By Les Brown | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/france-new-step-on-path-to-austerity-austerity-growing-popular.html | France: New Step on Path to Austerity | True | By Paul Lewis; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/9-restaurants-termed-violators-of-the-new-york-city-health-code.html | 9 Restaurants Termed Violators Of the New York City Health Code | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/cosmos-suffer-first-loss.html | Cosmos Suffer First Loss | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-new-jersey-briefs-keep-energy-sites-out-of-barrens.html | New Jersey Briefs | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/qu.html | Q & | True | | 1978-05-23 0:00 | TX 33898 | | | |

| Digital Date | Print Date | Url | Headline | Is Article | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/mike-douglas-show-moving-closer-to-the-stars-subliminal-appeal-to.html | â€šÃ‚Â²Mike Douglas Showâ€šÃ‚Â´ Moving Closer to the Stars | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/company-roundup-folger-joins-in-refusal-to-buy-ugandan-coffee-dymo.html | COMPANY ROUNDUP | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/us-preparing-moves-to-increase-exports-a-small-part-of-the-economy.html | U.S. Preparing Moves To Increase Exports | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/33-playwrights-protest-censure-of-robeson-first-amendment-cited.html | 33 Playwrights Protest Censureâ€šÃ‚Â´ of â€šÃ‚Â²Robesonâ€šÃ‚Â´ | True | By C. Gerald Fraser | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/talking-business-mondale-assesses-economy-talking-business-mondale.html | TALKING BUSINESS | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/judge-robertss-conduct-at-trial-is-criticized-by-appellate-court-in.html | Judge Roberts's Conduct at Trial Is Criticized by Appellate Court | True | By Charles Kaiser | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/wallaces-withdrawal-sets-off-power-struggle-in-alabama-no.html | Wallace's Withdrawal Sets Off Power Struggle in Alabama | True | By Howell Raines; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/banks-agree-to-lend-500-million-to-city-small-step-made-in-longterm.html | BANKS AGREE TO LEND $500 MILLION TO CITY | True | By Steven R. Weisman; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/stalingrad-heroism-in-the-bronx.html | Stalingrad Heroism in the Bronx | True | By Peter A. Quinn | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/dance-solos-by-the-ailey.html | Dance:Solosby the Ailey | True | By Jack Anderson | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/metropolitan-briefs-team-to-combat-arson-man-shot-in-crossfire.html | Metropolitan Briefs | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/business-digest-markets-washington-finance-the-economy-companies.html | BUSINESS Digest | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/from-functional-to-elegant-a-plethora-of-pottery-table-settings.html | From Functional to Elegant,a Plethora of Pottery Table Settings | True | | 1978-05-23 0:00 | TX 33898 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/for-first-time-teachers-fight-bill-giving-koch-schoolboard-control.html | For First Time, Teachers Fight Bill Giving Koch Schoirl Board Control | True | By Sheila Rule; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/american-airlines-gains.html | American Airlines Gains | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/puerto-rican-youth-16-who-collapsed-on-street-has-openheart-surgery.html | Puerto Rican Youth, 16, Who Collapsed on Street Has Openâ€šÃ„Â¢Heart Surgery | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/los-angeles-solution-insurance-responsibility-is-issue-insurance-is.html | Los Angelesâ€šÃ„Â´ Solution: Insurance | True | By Samuel Abt; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/home-improvement-tips-on-prolonging-the-life-of-asphalt-driveways.html | Home Improvement | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-two-cities-in-italy-worlds-apart-both-feel-impact.html | Two Cities in Italy, Worlds Apart, Both Feel Impact of Social Crisis | True | By Flora Lewis; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/two-cities-in-italy-worlds-apart-both-feel-impact-of-social-crisis.html | Two Cities in Italy, Worlds Apart, Both Feel Impact of Social Crisis | True | By Flora Lewis; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/sports-news-briefs-onguis-hits-197-mph-24-hours-after-crash-cauthen.html | Sports News Briefs | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/stage-modigliani-depicts-torment-a-band-of-friends.html | Stage: Vilodiglianf Depicts Torment | True | By Mel Gussow | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/11-states-set-to-appeal-the-15cent-postage-rate.html | 11 STATES SET TO APPEAL THE 15â€šÃ„Â¢CENT POSTAGE RATE | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/tongsun-park-leaves-for-us.html | Tongsun Park Leaves, for U.S. | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/gardening-a-sampling-of-sources-for-the-spring-planter-long-island.html | Gardening: A Sampling of Sources for the Spring Planter | True | By Joan Lee Faust | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/madrid-seems-disenchanted-by-year-of-predmocracy-decline-in.html | Madrid Seems Disenchanted By Year of â€šÃ„Â¢Preâ€šÃ„Â¢Democracyâ€šÃ„Â´ | True | By James M. Markham; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Author / Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/washington-watch-amtrak-faces-shaky-future-on-knowing-tax-cheats.html | Washington Watch | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-first-women-join-the-white-house-honor-guard.html | First Women Join the White House Honor Guard | True | By Karen de Witt; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/fcc-acts-on-minority-broadcasting-moves-to-ease-way-for-buyers-1.html | F.C.C. Acts On Minority Broadcasting | True | By Ernest Holsendolph; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/energy-talks-called-off.html | Energy Talks Called Of f | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/a-correction.html | A Correction | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/ground-rules-for-terrace-gardeners-ground-rules-for-terrace.html | Ground Rules for Terrace Gardeners | True | BY John Duka | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/whats-shut-on-which-memorial-day-exchanges-closing-monday-city-u-is.html | What's Shut on Which Memorial Day | True | By Edith Evans Asbury | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/begelmans-theft-plea-no-contest-begelmans-theft-plea-no-contest.html | Begelman's Theft Plea: No Contest | True | By Jeff Gerth | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/correction.html | CORRECTION | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/rhodesia-challenged-by-witnesses-on-how-blacks-died-in-shooting.html | Rhodesia Challenged by Witnesses On How Blacks Died in Shooting | True | By Michael T. Kaufman; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/teamster-panel-gives-fitzsimmons-30-days-to-answer-allegations.html | Teamster Panel Gives Fitzsimmons 30 Days to Answer Allegations | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/obituary-1-no-title.html | SAMUEL (MIKE) WILSON | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/lord-selwynlloyd-dies-at-73-a-key-briton-during-suez-crises-called.html | Lord Selwynâ€šÃ„Âªlloyd Dies at 73, A Key Briton During Suez Crises | True | | 1978-05-23 0:00 | TX 33898 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/522-million-families-received-food-stamps-in-march-down-23.html | 5.22 Million Families Received Food Stamps in March, Down 2.3% | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/the-jackson-high-school-decision-patterns-of-segregation-and-the.html | The Jackson High School Decision: Patterns of Segregation and the Unanswered Question | True | By Ari L Goldman | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/westport-approves-building-of-first-apartment-houses-death-from-bad.html | Westport Appro ves Building Of First Apartment Houses | True | By Robert E. Tomasson; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/white-house-denies-israeli-lobby-insult-by-hamilton-jordan-report.html | White House Denies Israeli Lobbyâ€šÃ„Â´ Insult By Hamilton Jordan | True | By Terence Smith; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/24-rise-noted-in-complaints-of-police-corruption-97-drop-in-major.html | 24% Rise Noted in Complaints of Police Corruption | True | By Leonard Buder | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/economic-scene-phillips-curve-back-in-business.html | Economic Scene | True | Leonard Silk | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/buying-a-corporate-toehold-shares-in-other-concerns-yield-big.html | Buying a Corporate Toehold | True | By Robert J. Cole | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/top-pop-records.html | Top Pop Records | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-rhodesia-challenged-by-witnesses-on-how-blacks.html | Rhodesia Challenged by Witnesses On How Blacks Died in Shooting | True | By Michael T. Kaufman; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/obituary-4-no-title.html | Deaths | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-dominican-soldiers-halt-the-counting-in.html | DOMINICAN SOLDIERS HALT THE COUNTING IN PRESIDENTIAL VOTE | True | By Jon Nordheimer; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-700-bet-fake-money-as-atlantic-citys-casino-warms.html | 700 Bet Fake Money as Atlantic City's Casino Warms Up | True | By James F. Clarity; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/bronx-violence-creates-special-problem-for-hospital-similar.html | Bronx Violence Creates Special Problem for Hospital | True | By Ronald Sullivan | 1978-05-23 0:00 | TX 33898 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/home-beat-india-inc-glass-menagerie-vertical-treatment.html | Home Beat | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/blacksmiths-make-art-out-of-metal.html | Blacksmiths Make Art Out of Metal | True | By Lynne Ames | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/russian-scientist-forecasts-vast-colonies-in-space-1995-target-date.html | Russian Scientist Forecasts Vast Colonies in Space | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/letters-death-for-terrorists-solar-protection-limits-of-gratitude.html | Letters | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-jersey-clinic-to-expand.html | Jersey Clinic to Expand | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/the-state-troopers-and-the-gamble.html | The State Troopers and the Gamble | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-whats-shut-on-which-memorial-day-exchanges-closing.html | What's Shut on Which Memorial Day | True | By Edith Evans Asbury | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/700-practice-betting-at-atlantic-city-casino-700-visitors-crowd.html | 700 Practice Betting at Atlantic City Casino | True | By James F. Clarity; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-jersey-to-use-computer-to-reduce-traffic-tieups-in.html | Jersey to Use Computer to Reduce Traffic Tieâ€šÃ„Â¢Ups in 8 Counties by â€šÃ„Â'81 | True | By Martin Waldron; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/music-peter-zummo.html | Music: Peter Zummo | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-witness-tells-of-his-discovering-curare-in-dr.html | Witness Tells of His Discovering Curare in Dr. Jascalevich's Locker | True | By David Bird; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/publishers-groups-make-plea-for-orlov-helsinki-accords-cited.html | Publishersâ€šÃ„Â' Groups Make Plea for Orlov | True | By Herbert Mitgang; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/sound-a-good-car-stereo-can-be-an-antidote-to-ugliness.html | Sound | True | Hans Fantel | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/world-news-briefs-australia-to-accept-9000-more-refugees-schmidt.html | World News Briefs | True | | 1978-05-23 0:00 | TX 33898 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Source Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/television-morning-afternoon-evening.html | Television | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/dr-j-stauffer-lehman-37-expert-on-diseases-occurring-in-tropics.html | Dr. J. Stauffer Lehman, 37, Expert On Diseases Occurring in Tropics | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/around-the-nation-court-denies-illegal-aliens-free-education-in.html | Around the Nation | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/orlovs-wife-says-police-stripped-her-after-the-moscow-trial-of.html | ORLOV'S WIFE SAYS POLICE STRIPPED HER | True | By David K. Shipler; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/sec-assails-bill-on-customer-bank-record-confidentiality-changes.html | S.E.C. Assails Bill on Customer Bank Record Confidentiality | True | By Judith Miller; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/commencement-1978-at-columbia-hears-an-echo-of-1968-students-at.html | Commencement 1978 at Columbia Hears an Echo of 1968 | True | By Laurie Johnston | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/assembly-votes-stiffer-penalties-for-youth-violence-amendment-is.html | Assembly Votes Stiffer Penalties for Youth Violence | True | By E. J. Dionne Jr.; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/wood-field-and-stream-minnesota-expanding-hunter-education-plan.html | Wood, Field and Stream | True | By Nelson Bryant | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/chaplins-body-found-near-his-swiss-home-two-east-europeans-arrested.html | CHAPLIN'S BODY FOUND NEAR HIS SWISS HOME | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/events-today-theater-film-music-dance.html | Events Today | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/advertising-ally-losing-pan-am-account-cohen-pasqualina-return.html | Advertising | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/gasoline-output-rises-in-week.html | Gasoline Output Rises in Week | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/arts-group-honors-50-two-pulitzers-other-prizes-given.html | Arts Group Honors 50 | True | By Eric Pace | 1978-05-23 0:00 | TX 33898 | | | |

| Digital Date | Print Date | Url | Headline | ... | Byline | Registration Effective Date | Registration Number | ... Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-york-workers-among-highest-paid.html | New York Workers Among Highest Paid | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-useful-zip-mode-wood-that-you-could-window-coverings-cave.html | NEW & | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/piano-bolcom-concerto.html | Piano: Bolcom Concerto | True | By Donal Henahan | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/giants-win-7th-in-row-as-blue-halts-cubs-95-national-league-padres.html | Giants Win 7th in Row As Blue Halts Cubs, 9â€šÃ„Â⁵5 | True | By Deane McGowen | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/boe-is-sued-again-for-nets-money-penguins-were-taken-over.html | Boe Is Sued Again for Netsâ€šÃ„Â´ Money | True | By Gerald Eskenazi | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/bond-tables-explained.html | Bond Tables Explained | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/merrill-no-2-jet-pick-avoiding-rookie-camp-no-fine-for-merrill.html | Merrill, No. 2 Jet Pick, Avoiding Rookie Camp | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/the-rocket-rates-lafleur-sports-of-the-times-hes-a-better.html | â€šÃ„Â²The Rocketâ€šÃ„Â´ Rates Lafleur | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/haitniks-beethoven-the-program.html | Haitnik's Beethoven | True | By Harold C. Schonberg | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/houston-man-says-saudis-held-him-for-6-months-began-working-on-plan.html | Houston Man Says Saudis Held Him for 6 Months | True | By William K. Stevens; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/senators-seek-extension-of-equal-rights-deadline.html | SENATORS SEEK EXTENSION OF EQUAL RIGHTS DEADLINE | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/50000-warehouse-theft.html | $50,000 Warehouse Theft | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/nato-agrees-on-joint-projects-arms-for-turkey-not-mentioned-no.html | NATO Agrees on Joint Projects | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/cosmos-bow-to-timbers-in-shootout-21.html | Cosmos Bow To Timbers in Shootout, 2â€šÃ„Â¹1 | True | | 1978-05-23 0:00 | TX 33898 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/helping-the-blind-keep-house-helping-the-blind-to-keep-house.html | Helping the Blind Keep House | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/currency-markets-psychological-support-buoys-the-dollar-the-miller.html | CURRENCY MARKETS | True | By Youssef M. Ibrahim | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/dr-walter-r-miles-93-a-pioneer-in-psychology.html | DR. WALTER R. MILES, 93; A PIONEER IN PSYCHOLOGY | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/guitar-manuel-barrueco.html | Guitar: Manuel Barrueco | True | By Raymond Ericson | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/market-place-investors-weigh-conairs-future.html | Market Place | True | Robert Metz | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/two-pittsburgh-politicians-to-vie-for-pennsylvanias-governorship.html | Two Pittsburgh Politicians to Vie For Pennsylvania's Governorship | True | By Gregory Jaynes; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/film-2-by-werner-herzogwrath-of-god.html | Film: 2 by Werner Herzog:Wrath of God | True | By Janet Maslin | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/an-american-in-paris-the-eclectic-spirit-an-american-in-paris-the.html | An American in Paris: The Eclectic Spirit | True | By Bernadine Morris | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/first-women-join-the-white-house-honor-guard-worried-about-passing.html | First Women Join the White House Honor Guard | True | By Karen de Witt; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/intercity-bus-midwestern-utility-wins-losing-out-15-million.html | Intercity Bus Midwestern Utility Wins Losing Out, $15 Million Judgment | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-most-americans-said-to-leave-zaire-war-zone.html | Most Americans Said to Leave Zaire War Zone | True | By Graham Hovey; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/a-black-is-confirmed-as-us-judge-in-south.html | A Black Is Confirmed As U.S. Judge in South | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/carters-water-plan-backed-by-governors-western-executives-give.html | CARTER'S WATER PLAN BACKEDBYGOVERNORS | True | By Seth S. King; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Second Edition Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/shah-of-iran-facing-growing-opposition-ruler-appears-unworried-by.html | SHAH OF IRAN FACING GROWING OPPOSITION | True | By Nicholas Gage; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/article-1-no-title-at-home-abroad.html | But There Is No Peace | True | By Anthony Lewis | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/us-aides-favor-sale-by-allies-of-arms-to-china.html | U.S. Aides Favor Sale by Allies of Arms to China | True | By Bernard Gwertzman; Special to The New York Times | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/obituary-3-no-title.html | EDWARD R. HITZ | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/mets-bow-21-then-win-by-31-disputed-play-at-home-plate-mets-take-21.html | Mets Bow, 2â€3Â..Â¹1 | True | By Michael Strauss | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/thomas-e-fitzgerald-a-member-of-the-new-york-mediation-board.html | Thomas E. Fitzgerald, a Member Of the New York Mediation Board | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/scouts-refuse-to-ease-rules-for-youngsters-with-handicaps.html | Scouts Refuse to Ease Rules For Youngsters With Handicaps | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/city-is-reported-to-offer-unions-a-raise-of-8-first-shift-in-a.html | City Is Reported To Offer Unions A Raise of 8% | True | By Damon Stetson | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-18 | 1978-05-18 | https://www.nytimes.com/1978/05/18/archives/rebels-said-to-gain.html | Rebels Said to Gain | True | | 1978-05-23 0:00 | TX 33898 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/a-time-for-waiting-washington.html | A Time For Waiting | True | By James Reston | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/sports-today-baseball-golf-harness-racing-jaialai-tennis.html | Sports Today | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-on-wednesday-the-rabbis-answered-the-phones-no.html | On Wednesday, the Rabbis Answered the Phones | True | By Israel Shenker; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/criticized-company-gets-city-monopoly-on-lighting-repairs-hoped-for.html | Criticized Company Gets City Monopoly On Lighting Repairs | True | By John Kifner | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/friedman-resigns-his-patronage-job-on-city-water-unit-impression.html | Friedman Resigns His Patronage Job On City Water Unit | True | | 1978-05-22 0:00 | TX 34285 | | | |

| Digital Date | Print Date | Url | Headline | Is Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Original Effective Date | Secondary Registration Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/antiredlining-rules-adopted.html | Antiâ€šÃ„Â°Redlining Rules Adopted | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/television.html | Television | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/du-pont-asian-shift.html | Du Pont Asian Shift | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/182-iranians-face-hearings-on-visa-status-after-protest-reprisals.html | 182 Iranians Face Hearings On Visa Status After Protest | True | By Douglas E. Kneeland; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/koch-plan-to-extend-control-board-is-a-product-of-complex.html | Koch Plan to Extend Control Board Is a Product of Complex Bargaining | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/a-grand-reason-for-celebration.html | A Grand Reason For Celebration | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-koch-plan-to-extend-control-board-is-a-product-of.html | Koch Plan to Extend Control Board Is a Product of Complex Bargaining | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/notes-on-people.html | Notes on People | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/a-quiet-but-effective-fighter-for-mexicanamerican-rights-a-gentle.html | A Quiet but Effective Fighter for Mexicanâ€šÃ„Â°American Rights | True | By Carol Lawson | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/election-panel-picks-new-head.html | Election Panel Picks New Head | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/obituary-4-no-title.html | Deaths | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/bill-to-expand-mac-borrowing-is-stalled-by-republicans-demand-gop.html | Bill to Expand M.A.C. Borrowing Is Stalled by Republicansâ€šÃ„Â´ Demand | True | By Steven It Weisman; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/company-roundup-mcdonnell-in-accord-to-acquire-data-100.html | COMPANY ROUNDUP | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/savings-notes-gain-outlets.html | Savings Notes Gain Outlets | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/article-1-no-title.html | 3Ã–Î©Day Weekend | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/publishing-amos-oz-conjurer-of-the-tribe.html | Publishing: Amos Oz, Conjurer of the Tribe | True | By Thomas Lask | 1978-05-22 0:00 | TX 34285 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/around-the-nation-brown-in-shift-will-keep-900-nerve-gas-bombs-food.html | Around the Nation | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/bit-of-ukraine-on-7th-st-painted-eggs-and-honey.html | Bit of Ukraine on 7th St. | True | By Ari L. Goldman | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/theater-the-showoff-is-revived-kelly-at-roundabout.html | Theater: The Showâ€šÃ„Â´Offâ€šÃ„Â´ Is Revived | True | By Richard Eder | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/economic-development-group-names-byrom.html | Economic Development Group Names Byrom | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/diagnosis-is-at-issue-in-curare-case.html | Diagnosis Is at Issue in Curare Case | True | By David Bird; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/vitas-and-those-three-guys-sports-of-the-times-hes-learning-about.html | Vitas and â€šÃ„Â?Those Three Guysâ€šÃ„Â´ | True | Dave Anderson | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/market-place-western-pacific-protects-flanks.html | Market Place | True | Robert Metz | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/stolle-fills-in-leads-apples-to-victory-3020.html | Stolle Fills in, Leads Apples to Victory, 30â€šÃ„Âª20 | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/movie-set-design-as-art.html | Movie Set Design as Art | True | By John Russell | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/van-is-sought-in-diarrhea-deaths-first-death-in-hartford-infectious.html | Van Is Sought in Diarrhea Deaths | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/rainess-accounting-firm-undergoing-a-shakeup.html | Rainess Accounting Firm Undergoing a Shakeâ€šÃ„Âª Up | True | By Deborah Rankin | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/art-angelo-savelli-uptown-and-down.html | Art: Angelo Savelli, Uptown and Down | True | By Vivien Raynor | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/rocket-gives-nevadans-a-show.html | Rocket Gives Nevadans a Show | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/world-600-rejects-ribbs.html | World 600 Rejects Ribbs | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/article-7-no-title.html | East 83d St. Holds 3d Annual â€šÃ„Â?Cityfairâ€šÃ„Â´ | True | | 1978-05-22 0:00 | TX 34285 | | | |

| Digital Date | Print Date | URL | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-castro-summons-a-us-diplomat-denies-cuban.html | Castro Summons a U.S. Diplomat, Denies Cuban Involvement in Zaire | True | By Bernard Gwertzman; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-leone-trailing-in-new-poll-calls-bradleys-ad.html | Leone, Trailing in New Poll, Calls Bradley's Ad Campaign â€šÃ„Â'Insultingâ€šÃ„Â' | True | By Joseph F. Sullivan; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/us-supply-of-money-off-sharply-stocks-decline-on-frail-dollar.html | U.S. Supply Of Money Off Sharply | True | By John H. Allan | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-carter-selects-rafshoon-to-take-longrange-message.html | Carter Selects Rafshoon to Take Longâ€šÃ„Â'Range Message to the Public | True | By Martin Tolchin; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/topics-out-of-the-frying-pan-presidential-pipe-dreams-burger-kink.html | Topics | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/mercury-is-polluting-the-meadowlands-and-scientists-are-uncertain.html | Mercury Is Polluting the Meadowlands And Scientists Are Uncertain on Impact | True | By Robert Hanley; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/earnings-k-mart-profit-down-176-in-quarter-campbell-soup.html | EARNINGS | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/south-koreans-vote-in-preliminary-step-to-reelecting-park-critics.html | South Koreans Vote In Preliminary Step To Reâ€šÃ„Â'Electing Park | True | By Andrew H. Malcolm; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/art-people-a-gallery-with-a-cause.html | Art People | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/seaboard-ends-talks.html | Seaboard Ends Talks | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/mining-a-rich-role-drama-and-soap-opera.html | New Face: Joel Polls | True | By Robert Berkvist | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/no-waves-made-by-an-alligator-at-atomic-plant.html | No Waves Made By An Alligator At Atomic Plant | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/the-pop-life-off-the-chip-off-the-old-dolls.html | The Pop Life | True | John Rockwell | 1978-05-22 0:00 | TX 34285 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/advertising-eased-stand-on-agency-conflicts-kosher-home-magazine.html | Advertising | True | Philip H. Dougherty | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/fiscal-role-taken-by-us-on-housing-for-new-york-city.html | FiscalRole Taken By U.S. on Housing For New York City | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/alydars-fast-drills-bolster-supporters-closer-to-the-pace-affirmed.html | Alydar's Fast Drills Bolster Supporters | True | By Steve Cady; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-dissident-in-moscow-gets-a-7year-term-dissident-in.html | Dissident in Moscow Gets a 7â€šÃ„Â°Year Term | True | By David K. Shipler; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/carter-bids-all-agencies-trim-costs-memo-covers-purchasing-and.html | Carter Bids All Agencies Trim Costs | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/quandary-in-africa-in-the-nation.html | Quandary In Africa | True | By Tom Wicker | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/campbell-and-vlasic-agree-to-ftc-plan.html | Campbell and Vlasic Agree to F.T.C. Plan | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/tv-weekend.html | T V WEEKEND | True | By John J. O'Connor | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/bill-on-alaska-lands-passes-house-tests-opponents-fail-in-two.html | BILL ON ALASKA LANDS PASSES HOUSE TESTS | True | By Charles Mohr; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/9th-ave-is-cooking-up-a-milelong-party-9th-ave-is-cooking-up-a.html | 9th Ave. Is Cooking Up A Mileâ€šÃ„Â°Long Party | True | By Fred Ferretti | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/concert-speculum-musicae-the-program.html | Concert: Speculum Musicae | True | By Harold C. Schonberg | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/spring-comes-to-brooks-brothers.html | Spring Comes to Brooks Brothers | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/teledyne-lifts-stake-in-brockway-glass.html | Teledyne Lifts Stake In Brockway Glass | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/mets-top-braves-87-in-10-innings-16-walks-21-hits-one-error-mets.html | Mets Top Braves, 8â€šÃ„Â°7, In 10 Innings | True | By Michael Strauss | 1978-05-22 0:00 | TX 34285 | | | |

| Digital Date | Print Date | Url | Headline | Is Article | Byline | Registration Effective Date | Registration Number | Supplemental Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/business-digest-the-economy-markets-finance-companies-people-todays.html | BUSINESS Digest | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/economy-buffeted-on-all-sides-is-showing-faint-signs-of-hope-italy.html | Economy, Buffeted on All Sides, Is Showing Faint Signs of Hope | True | By Paul Lewis; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/guidry-wins-5th-rivers-gets-key-hit-rivers-key-hit-guidry-wins-5th.html | Guidry Wins 5th | True | By Thomas Rogers; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/currency-markets-dollar-loses-advances-in-european-currencies.html | CURRENCY MARKETS | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/town-wants-its-grape-struggles-forgotten-the-talk-of-delano-joy-for.html | Town Wants Its Grape Struggles Forgotten | True | By Les Ledbetter; Special to The New York Tithes | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/music-philharmonics-americana.html | Music: Philharmonic's Americana | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/business-and-the-law-inflation-fighter-starting-salary-the-british.html | Business and the Law | True | Tom Goldstein | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/restaurants-a-bridge-to-japan-in-the-heart-of-town.html | Restaurants | True | Mimi Sheraton | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/a-blind-college-seniors-are-honored-by-carter.html | 4 BLIND COLLEGE SENIORS ARE HONORED BY CARTER | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/castro-summons-a-us-diplomat-denies-cuban-involvement-in-zaire.html | Castro Summons a U.S. Diplomat, Ones Cuban Involvement in Zaire | True | By Bernard Gwertzman | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/carter-selects-rafshoon-to-take-longrange-message-to-the-public.html | Gamma/Owen Frankon;IN WHITE HOUSE POST: Gerald Raishoon was named a Presidential communications aide. Page All;Carter Selects Rafshoon to Take Long̃ẽ̃Ã,Â°Range Message to the Public | True | By Martin Tolchin; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/bootleg-candy-suggested-retail-price-bites-dust-40-cents-a-pack-a.html | Bootleg Candy: Suggested Retail Price Bites Dust | True | By Lawrence Van Gelder | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/israels-defense-chief-proposes-expansion-of-6-west-bank-sites-a.html | Israel's Defense Chief Proposes Expansion of 6 West Bank Sites | True | | 1978-05-22 0:00 | TX 34285 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-gop-blocks-plan-on-mac-borrowing-would-permit.html | G.O.P. BLOCKS PLAN ON M.A.C BORROWING | True | By Steven R. Weisman; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/3-carter-aides-warn-of-highwaybill-cost-possibility-of-increase-in.html | 3 CARTER AIDES WARN OF HIGHWAYâ€šÃ„Â¹BILL COST | True | By Ernest Holsendolph; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/athletes-as-artists-a-good-mix-the-athlete-as-artist-it-makes-a.html | Athletes as Artists: A Good Mix | True | By Tony Kornheiser | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/royal-dutch-earnings-drop-sharply.html | Royal Dutch Earnings Drop Sharply | True | By Clare M. Reckert | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/city-ballet-tricolore-premiere-the-program.html | City Ballet: Tricoloreâ€šÃ„Â´ Preniiere | True | By Anna Kisselgoff | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/sports-news-briefs-islanders-stockholder-files-contempt-charge.html | Sports News Briefs | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/gm-drafts-riot-plan-for-south-africa-gms-south-african-riot-plans.html | G.M. Drafts Riot Plan for South Africa | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/vw-is-said-to-seek-chrysler-brazil-unit.html | VW Is Said to Seek Chrysler Brazil Unit | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/belgian-and-french-troops-fly-to-zaire-to-save-2500-foreigners-us.html | BELGIAN AND FRENCH TROOPS FLY TO ZAIRE TO SAVE 2,500 FOREIGNERS; U.S. SENDS PLANES AND SPEEDS AID;Associated Press;Belgian paratroopers preparing to leave for Zaire from airport near Brussels;NO AMERICAN FORCES Operation Organized After Reported Fall of Kolwezi in Copper Mine Area | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/mariner-executive-quits.html | Mariner Executive Quits | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/schlesinger-gloomy-on-nuclear-energy-to-cut-uncertainties.html | Schlesinger Gloomy on Nuclear Energy | True | By Richard Halloran; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-york-the-beacon.html | New York, The Beacon. | True | By Bernard R. Gifford | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/bridge-its-those-extra-chances-that-make-the-difference.html | Bridge: | True | By Alan Truscott | 1978-05-22 0:00 | TX 34285 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/art-moral-sculptures.html | Art: Moral Sculptures | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/screen-thank-god-its-fridiyat-the-zoo.html | Screen: 'Thank God It's Friday':At the Zoo | True | By Vincent Canby | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/zealous-soviet-dissident-yuri-fyodorovich-orlov-man-in-the-news.html | Zealous Soviet Dissident | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/list-of-the-new-york-fiscal-tasks-labor-contracts-control-board-mac.html | List of the New York Fiscal Tasks | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/business-records.html | Business Records | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/outside-a-moscow-court-a-moment-of-open-debate-why-is-the-trial.html | Outside a Moscow Court, a Moment of Open Debate | True | By Craig R. Whitney; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/mondale-woos-business-on-inflation-fight-airline-deregulation-cited.html | Mondale Woos Business on Inflation Fight | True | By Youssef M. Ibrahim | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/obituary-1-no-title.html | Deaths | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/dividends.html | Dividends | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/ford-recalls-110000-78-cars.html | Ford Recalls 110,000 â€šÃ„Ã²78 Cars | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/pop-al-gray-quintet.html | Pop: A1 Gray Quintet | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/metropolitan-briefs-mrs-grasso-calls-ouster-just-a-matter-of-style.html | Metropolitan Briefs | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/rockefellers-give-15-million-to-new-york-library.html | Rockefellers Give $1.5 Million to New York Library | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/world-news-briefs-spanish-leftists-gain-in-senate-elections.html | World News Briefs | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/us-tells-nato-it-will-double-army-in-europe-in-event-of-crisis.html | U.S. Tells NATO It Will Double Army in Europe in Event of Crisis | True | By Drew Middleton; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |

| Digital Date | Print Date | Url | Headline | archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/exxon-cites-nonoil-ventures-moves-afield-seen-taking-a-long-time.html | Exxon Cites Nonoil Ventures | True | By Anthony J. Parisi; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/on-flatbush-ave-many-say-fair-is-not-fair-on-insurance-rates-urban.html | On Flatbush Ave., Many Say FAIR Is Not Fair on Insurance Rates | True | By Roger Wilkins | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/alan-kayes-marries-cecily-e-crawford.html | Alan Kayes Marries Cecily E. Crawford | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/jersey-woman-is-guilty-in-death-of-her-adopted-thai-orphan-2.html | Jersey Woman Is Guilty in Death Of Her Adopted Thai Orphan, 2 | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-jascalevich-lawyer-cites-a-misdiagnosis-says-the.html | JASCALEVICH LAWYER CITES A MISDIAGNOSIS | True | By David Bird; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/books-of-the-times-hard-to-detect-thefts-outwitting-the-system.html | Books of The Times | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/people-of-atlantic-city-wonder-what-the-wheels-turn-will-bring.html | People of Atlantic City Wonder What the Wheel's Turn Will Bring | True | By James F. Clarity; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/caesars-world-seeks-hotel-in-atlantic-city.html | Caesars World Seeks Hotel in Atlantic City | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/dominican-vote-count-is-resumed-balaguer-moves-to-restore-calm.html | Dominican Vote Count Is Resumed; Balaguer Moves to Restore Calm | True | By Jon Nordheimer; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/lesley-hunt-loses-at-net.html | Lesley Hunt Loses at Net | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/sneva-clocks-2031-mph.html | Sneva Clocks 203.1 M.P.H. | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-mediators-still-trying-in-bus-strike-terms-of.html | Mediators Still Trying in Bus Strike | True | By Alfonso A. Narvaez; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/bruins-triumph-40-cut-canadiens-lead-bruins-score-in-59-seconds-the.html | Bruins Triumph, 4â€šÃ„Â´0, Cut Canadiensâ€šÃ„Â´ Lead; | True | By Parton Keese; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/cosmos-bid-for-record-shot-down-timbers-convert-4-straight.html | Cosmosâ€šÃ„Â´ Bid For Record Shot Down | True | By Alex Yannis | 1978-05-22 0:00 | TX 34285 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/obituary-2-no-title.html | NILS ANDERSON 3D | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/mondales-talk-some-excerpts-the-measure-of-friendship-this-nations.html | Mondale's Talk: Some Excerpts | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/mrs-nixon-leaves-hospital.html | Mrs. Nixon Leaves Hospital | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/boy-arrested-in-teachers-killing.html | Boy Arrested in Teacher's Killing | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/sadat-steps-up-offensive-to-silence-his-critics-some-egyptians.html | Sadat Steps Up Offensive to Silence His Critics | True | By Christopher S. Wren; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/what-counts-in-santo-domingo.html | What Counts in Santo Domingo | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/italian-parliament-approves-law-permitting-abortion.html | Italian Parliament Approves Law Permitting Abortion | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/us-experts-offer-partial-explanation-for-dreary-spring-april-was.html | U.S. Experts Offer Partial Explanation For Dreary Spring | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/fosse-to-film-jazz-in-new-york.html | Fosse to Film â€šÃ„Ã²Jazzâ€šÃ„Ã´ in New York | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-mercury-polluting-meadowlands-scientists-uncertain.html | Mercury Polluting Meadowlands; Scientists Uncertain About Impact | True | By Robert Hanley; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/irs-weighs-fringebenefit-taxes-income-tax-on-fringes-is-weighed-by.html | I.R.S. Weighs Fringeâ€šÃ„Ã¹Benefit Taxes | True | By Edward Cowan; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/tax-limit-becomes-key-issue-in-coast-gop-primary-support-of-one.html | Tax Limit Becomes Key Issue in Coast G.O.P . Primary | True | By Wallace Turner; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Editorial Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/byrd-wont-try-to-end-debate-over-labor-bill-before-recess-economist.html | Byrd Won't Try to End Debate Over Labor Bill Before Recess | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/profits-show-a-2-drop-drop-in-consumer-spending.html | Profits Show A 2% Drop | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/correction.html | CORRECTION | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/corporation-turning-much-of-its-control-of-municipal-hospitals-over.html | Corporation Turning Much of Its Control Of Municipal Hospitals Over to Koch Aide | True | By Ronald Sullivan | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/ma-bell-adds-to-mideast-debt.html | Ma Bell Adds To Mideast Debt | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/taxfree-yields-highest-since-76-utah-power-issue-offered.html | Taxâ€šÃ„Â*Free Yields Highest Since '76 | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/albany-senate-republicans-disclose-anticrime-plan.html | Albany Senate Republicans Disclose Anticrime Plan | True | By Sheila Rule; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/solvent-is-found-in-students-blood-in-massachusetts-no-definite.html | Solvent Is Found In Studentsâ€šÃ„Â´ Blood In Massachusetts | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/art-stieglitz-collection-at-met.html | Art: Stie glitz Collection at Met | True | By Hilton Kramer | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/yesterdays-pro-transactions-baseball-football-soccer.html | Yesterday's Pro Transactions | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/article-4-no-title.html | Do Somet about the weather. | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/letters-to-provide-legal-services-for-all-citizens-the-wrong-road-a.html | Letters | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/way-around-local-tax-curb-sought.html | Way Around Local Tax Curb Sought | True | By Richard J. Meislin; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-police-hint-at-the-first-breakthrough-in-the-moro.html | Police Hint at the First Breakthrough in the Moro Abduction | True | By Henry Tanner; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |

| Digital Date | Print Date | Url | Headline | License | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/spinks-escapes-drug-indictment.html | Spinks Escapes Drug Indictment | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/how-to-unsoak-the-rich.html | How to Unsoak the Rich | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/city-and-unions-bargain-into-the-night-transit-vote-delayed-again.html | City and Unions Bargain Into the Night | True | By Damon Stetson | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/zambian-asks-firmness-on-africa.html | Zambian Asks Firmness on Africa | True | By Graham Hovey; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-city-and-unions-bargain-into-the-night-transit.html | City and Unions Bargain Into the Night | True | By Damon Stetson | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/radio.html | Radio | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/gyrating-dollar-spurs-currency-hedging-gyrations-spur-dollar.html | Gyratinz Dollar Spurs Currency Hedging | True | By William Robbins; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/restless-viacom-in-tv-by-proxy-lucrative-lineup-of-programs.html | Restless Viacom In TV by Proxy | True | By Edwin McDowell | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/us-government-denounces-moscow-sentence-as-gross-distortion-gromyko.html | U.S. Government Denounces Moscow Sentence as â€šÃ„Â²Gross Distortionâ€šÃ„Â´ | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/music-john-herald.html | Music: John Herald | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/about-real-estate-new-look-for-old-crossroads-in-brooklyn.html | About Real Estate | True | By Carter B. Horsley | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-mondale-urges-end-to-recriminations-on-jets-for.html | MONDALE URGES END TO â€šÃ„Â²RECRIMINATIONSâ€šÃ„Â´ ON JETS FOR MIDEAST | True | By Terence Smith | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/heres-formula-for-premium.html | Here's Formula For Premium | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-state-rescinds-rule-set-for-july-1-curbing-smoking.html | State Rescinds Rule, Set for July 1, Curbing Smoking in Public Places | True | By Martin Waldron; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1978-05-22 0:00 | TX 34285 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/events-and-openings-friday-film-music-dance-saturday-music-dance.html | Events and Openings | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/washington-bus-drivers-end-1dayold-strike.html | WASHINGT0N BUS DRIVEN END 1.â€šÃ„Â°DAYâ€šÃ„Â°OLD STRIKE | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/reading-unit-in-pact-for-mohawk-rubber.html | Reading Unit in Pact For Mohawk Rubber | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/broadway.html | Broadway | True | John Corry | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/moon-church-sues-times-for-libel-over-alleged-links-to-korea-cia.html | Moon Church Sues Times for Libel Over Alleged Links to Korea C.I.A. | True | By United Press International | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/ballet-pennsylvanians.html | Ballet: Pennsylvanians | True | By Jack Anderson | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/japanese-landslide-kills-two.html | Japanese Landslide Kills Two | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/cornfeld-has-a-losing-day-in-swiss-court.html | Cornfeld Has A Losing Day In Swiss Court | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/obituary-3-no-title.html | HOWARD FARON PECKWORTH | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/cheevers-gives-bruin-fans-something-to-cheer-about-95-percent-for.html | Cheevers Gives Bruin Fans Something to Cheer About | True | By Robin Herman; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/birthday-dance-for-the-pennsylvanians-opens-with-30-dancers-on.html | Birthday Dance for the Pennsylvanians | True | By Jennifer Dunning | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/dissident-in-moscow-gets-a-7year-term-dissident-in-moscow-gets-a.html | Dissident in Moscow Gets a 7â€šÃ„Â°Year Term | True | By David K. Shipler; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-people-of-atlantic-city-wonder-what-the-wheels.html | People of Atlantic City Wonder What the Wheel's Turn Will Bring | True | By James F. Clarity; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/sonics-owe-success-to-wilkenss-coaching-many-changing-faces-a.html | Sonics Owe Success To Wilkens's Coaching | True | By Leonard Koppett; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/mitchellama-bill-is-offered-in-albany-sponsors-say-measure-to-bail.html | MITCHELLâ€šÃ„Ã²LAMA BILL IS OFFERED IN ALBANY | True | By Joseph P. Fried | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/whistleblowing-on-toxics-companies-told-to-let-workers-report.html | â€šÃ„Ã²Whistleâ€šÃ„Ã²Blowingâ€šÃ„Ã´ on Toxics | True | By Michael C. Jensen | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/tsongas-says-hell-run-for-senate.html | Tsongas Says He'll Run for Senate | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/mitsubishi-plea-not-guilty-currency-table-error.html | Mitsubishi Plea: Not Guilty | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/sindonas-extradition-to-italy-is-granted-by-court.html | Sindona's Extradition to Italy Is Granted by Court | True | By Arnold H. Lubasch | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/ford-workers-agree-to-end-strike.html | Ford Workers Agree to End Strike | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/24-arrested-with-12-lbs-of-cocaine.html | 24 Arrested With 12 Lbs. of Cocaine | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/stocks-tumble-as-dollar-declines-ending-5-weeks-of-big-price-gains.html | Stocks Tumble as Dollar Declines, Ending 5 Weeks of Big Price Gains | True | By Vartanig G. Vartan | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/amc-work-halt.html | A. M. C. Work Halt | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/police-hint-at-the-first-breakthrough-in-the-moro-abduction-print.html | Police Hint at the First Breakthrough in the Moro Abduction | True | By Henry Tanner; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/nicklaus-player-card-67s-to-tie-for-memorial-lead-drastic.html | Nicklaus, Player Card 67's To Tie for Memorial Lead | True | By John S. Radosta; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/weekender-guide-love-ofstrings-antiques-in-westchester-troupe.html | WEEKENDER GUIDE | True | | 1978-05-22 0:00 | TX 34285 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/mondale-urges-end-to-recriminations-on-jets-for-mideast-he-tells.html | MONDALE URGES END TO â€šÃ„Â²RECRIMINATIONSâ€šÃ„Â´ ON JETS FOR MIDEAST | True | By Terence Smith | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/for-children-sheep-to-shawl-day-fairs-exhibitions.html | For Children | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/sears-weighs-closing-2000worker-unit-here.html | Sears Weighs Closing 2,000â€šÃ„Â²Wor1er Unit Here | True | By Isadore Barm Ash | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/books-fine-art-of-fakes.html | Books: Fine Art of Fakes | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/los-angeles-is-awarded-l984-games-first-for-the-ioc-compromise.html | Los Angeles Is Awarded 1984 Games | True | By Samuel Abt; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-dominican-vote-count-is-resumed-30-hours-after.html | Dominican Vote Count Is Resumed 30 Hours After Army Intervened | True | By Jon Nordheibvier; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/commodities-high-pork-belly-stocks-depress-futures-prices-market.html | COMMODITIES | True | By H. J. Maidenberg | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-economy-buffeted-on-all-sides-is-showing-faint.html | Economy, Buffeted on All Sides, Is Showing Faint Signs of Hope | True | By Paul Lewis; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/sec-inquiry-delays-woodss-sale-to-wds.html | S.E.C. Inquiry Delays Woods's Sale to WDS | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/staten-island-ferry-criticized-by-levitt-audit-proposes-changes-to.html | STATEN ISLAND FERRY CRITICIZED BY LEVITT | True | By Laurie Johnston | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/duryea-nomination-reported-clinched-manager-of-governorship.html | DURYEA NOMINATION REPORTED â€šÃ„Â²CLINCHEDâ€šÃ„Â´ | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/the-un-today-general-assembly-trustee-council.html | The U.N. Today | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/jordans-king-to-present-american-fiancee-to-press-on-tuesday-queen.html | Jordan's King to Present American Fiancee to Press on Tuesday | True | By Marvine Howe; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/business-people-embattled-jp-stevens-adds-2-new-faces-to-board.html | Business People | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/britons-pay-premium-to-buy-us-stocks-inspired-by-1947-law-eight.html | Britons Pay Premium to Buy U.S. Stocks | True | <b>By Robert D. Hershey Jr</B>; Special To the New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/observers-keep-alert-for-storms-on-the-sun-some-possible-effects.html | Observers Keep Alert for Storms on the Sun | True | By M.4lcolm W. Browne; Special to The New York Times | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/auctions-a-spectrum-of-african-art.html | Auctions | True | Rita Reif | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/crafts-gleam-in-an-old-glass-factory-space-pleases-craftsmen.html | Crafts Gleam in an Old Glass Factory | True | By Ruth Robinson | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/black-officials-backers-condemn-rhodesian-army-over-killing-of.html | Black Official's Backers Condemn Rhodesian Army Over Killing of Civilians | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/head-of-tva-his-term-expiring-votes-against-pollution-settlement.html | Head of T.V.A., His Term Expiring, Votes Against Pollution Settlement | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/americas-other-internment.html | America's Other Internment | True | By Jerre Mangione | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/new-jersey-pages/belgian-and-french-troops-fly-to-zaire-to-save.html | BELGIAN AND FRENCH TROOPS FLY TO ZAIRE TO SAVE 2,500 FOREIGNERS; U.S. SENDS PLANES AND SPEEDS AID | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/on-wednesday-the-rabbis-answered-the-phones-no-challenge-too.html | On Wednesday, the Rabbis Answered the Phones | True | By Israel Shenker; Special to The New York TImes | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/new-jersey-pages/list-of-the-new-york-fiscal-tasks-labor-contracts.html | List of the New York Fiscal Tasks | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/musical-kaleidoscope-in-the-cathedral.html | Musical Kaleidoscope in the Cathedral | True | By Raymond Ericson | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/a-critics-guide-to-the-street-a-food-critics-favorites-on-the.html | A Critic's Guide to The Street | True | By Mimi Sheraton | 1978-05-22 0:00 | TX 34285 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/exnevadan-is-first-to-be-indicted-under-jerseys-new-gambling-act.html | Exâ€šÃ„Â°Nevadan Is First to Be Indicted Under Jersey's New Gambling Act | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/economic-scene-standing-ground-on-capital-gains.html | Economic Scene | True | Thomas E. Mullaney | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/a-gift-of-jazz-from-finland.html | A Gift of Jazz From Finland | True | By John S. Wilson | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-19 | 1978-05-19 | https://www.nytimes.com/1978/05/19/archives/schlitz-trades-again-reynolds-talks-cited.html | Schlitz Trades Again; Reynolds Talks Cited | True | | 1978-05-22 0:00 | TX 34285 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/obituary-1-no-title.html | DECLAN X. McMULLEN | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/opera-theater-performs-night-at-the-offenbach.html | Opera Theater Performs â€šÃ„Â°Night at the Offenbachâ€šÃ„Â´ | True | By Allen Hughes | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/a-rescue-operation-belgium-also-sends-force-to-evacuate-its.html | A RESCUE OPERATION | True | By Paul Lewis; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/national-league-giants-10-dodgers-7.html | National League Giants 10, Dodgers 7 | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/the-preakness-what-they-say-sports-of-the-times-is-no-clockers-too.html | The Preakness: What They Say | True | Red Smith | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/baroque-music-duo-plays-sonatas.html | Baroque Music Duo Plays Sonatas | True | By Donal Henahan | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/tigers-beat-red-sox-for-sykes-75-increase-slender-firstplace-lead.html | Tigers Beat Red Sox for Sykes, 7â€šÃ„Â°5, Increase Slender Firstâ€šÃ„Â°Place Lead | True | By Deane McGowen | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/schlesinger-cites-price-pact-on-gas-says-he-has-3-conferee-votes.html | Schlesinger Cites Price Pact on Gas | True | By Richard Halloran; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-12-in-the-senate-are-millionaires-reports-under.html | 12 in the Senate Are Millionaires, Reports Under New Rules Show | True | By Adam Clymer; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/world-news-briefs-rhodesian-guerrillas-kill-two-swiss-and-black.html | World News Briefs | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-c141s-dispatched-washington-acts-to-show-it-is.html | Câ€šÃ„Â°141'S DISPATCHED | True | <b>By Bernard Gwertzman</B>; Special To The New York Times | 1978-05-24 0:00 | TX 37378 | | | |

| Digital Date | Print Date | Links | Headline | Archived | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/winter-fur-fashion-preview-the-shapes-of-things-to-come-a-wild.html | Winter Fur Fashion Preview: The Shapes of Things to Come | True | By Angela Taylor | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/exofficial-of-usia-and-student-guilty-of-spying-for-hanoi.html | EXâ€šÃ„Â°OFFICIAL OF U.S.I.A. AND STUDENT GUILTY OF SPYING FOR HANOI | True | By David Burnham; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/currency-markets-dollar-holds-firm-gold-up-90c-to-17885-lasting.html | CURRENCY MARKETS | True | By Youssef M. Ibrahim | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/miss-costanza-trying-to-keep-white-house-office-concentrating-on.html | Miss Costanza Trying to Keep White House Office | True | By Martin Tolchin; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/an-energysaving-device-brews-trouble-us-aids-similar-project.html | An Energyâ€šÃ„Â°Saving Device Brews Trouble | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/yanks-trounce-blue-jays-113-mets-top-phils-mcgraw-victim-mets-late.html | Yanks Trounce Blue Jays, 11â€šÃ„Â°3; Mets Top Phils;McGraw Victim | True | By Michael Strauss | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/a-farewell-from-baryshnikov.html | A Farewell From Baryshnikov | True | By Jack Anderson | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/city-and-unions-miss-target-date-for-a-settlement-recess-until.html | City and Unions Miss Target Date For a Settlement | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/dow-declines-by-407-to-84685-takeoverrelated-issues-slip.html | Dow Declines by 4.07 to 846.85; Takeoverâ€šÃ„Â°Related Issues Slip | True | By Vartanig G. Vartan | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/warrantlessness.html | Warrantlessness | True | By Gerald Lefcourt | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/discoverer-of-pap-test-is-honored-tree-blessed-by-primate.html | Discoverer of Pap Test Is Honored | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/un-official-in-lebanon-for-talks-4000-un-troops-on-patrol.html | U.N. Official in Lebanon for Talks | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-black-leaders-seek-hiring-data-on-minorities-in.html | Black Leaders Seek Hiring Data On Minorities in Jersey Casino | True | | 1978-05-24 0:00 | TX 37378 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-more-organizations-join-battle-to-bar-new-tower-on.html | More Organizations Join Battle To Bar New Tower on Palisades | True | By Ruth Rejnia; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/jascalevich-lawyer-accuses-witness-of-frameup-lot-of-unexplained.html | Jascalevich Lawyer Accuses Witness of Frameâ€šÃ„Â°Up | True | By David Bird; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/commodities-copper-futures-retreat-zaire-impact-discounted-may.html | COMMODITIES; Copper Futures Retreat; Zaire Impact Discounted | True | By Elizabeth M. Fowler | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/red-brigades-meeting-place-for-part-of-rome-found.html | Red Brigadesâ€šÃ„Â´ Meeting Place for Part of Rome Found | True | By Henry Tanner; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/editor-of-village-voice-to-keep-job-until-jan-8.html | EDITOR OF VILLAGE VOICE TO KEEP JOB UNTIL JAN. 8 | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/cbs-is-planning-special-of-the-leningrad-ice-show-his-third-project.html | CBS Is Planning Special of the â€šÃ„Â´Leningrad Ice Showâ€šÃ„Â´ | True | By Richard F. Shepard | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/your-money-packaging-farm-land-on-wall-st.html | Your Money | True | Richard Phalon | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/letter-on-afghanistan-a-communist-label-is-unjustified.html | Letter: On Afghanistan | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-new-tour-recaptures-old-grandeur-of-gramercy-park.html | New Tour Recaptures Old Grandeur of Gramercy Park | True | By Jennifer Dunning | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/zaire-rescue-action-recalls-64-operation-belgians-led-that-drive.html | Zaire Rescue Action Recalls â€šÃ„Â´64 Operation | True | By Andreas Freund; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/carter-writes-to-leaders-in-mideast-urging-talks.html | CARTER WRITES TO LEADERS IN MIDEAST URGING TALKS | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/white-house-bill-offers-tax-relief-to-spur-jobs-certification-by.html | White House Bill Offers Tax Relief to Spur Jobs | True | By Edward Cowan; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/flexible-mortgage-gains-favor-flexilerate-mortgages.html | Flexible Mortgage Gains Favor | True | By Alan S. Oser | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/israeli-army-imprisons-4-on-charges-of-brutality-to-religious.html | Israeli Army Imprisons 4 on Charges of Brutality to Religious Recruits | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/state-senate-study-urges-increases-and-longterm-pledges-in-arts-aid.html | State Senate Study Urges Increases And Longâ€šÃ„Â''Term Pledges in Arts Aid | True | By Eric Pace | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/13-firemen-hurt-when-paint-drum-explodes-in-south-bronx-fire.html | 13 Firemen Hurt When Paint Drum Explodes in South Bronx Fire | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-york-states-groan-taxes.html | New York State's (Groan) Taxes | True | By Jack F. Kemp | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/angels-7-brewers-1.html | Angels 7, Brewers 1 | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/3-civilians-die-in-crash-of-helicopter-prototype.html | 3 CIVILIANS DIE IN CRASH OF HELICOPTER PROTOTYPE | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-casinos-slot-machines-get-first-feeding-first.html | Casino's Slot Machines Get First Feeding | True | By James F. Clarity; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/microfilming-corp-of-america-moving-plant-to-north-carolina.html | Microfilming Corp. of America Moving Plant to North Carolina | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/islands-phones-are-restored.html | Island's Phones Are Restored | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-gm-puts-5-ceiling-on-executive-raises.html | G.M. PUTS 5% CEILING ON EXECUTIVE RAISES | True | By Reginald Stuart; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/at-the-un-a-very-little-night-music-missing-guests.html | At the U.N., a Very Little Night Music | True | By John Duke | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/washington-sees-duck-hunting-the-cast.html | Washington Sees â€šÃ„Â''Duck Huntingâ€šÃ„Â´ | True | By Richard Eder; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/house-passes-a-bill-to-save-alaska-lands-an-area-larger-than.html | HOUSE PASSES A BILL TO SAVE ALASKA LANDS | True | By Charles Mohr; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/10-are-charged-with-selling-parts-of-cars-they-had-reported-stolen.html | 10 Are Charged With Selling Parts Of Cars They Had Reported Stolen | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/time-inc-acquiring-box-maker-inland-container-is-publishers-5th.html | Time Inc. Acquiring Box Maker | True | By Robert J. Cole | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/ibm-repurchase.html | I.B.M. Repurchase | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/virginia-woman-killed-when-her-auto-explodes.html | VIRGINIA WOMAN KILLED WHEN HER AUTO EXPLODES | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-reign-of-terror-in-italy-bolsters-the.html | Reign of Terror in Italy Bolsters The Catholicâ€šÃ„Ã´Communist Alliance | True | By Paul Hofmann; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/the-invisible-americans-in-norwegian-oil-developers-now-keep-low.html | The â€šÃ„Ã´InvisibleAmericansâ€šÃ„Ã´ in Norwegian Oil | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/robert-c-van-tuyl-is-dead-at-64-a-securities-leader-for-2-decades-a.html | Robert C. Van Tuyl Is Dead at 64; A Securities Leader for 2 Decades | True | By Richard Phalon | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/3-polish-musicians-in-tribute.html | 3 Polish Musicians in Tribute | True | By Joseph Horowitz | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/four-convicted-in-abortion-sitin.html | Four Convicted in Abortion Sitâ€šÃ„Ã´in | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/goldin-maps-contingency-plans-to-meet-2-payrolls-pension-trustees.html | Goldin Maps Contingency Plans to Meet 2 Payrolls | True | By Lee Dembart | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/political-foes-on-cordial-terms.html | Political Foes on Cordial Terms | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/premiere-of-sarmanto-jazz-mass.html | Premiere of Sarmanto Jazz Mass | True | By John S. Wilson | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/ramps-pay-a-brief-visit-to-city-a-zodiacal-namesake.html | Ramps Pay A Brief Visit to City | True | By Mimi Sheraton | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/jersey-casino-slot-machines-get-first-feeding-of-money-first-winner.html | Jersey Casino Slot Machines Get First Feeding of Money | True | BY James F. Clarity; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/blue-cross-rise-urged-in-jersey-in-rate-revision.html | Blue Cross Rise Urged in Jersey In Rate Revision | True | By Martin Waldron; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/sports-news-briefs-jets-rout-whalers-102-and-take-3game-lead-los.html | Sports News Briefs | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/about-new-york-exprtests-and-exnuns-finding-a-new-secular-spirit.html | About New York | True | By Francis X. Clines | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/nato-aides-seek-airalert-system.html | NATO Aides Seek Airâ€šÃ„Ã¹Alert System | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/peru-puts-off-election-in-face-of-strike-threat.html | PERU PUTS OFF ELECTION IN FACE OF STRIKE THREAT | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-chairman-for-the-tva-simon-david-freeman-from-engineering-to.html | New Chairman for the T.V.A. | True | Simon David Freeman; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/italys-new-law-not-expected-to-reduce-illegal-abortions.html | Italy's New Law Not Expected to Reduce Illegal Abortions Significantly | True | By Ina Lee Selden; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/talking-business-japans-planning-chief-on-growth-and-tariffs.html | TALKING BUSINESS | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/bridge-some-defenders-can-judge-problem-declarer-will-face.html | Bridge: | True | By Alan Truscott | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-curarecase-figure-accused-of-frameup-defense.html | CURAREâ€šÃ„Ã¹CASE FIGURE ACCUSED OF FRAMEâ€šÃ„Ã¹UP | True | By David Bird; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/homosexual-seeking-ordination-lobbies-convention-a-change-in-plans.html | Homosexual Seeking Ordination Lobbies Convention | True | By Kenneth A. Briggs; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/reds-4-padres-3.html | Reds 4, Padres 3 | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/reign-of-terror-in-italy-bolsters-the-catholiccommunist-alliance.html | Reign of Terror in Italy Bolsters The Catholicâ€šÃ„Â*Communist Alliance | True | By Paul Hofmann; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-a-rescue-operation-belgium-also-sends-force-to.html | A RESCUE OPERATION | True | By Paul Lewis; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/c141s-dispatched-washington-acts-to-show-it-is-ready-to-check.html | Câ€šÃ„Â*141'S DISPATCHED | True | By Bernard Gwertzman; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/gm-puts-5-ceiling-on-executive-raises-antiinflation-move-also.html | G.M PUTS 5% CEILING ON EXECUTIVE RAISES | True | By Reginald Stuart; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/soviet-gives-georgian-dissidents-3-years-in-jail-written-statement.html | Soviet Gives Georgian Dissidents 3 Years in Jail | True | By Craig R. Whitney; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/obituary-2-no-title.html | Deaths | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/victory-by-bruins-restores-interest-in-stanley-cup-final.html | Victory by Bruins Restores Interest in Stanley CupFinal | True | By Robin Herman; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/retiring-pilot-takes-friends-on-a-flight-of-fancy-retiring-pilot.html | Retiring Pilot Takes Friends on a Flight of Fancy | True | By Edith Evans Asbury | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/notes-on-people.html | Notes on People | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/womens-wasting-lives.html | Women's Wasting Lives | True | By Mina Curtiss | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/albany-negotiators-fail-to-agree-on-new-york-city-financial-bills.html | Albany Negotiators Fail to Agree On New York City Financial Bills | True | By Steven R. Weisman; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-consumer-notes-board-approves-7-compromise-on.html | Consumer Notes | True | By Alfonso A. Narvaez; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Proquest Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/tully-sets-vault-mark.html | Tully Sets Vault Mark | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/divorced-wife-wins-benefits.html | Divorced Wife Wins Benefits | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/world-gold-prices.html | World Gold Prices | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/durables-orders-rose-04-in-april-factory-orders-up-a-bit-fabricated.html | Durables Orders Rose 0.4% in April | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/fiscal-hurdles-for-new-york-labor-contracts-control-board-mac.html | Fiscal Hurdles For New York | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/letters-of-skokie-and-free-speech-lawyering-inflation-after-the.html | Letters | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/london-silver-vaults-lure-bargain-hunters-but-some-find-prices.html | London Silver Vaults Lure Bargain Hunters | True | By Robert D. Hershey Jr.; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/robert-k-poole-wildlife-expert-and-environmentalist-in-africa.html | Robert K. Poole, Wildlife Expert And Environmentalist in Africa | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/of-mice-and-men-is-set-to-dance.html | â€šÃ„Ã²Of Mice and Menâ€šÃ„‚Ã´ Is Set to Dance | True | By Jennifer Dunning | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/metropolitan-briefs-bank-action-on-theater-miss-little-wins-delay.html | Metropolitan Briefs | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/nobel-winners-protest-soviet-dissidents-trial.html | NOBEL WINNERS PROTEST SOVIET DISSIDENT'S TRIAL | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/mariners-6-rangers-5.html | Mariners 6, Rangers 5 | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/black-leaders-seek-casinos-hiring-data-charge-minority-rights-are.html | BLACK LEADERS SEEK CASINO'S HIRING DATA | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/paige-to-try-800-and-1500-in-ic4a-meet-morey-wins-decathlon.html | Paige to Try 800 and 1,500 In IC4A Meet | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/despite-impasse-sadat-visit-to-israel-brings-gains-news-analysis.html | Despite Impasse, Sadat Visit to Israel Brings Gains | True | By Christopher S. Wren; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Author/Editorial Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/iran-fears-threat-from-afghans-to-its-oil-passage-route-in-gulf.html | Iran Fears Threat From Afghans To its Oil Passage Route in Gulf | True | By Nicholas Gage; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-exofficial-of-usia-and-student-guilty-of-spying.html | EXâ€šÃ„Â°OFFICIAL OF U.S.I.A. AND STUDENT GUILTY OF SPYING FOR HANOI | True | By David Burnham; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/federal-agents-arrest-17-aliens-in-raid-at-a-jersey-plastic-plant.html | Federal Agents Arrest 17 Aliens In Raid at a Jersey Plastic Plant | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/simons-leads-ohio-golf-by-two-strokes-on-69137-nicklaus-is-6-shots.html | Simons Leads Ohio Golf By Two Strokes on 69â€šÃ„Â°137 | True | By John S. Radosta; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/preakness-who-will-set-pace-track-favors-speed-has-them-guessing.html | Preakness: Who Will Set Pace? | True | By Steve Cady; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/bouton-starts-another-chapter.html | Bouton Starts Another Chapter | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/how-not-to-equalize-school-finance.html | How Not to Equalize School Finance | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/job-seekers-throng-new-plant-in-bronx-3000-clamor-for-forms-to-fill.html | JOB SEEKERS THRONG NEW PLANT IN BRONX | True | By Morris Kaplan | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/12-in-the-senate-are-millionaires-reports-under-new-rules-show.html | 12 in the Senate Are Millionaires, Reports Under New Rules Show | True | By Adam Clymer; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/board-split-on-citizen-rate-member-changes-vote.html | Board Split on â€šÃ„Â²Citizen Rateâ€šÃ„Â´ | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-london-police-exmayor-cleared-in-hitrun-death-4year-campaign-by.html | New London Police, Exâ€šÃ„Â°Mayor Cleared In Hitâ€šÃ„Â°Run Death | True | By Diane Henry; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/dividends.html | Dividends | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/barrera-vs-barrera-son-is-cast-in-role-of-giantkiller-father-not.html | Barrera vs. Barrera: Son Is Cast in Role of Giantâ€šÃ„Â°Killer | True | By Joseph Durso; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Original Registration Effective Date | Original Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/corrections.html | CORRECTIONS | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/quebec-in-american-eyes.html | Quebec in American Eyes | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/postal-unit-gives-final-approval-to-the-15cent-rate-for-letters.html | Postal Unit Gives Final Approval To the 15â€šÃ„Â¢Cent Rate for Letters | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/kaunda-heads-south-hailing-us-policy-of-africa-policy-on-angola.html | Kaunda Heads South, Hailing U.S. Policy on Africa | True | By Graham Hovey; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-primary-question-candidates-names.html | Primary Question: Candidatesâ€šÃ„Â´ Names | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/teng-says-that-the-gang-of-four-are-alive-and-will-go-on-eating.html | Teng Says That the Gang of Four Are Alive â€šÃ„Â²and Will Go on Eatingâ€šÃ„Â´ | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/cook-industies-has-cash-left.html | Cook Industies Has Cash Left | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/pirates-5-expos-3.html | Pirates 5, Expos 3 | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/dominicans-expect-vote-tally-soon.html | Dominicans Expect Vote Tally Soon | True | By Jon Nordheimer; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/money-rates.html | Money Rates; FRIDAY, MAY 19, 1978; New York rates â€šÃ„Â®(AP) | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/earnings-volkswagen-lifts-net-24.html | EARNINGS | True | By Clare M. Reckert | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/sindona-free-pending-appeal.html | Sindona Free Pending Appeal | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/fed-group-voted-on-may-5-to-keep-7-funds-rate-action-supported-by.html | Fed Group Voted on May 5 To Keep 7Â¬Â¥% Funds Rate | True | By John H. Allan | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-afghan-regime-worries-pakistanis-they-regard-northern-neighbor.html | NEW AFGHAN REGIME WORRIES PAKISTANIS | True | By William Borders; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/miracle-on-eastern-parkway.html | Miracle on Eastern Parkway | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-24 0:00 | TX 37378 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | Linda Amster | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/rutger-morse-smith-marries-mary-richie.html | Rutger Morse Smith Marries Mary Richie | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/businessman-jailed-in-korea-case-contempt-action-begun.html | Businessman Jailed in Korea Case | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/hallberg-sutton-in-golf-final.html | Hallberg, Sutton in Golf Final | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-tour-recaptures-old-grandeur-of-gramercy-park-reflection-of.html | New Tour Recaptures Old Grandeur of Gramercy Park | True | By Jennifer Dunning | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/koch-decides-ferry-point-landfill-should-not-be-reopened-after-all.html | Koch Decides Ferry Point Landfill Should Not Be Reopened After All | True | By Dena Kleiman | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-map-hobbyist-sharpens-images-of-earth-from-space.html | Map Hobbyist Sharpens Images of Earth From Space | True | <b>By John Noble Wilford</B>; Special To the New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/arguelloalcala-bout-set.html | Arguelloâ€šÃ„Â´Alcala Bout Set | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/books-of-the-times-how-to-live-what-to-do-chains-of-gold.html | Books of The Times How to Live, What to Do | True | By Anatole Broyard | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/3-share-lead-on-69s-at-forsgate-miss-lopez-in-3way-tie-at-forsgate.html | 3 Share Lead on 69's at Forsgate | True | By Gordon S. White Jr.; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/for-the-elderly-health-care-of-home-first.html | For the Elderly, Health Care at Home, First | True | By Claude Pepper | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/gsa-finds-agencies-still-eavesdropping-cites-concern-over-wide-use.html | G.S.A. FINDS AGENCIESâ€šÃ„Â´ STILL EAVESDROPPING | True | By Jo Thomas; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/patents-space-saver-in-tv-titling-light-guide-for-bell-office-files.html | Patents | True | Stacy V. Jones | 1978-05-24 0:00 | TX 37378 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Original/Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/prosecutor-assails-claim-by-defendant-in-klein-kidnapping.html | Prosecutor Assails Claim by Defendant In Klein Kidnapping | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/reporters-notebook-yank-bickering-revives.html | Reporter's Notebook: Yank Bickering Revives | True | By Thomas Rogers; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/chrysler-files-for-stock-issue.html | Chrysler Files For Stock Issue | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/cubs-6-cardinals-2.html | Cubs 6, Cardinals 2 | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/by-drew-middleton-special-to-the-new-york-times-based-near-belgian.html | Based Near Belgian Border | True | By Drew Middleton; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/joan-harbeson-barnes-bride-of-philip-pool-jr.html | Joan Harbeson Barnes Bride of Philip Pool Jr. | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/more-than-words-can-ever-say-observer.html | More Than Words Can Ever Say | True | By Russell Baker | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/television-morning-afternoon-evening.html | Television | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/cash-prices-prices-in-ny-unless-otherwise-posted.html | Cash Prices | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/around-the-nation-clerk-for-fbi-given-5-years-for-selling-secrets.html | Around the Nation | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-retiring-pilot-takes-friends-on-a-flight-of-fancy.html | Retiring Pilot Takes Friends on a Flight of Fancy | True | By Edith Evans Asbury | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/american-league-twins-5-royals-3.html | American League Twins 5, Royals 3 | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/map-hobbyist-sharpens-images-of-earth-from-space-relaxes-with-maps.html | Map Hobbyist Sharpens Images of Earth From Space | True | By John Noble Wilford; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/new-tokyo-airport-finally-opens-with-13000-policemen-on-hand-tokyos.html | New Tokyo Airport Finally Opens With 13,000 Policemen on Hand | True | | 1978-05-24 0:00 | TX 37378 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/spacecraft-is-to-begin-trip-to-venus-today.html | Spacecraft Is to Begin Trip to Venus Today | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/business-digest-companies-washington-markets-finance-people-todays.html | BUSINESS Digest | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/treasury-to-shape-urban-plan-11-billion-program.html | Treasury to Shape Urban Plan | True | By Judith Miller; Special to The New York Times | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/company-roundup-100-million-in-credit-to-lomas-nettleton-ban-on.html | COMPANY ROUNDUP | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-20 | 1978-05-20 | https://www.nytimes.com/1978/05/20/archives/information-on-war-mostly-secondhand.html | Information on War Mostly Secondâ€šÃ„Â¹Hand | True | | 1978-05-24 0:00 | TX 37378 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/a-changed-man-a-changing-office-not-yet-in-step.html | A Changed Man, A Changing Office Not Yet In Step | True | By Hedrick Smith | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/politics-biebels-neutrality-stand.html | POLITICS Biebel's Neutrality Stand | True | By Richard L. Madden | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-queues-company-in-starstudded-outofdoors.html | Queue's Company | True | By Anatole Broyard | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/melissa-mcroberts-sets-july-29-bridal-to-hb-freeman-3d.html | Melissa McRoberts Sets July 29 Bridal To H. B. Freeman 3d | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/5-are-killed-as-a-station-wagon-and-a-truck-collide-in-vermont.html | 5 Are Killed as a Station Wagon And a Truck Collide in Vermont | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-antiques-americana-in-orange.html | ANTIQUES | True | By Carolyn Darrow | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Url | Headline | Is Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/homosexual-bar-stirs-controversy-for-provincetown-issue-viewed-as.html | Homosexual Bar Stirs Controversy For Provincetown | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-interview-one-nurses-victory-over-darkness.html | INTERVIEW One Nurse's Victory Over Darkness | True | By Matthew L. Wald | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/normal-ties-with-china.html | Normal Ties With China | True | By Jerome Alan Cohen | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/akkadians-had-a-word-for-it-akkadians.html | Akkadians Had A Word for It | True | By Israel Shenker | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-interview-bergens-powerful-nonpolitician.html | INTERVIEW Bergen's Powerful Nonpoliticianâ€šÃ„Â´ | True | By James F. Lynch | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/ballet-theater-steps-lively-makarova-reflects-on-motherhood-and.html | Ballet Theater Steps Lively | True | By John Gruen | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/president-levine-the-wanting-of-levinc.html | President Levine | True | By Robert Sherrill | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/letters-red-brigades-the-real-enemy-is-collectivism.html | Letters | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/park-and-the-opposition-shift-tactics-in-korea.html | Park and the Opposition Shift Tactics In Korea | True | By Andrew H. Malcolm | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-interview-an-artist-whose-fantasies-are-big-as.html | INTERVIEW An Artist Whose Fantasies Are Big as Life | True | By James Feron | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/wholesale-prices-for-beef-rise-again-with-retail-costs-setting.html | WHOLESALE PRICES FOR BEEF RISE AGAIN | True | By Seth S. King Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-food-morristown-herbs-for-varied-tastes.html | FOOD | True | By B. H. Fussell | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-new-jersey-weekly-new-jersey-real-estate-sewer-buns-and-space-wars.html | NEW JERSEY REAL ESTATE | True | By Ellen Rand | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-york-municipal-hospitals-found-plagued-by-nurse-shortage.html | New York Municipal Hospitals Found â€šÃ„Â¶Plaguedâ€šÃ„Â´ by Nurse Shortage | True | By Peter Kihss | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Original Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/the-markets-a-few-cheers-were-in-order.html | THE MARKETS A Few Cheers Were in Order | True | By Vartanig G. Vartan | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/jockeys-agree-the-better-horse-won-not-going-to-get-past-him.html | Jockeys Agree: The Better Horse Won | True | By Joseph Durso; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/system-of-22-minibuses-proposed-in-greenwich-gets-preliminary-vote.html | System of 22 Minibuses Proposed in Greenwich Gets Preliminary Vote | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/yonkers-schools-chief-resigns.html | Yonkers Schools Chief Resigns | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-newark-boys-chorus-tries-a-higher-scale.html | Newark Boys Chorus Tries a Higher Scale | True | By Terri Lowen Finn | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/in-brief.html | IN BRIEF | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/congressmen-upset-over-teamster-fund-shakeups-in-pension-unit-bring.html | CONGRESSIYIEN UPSET OVER TEAMSTER FUND; | True | By Jo Thomas; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/54-in-poll-see-inflation-as-the-biggest-problem.html | 54% IN POLL SEE INFLATION AS THE BIGGEST PROBLEM | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/keep-it-simple-says-sy-oliver-bandmaster-oliver.html | `Keep It Simple,â€šÃ„Â´ Says Sy Oliver | True | By Michael Lydon | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/boys-high-triumphs-in-eddy-track-la-salle-chsaa-victor.html | Boys High Triumphs in Eddy Track | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/jet-trails.html | Jet Trails | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/monique-van-vooren-sings-her-own-songs.html | Monique Van Vooren Sings Her Own Songs | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/presidents-daughter-saved-from-elephant.html | President's Daughter Saved From Elephant | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Original Copyright Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/frances-forces-are-quietly-renewing-ties-for-nato.html | France's Forces Are Quietly Renewing Ties for NATO | True | By Drew Middleton; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/the-region-does-the-citys-financial-watchdog-still-bite.html | The Region | True | By Lee Dembart | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/3-killed-as-light-plane-crashes-in-michigan-lake.html | 3 KILLED AS LIGHT PLANE CRASHES IN MICHIGAN LAKE | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/sarah-s-osborne-engaged-to-robert-v-edgar.html | Sarah S. Osborne Engaged to Robert V. Edgar | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/whitney-de-roulet-married.html | Whitney de Roulet Married | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/donna-lisa-jacobi-bride-of-michael-collins-miller.html | Donna Lisa Jacobi Bride Of Michael Collins Miller | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/late-tv-listings.html | Late TV Listings | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/the-americanization-of-beckenbauer-cosmos-star-to-be-honored-today.html | The Americanization of Beckenbauer: Cosmos' Star to Be Honored Today | True | By Alex Yannis | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/diana-l-hibbard-married-to-david-allen-bitz.html | Diana L. Hibbard Married to David Allen Bitz | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/headliners-a-king-picks-a-wife-financiers-face-trouble-a-widow.html | Headliners | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/the-waterbed-has-come-out-of-the-closet.html | The Waterbed Has Come Out of the Closet | True | By Sharon Johnson | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/granite-challenges-glass-on-facades-granite-challenges-glass-on.html | Granite Challenges Glass on Facades | True | By Carter B. Horsley | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/gunlaw-deadline-extended.html | Gunâ€šÃ„Â°Law Deadline Extended | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/taxfree-properties-on-an-upward-march-taxfree-properties-on-rise.html | Taxâ€šÃ„Â°Free Properties On an Upward March | True | By Michael Goodwin | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Archival Effective Date | Registration Number | Related Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/suzanne-boorsch-wed-to-allan-appel.html | Suzanne Boorsch Wed to Allan Appel | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/people.html | PEOPLE | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/television-this-week-of-special-interest.html | Television This Week | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/obituary-8-no-title.html | Obituary 8 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/rock-concert-planned-for-giants-stadium.html | Rock Concert Planned for Giants Stadium | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-art-imitation-of-life.html | ART Imitation of Life | True | By Vivien Raynor | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-opinion-basic-skills-another-view.html | Basic Skillsâ€šÃ„Â® Another View | True | By Dr. Lawrence Roder | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/clinic-in-chinatown-presses-drive-for-a-new-facility-relies-on.html | Clinic in Chinatown Presses Drive for a New Facility | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/beauty-how-to-stay-safe-in-the-sun.html | Beauty | True | By Alexandra Penney | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/this-movie-is-the-easiest-thing-ive-ever-done-ryan-oneal.html | â€šÃ„Â²This Movie Is The Easiest Thing I've Ever Doneâ€šÃ„Â´ | True | By Robin Brantley | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-connecticut-real-estate-home-prices-in-state.html | CONNECTICUT REAL ESTATE | True | By Andree Brooks | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-breath-of-fresh-air-for-everyone.html | Breath of Fresh Air for Everyone | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/music-view-romantic-opera-festival-at-newport.html | MUSIC VIEW | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/treasury-is-improving-cash-flow.html | Treasury Is Improving Cash Flow | True | By Martin Tolchin; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/how-becketts-godot-rediscovered-theater-how-becketts-waiting-for.html | How Beckett 's â€šÃ„Â²Godotâ€šÃ„Â´ Rediscovered Theater | True | By John Russell | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/sneva-in-record-speed-wins-2d-indy-pole-in-row-just-isnt-the-same.html | Sneva, in Record Speed, Wins 2d Indy Pole in Row | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-westchester-real-estate-its-a-sellers-market.html | WESTCHESTER REAL ESTATE | True | By Betsy Brown | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/world-news-briefs-brazils-military-leaders-back-geisel-on-successor.html | World News Briefs | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/gramercy-park-tours-today.html | Gramercy Park Tours Today | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/numismatics-1793-cent-brings-5100.html | NUMISMATICS | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/dance-view-ballet-theaters-new-don-quixote.html | DANCE VIEW | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/letters-about-stoops.html | Lettersâ€šÃ„Â® | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/canadiens-lead-the-league-in-the-front-office-too-might-take-a.html | Canadiens Lead the League in the Front Office, Too | True | BY Parton Keese | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/health-maintenance-groups-take-growing-role-as-resistance-eases.html | Health Maintenance Groups Take Growing Role as Resistance Eases | True | By Ronald Sullivan | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/frederick-t-markham-marries-linda-m-duffy.html | Frederick T. Markham Marries Linda M. Duffy | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/sharon-einsidler-engaged-to-jonathan-samson-dobbs.html | Sharon Einsidler Engaged To Jonathan Samson Dobbs | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/savoring-ray-nobles-early-swing-music-on-disks.html | Savoring Ray Noble's Early Swing Music on Disks | True | By John S. Wilson | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/correction.html | CORRECTION | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/experiment-finds-cash-grants-tend-to-split-welfare-families.html | Experiment Finds Cash Grants Tend to Split Welfare Families | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/heinz-company-files-challenge-to-fda-tomattotesting-rules.html | Heinz Company Files Challenge To F.D.A. Tomatoíé§Ã„ÃªTesting Rules | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/marriage-announcement-13-no-title.html | Fiancee of Ron Rubenzer | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/lee-stewart-weds-elizabeth-a-cotter.html | Lee Stewart Weds Elizabeth A. Cotter | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/board-of-education-wasted-16-million-audit-by-levitt-says-sloppy.html | Board of Education Wasted $16 Million, Audit by Levitt Says | True | By Alfred E. Clark | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-dining-out-something-special-sometimes.html | DINING OUT Something Special . . . Sometimes | True | By Patricia Brooks | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-opinion-stolen-children-pawns-in-the-battle-of-divorce.html | Stolen Children: Pawns in the Battle of Divorce | True | By John Gill | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/connecticut-opinion-greek-orthodox-church-on-li-staging-a.html | Greek Orthodox Church on L.I. Staging a Testimonial for Priest | True | By Lawrence Van Gelder | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/spy-stories-spy.html | Spy Stories | True | By Thomas Powers | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-shop-talk-a-potpourri-of-handcrafts-from-clay-to.html | SHOP TALK A Potpourri Of Handcrafts From Clay to Calico | True | By Anne Anable | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/the-economic-scene-upbeat-business-leaders.html | THE ECONOMIC SCENE Upbeat Business Leaders | True | By Thomas E. Mullaney | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/michael-l-cannon-marries-beverly-ann-bretnall-on-li.html | Michael L. Cannon Marries Beverly Ann Bretnall on L.I. | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/around-the-nation-stricken-travelers-seek-medical-aid-ending-hunt.html | Around the Nation | True | | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Is Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/bergdorf-goodman-robbed-of-400000-bergdorf-goodman-robbed-of-400000.html | Bergdorf Goodman Robbed of $400,000 | True | By C. Gerald Fraser | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/out-on-the-slopes-skiers-are-starting-to-think-green-on-the-slopes.html | Out on the Slopes Skiers Are Starting to Think Green | True | By Henry Brandon | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/3yearold-ireland-fund-grows-with-peace-movement-support-for-both.html | 3â€šÃ„Â´Yearâ€šÃ„Â´Old Ireland Fund Grows With Peace Movement | True | By Donald G. McNeil Jr. | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/simons-leads-by-shot-on-birdie-at-last-hole-nicklaus-in-tie-at-214.html | Simons Leads by Shot On Birdie at Last Hole | True | By John S. Radosta; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/city-colleges-class-of-13-looks-back-at-an-era-a-closeknit-class.html | City College's Class of '13 Looks Back at an Era | True | By Judith Cummings | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/peru-placed-under-martial-law-as-regime-moves-to-halt-rioting.html | Peru Placed Under Martial Law As Regime Moves to Halt Rioting | True | By Juan de Onis; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/pulling-up-the-suburban-drawbridge.html | Pulling Up the Suburban Drawbridge | True | By Robert E. Tomasson | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/the-region-atlantic-city-getting-ready-to-roll-them-bones-westport.html | The Region; Atlantic City Getting Ready To Roll Them Bones Westport Gambles On Apartments Jackson High Must Integrate, but How? Jersey's New Worry â€šÃ„Â® Mercury Poison Misusing $245,000 Is Not a Crime | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-gardening-the-weed-seeds-that-lurk-in-the-spring.html | GARDENING The Weed Seeds That Lurk in the Spring | True | By Joan Lee Faust | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/2-rumanians-commandeer-plane-fly-it-to-austria-and-seek-asylum.html | 2 Rumanians Commandeer Plane, Fly It to Austria and Seek Asylum | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-supervisors-fare-best-in-wage-study.html | Supervisors Fare Best in Wage Study | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-opinion-speaking-personally-ladies-and-germs-welcome-to.html | SPEAKING PERSONALLY â€šÃ„Â´Ladies and Germs, Welcome to Conrail!â€šÃ„Â´ | True | By Bernard Sloan | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/the-world-justice-in-russia-is-more-show-than-tell.html | The World | True | By David K. Shipler | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-art-imitation-of-life.html | ART Imitation of Life | True | By Vivien Raynor | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/book-ends-1250-for-the-updike.html | BOOK ENDS | True | By Richard R. Lingeman | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/andretti-takes-prix-pole.html | Andretti Takes Prix Pole | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/a-guide-to-summer-music-festivals-in-the-us-alaska.html | A Guide to Summer Music Festivals in the U.S. | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-too-many-schools-too-few-students-bring-new.html | Too Many Schools, Too Few Students Bring New Problems | True | By David Sanger | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/allowances-raised-for-british-royalty.html | Allowances Raised For British Royalty | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/wendy-congdon-wed-to-alexander-hard-stanton.html | Wendy Congdon Wed to Alexander Hardy Stanton | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/robin-donovan-sets-wedding-in-june.html | Robin Donovan Sets Wedding in June | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/two-young-brothers-are-ready-for-a-fresh-air-fund-adventure-placed.html | Two Young Brothers Are Ready For a Fresh Air Fund Adventure | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-attacks-feared-as-japan-starts-airport-service-leftists-take.html | New Attacks Feared as Japan Starts Airport Service | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/miami-seen-in-period-of-cultural-growth-economic-benefits-seen.html | Miami: Seen in Period of Cultural Growth | True | By Grace Glueck | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/guess-where-seavers-41-is-sports-of-the-times.html | Guess Where Seaver's â€šÃ„Ã¹41â€šÃ„Ã´ Is?; Sports of The Times | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-interview-a-salute-from-his-parishioners.html | INTERVIEW A Salute From His Parishioners | True | By Lawrence Van Gelder | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/stage-view-runaways-runs-into-trouble.html | STAGE VIEW | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/publicly-owned-packers-report-low-profits-for-77.html | Publicly Owned Packers Report Low Profits for â€šÃ„Ã¹77 | True | By William N. Wallace | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/civil-liberties-union-urges-court-review-of-decision-by-va-exempted.html | Civil Liberties Union Urges Court Review Of Decision by V. A. | True | By Peter Kihss | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/pop-master-of-american-history-pop-master-of-american-history.html | Pop Master of American History | True | By Jennifer Dunning | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-opinion-letters-to-the-long-island-editor-saving-farms.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-plan-in-the-works-to-protect-coastline.html | Plan in the Works To Protect Coastline | True | By Joanne A. Fishman | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/suzanne-langdon-wed-to-william-e-congdon.html | Suzanne Langdon Wed To William E. Congdon | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-business-booms-at-yonkers-defense-plant-company.html | Business Booms at Yonkers Defense Plant | True | By James Feron | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/the-nation-under-burger-court-arm-of-the-law-has-more-muscle.html | The Nation | True | By Warren Weaver Jr. | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/a-new-and-different-life-for-pele-its-new-and-different-world-for.html | A New and Different Life for Pele | True | By Tony Kornheiser | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/food-the-french-approach-to-poaching.html | Food | True | By Craig Claiborne With Pierre Franey | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/behind-the-best-sellers-andrew-tobias.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/admiral-took-an-unlawful-role-in-navy-discipline-judge-rules.html | Admiral Took an Unlawful Role In Navy Discipline, Judge Rules | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-crafts-and-porcelain-shop-talk.html | Crafts and Porcelain | True | By Joan Cook | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/s-adele-eissler-is-married-to-william-b-young.html | S. Adele Eissler Is Married to William B. Young | True | | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Is There? | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/obituary-4-no-title.html | Deaths | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-recalling-havell-audubons-engraver.html | Recalling Havell, Audubon's Engraver | True | By Helen Barolini | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/production-housing-the-dollar-the-vital-signs-are-up.html | Production, Housing, the Dollar: The Vital Signs Are Up | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/blue-cross-and-blue-shield-plan-rebate-to-members-in-2-states.html | Blue Cross and Blue Shield Plan Rebate to Members in 2 States | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/what-they-are-saying.html | What They Are Saying | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/exdutch-resistance-members-and-us-veterans-to-meet-again.html | Exâ€šÃ„Ã‚ªDutch Resistance Members And U.S. Veterans to Meet Again | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/followup-on-the-news-spurned-593080.html | Followâ€šÃ„Ã‚ªUp on the News | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/photography-view-quintessentially-commercial-but-is-it-art.html | PHOTOGRAPHY VIEW | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/brzezinski-in-china-calls-goal-full-ties-he-says-that-us-has-made.html | BRZEZINSKI, IN CHINA, CALLS GOAL FULL TIES | True | By Fox Butterfield; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/magoon-setto-challenge-atlantic-crossing-mark.html | Magoon Set to Challenge Atlantic Crossing Mark | True | By Joanne A. Fishman | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-opinion-bicycle-riding-our-most-dangerous-sport.html | Bicycle Riding: | True | By Edward R. Walsh | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/letters-rebellion-on-rails-letters-bucks-county-basketweaving.html | Letters: Rebellion On Rails | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/This Week | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/mary-gordon-sets-bridal-on-june-23.html | Mary Gordon Sets Bridal on June 23 | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/rags-to-riches-retailers-try-their-hand-at-secondhand.html | Rags to Riches | True | By Anne Colamosca | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/again-darkness-at-noon.html | Again, â€šÃ„Ã²Darkness at Noonâ€šÃ„Ã´ | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/2-russians-arrested-by-fbi-for-spying-2-un-employees-and-a-diplomat.html | 2 RUSSIANS ARRESTED BY F.B.I FOR SPYING | True | By David Binder; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/camera-an-updated-look-at-todays-instant-cameras.html | CAMERA | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/michael-weinberger-weds-miss-barmash.html | Michael Weinberger Weds Miss Barmash | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/architecture-siblings-by-the-seaside.html | Architecture | True | By Paul Goldberger | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/bridge-climbing-a-monkeypuzzle-tree.html | BRIDGE | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/letters-of-congressional-delegates-being-published-extract-from.html | Letters of Congressional Delegates Being Published | True | By Israel Shenker; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/changes-in-beech-planes-ordered.html | Changes in Beech Planes Ordered | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/catherine-s-dickey-is-betrothed.html | Catherine S. Dickey Is Betrothed | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/official-predicts-desegregation-will-have-to-come-by-state-law.html | Official Predicts Desegregation Will Have to Come by State Law | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-westchester-journal-in-the-event-of-attack-make.html | WESTCHESTER JOURNAL | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/future-events-pointers-for-partygoers.html | Future Events | True | By Lillian Bellison | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/what-has-gone-wrong.html | â€šÃ„Ã²What Has Gone Wrong?â€šÃ„Ã´ | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/when-the-soundtrack-makes-the-film.html | When the Soundtrack Makes the Film | True | By John Rockwell | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/spain-expels-a-soviet-engineer-on-charges-of-industrial-spying.html | Spain Expels a Soviet Engineer On Charges of Industrial Spying | True | | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/florida-senate-approves-bill-allowing-manufacture-of-laetrile.html | Florida Senate Approves Bill Allowing Manufacture of Laetrile | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/us-plane-deal-spurs-a-drive-by-israelis-to-build-jet.html | U.S. Plane Deal Spurs a Drive by Israelis to Build Jet | True | By Richard Witkin | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/letters-to-the-editor-drilling-holes-in-economic-lifeboats.html | Letters TO THE EDITOR;; Drilling Holes in Economic Lifeb??ts | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/gretchen-groat-is-bride-of-brian-blake.html | Gretchen Groat Is Bride of Brian Blake | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/another-pr-solution-in-the-nation.html | Another P.R. Solution?; IN THE NATION | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-princeton-rasing-its-tax-on-grants.html | Princeton Rasing Its â€šÃ„Â³Taxâ€šÃ„Â´ on Grants | True | By Stephen Reiss | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/wendy-jean-cowen-wed-to-rg-hansen.html | Wendy Jean Cowen Wed to R. G. Hansen | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/three-poets-how-the-dead-count-eye-level.html | Three Poets | True | By Charles Molesworth | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-singing-their-way-from-moscow-to-minsk.html | Singing Their Way From Moscow to Minsk | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/paperback-auction-what-price-a-hot-book-star-properties.html | PAPERBACK AUCTION: WHAT PRICE A â€šÃ„Â³HOTâ€šÃ„Â´ BOOK?; STAR PROPERTIES | True | By Susan Braudy | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/art-view-the-purest-of-living-sculptors.html | ART VIEW | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/move-to-permit-cameras-in-courtrooms-is-gaining-momentum-a.html | Move to Permit Cameras in Courtrooms Is Gaining Momentum | True | By Deirdre Carmody | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/museum-about-life-in-diaspora-opens-in-tel-aviv-periods-of-tranquil.html | Museum About Life in Diaspora Opens in Tel Aviv | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/josh-gibson-a-symbol-of-injustice-but-not-a-martyr-about-with-the.html | Josh Gibson: A. Symbol of Injustice, But Not a Martyr | True | By William Brashler | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Composite Registration Effective Date | Composite Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/correction-the-aliens-and-columbia-pictures.html | Correction: The Aliens and Columbia Pictures | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-new-jersey-journal-esoteric-language-ethics-lucy.html | NEW JERSEY JOURNAL | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/topics-making-change-both-sides-now.html | Topics: Making Change | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-montauk-last-outpost-of-a-military-era-the-last.html | Montauk: Last Outpost Of a Military Era | True | By Frances Cerra | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/wood-field-and-stream-anglers-still-favor-earthworms.html | Wood, Field and Stream Anglers Still Favor Earth worms | True | By Nelson Bryant | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/berna-gorenstein-is-married-to-lee-w-huebner.html | Berna Gorenstein Is Married to Lee W. Huebner | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-art-montclair-a-look-at-an-unhappy-but-rich.html | ART | True | By David L. Shirey | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/affirmed-outduels-alydar-again-in-the-preakness-close-but-still.html | Affirmed Outduels Alydar Again in the Preakness | True | By Steve Cady; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/a-boston-bull-is-a-bargain-for-the-opera-a-fantasy-come-true.html | A Boston Bans a Bargain for the Opera | True | By Enid Nemy; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/jordan-desolate-wilderness-and-wondrous-ruins-in-the-desert-day.html | Jordan: Desolate Wilderness and Wondrous Ruins in the Desert | True | By Charles N. Barnard | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/miniature-poodle-best-at-hempstead-show-barger-handles-group-winner.html | Miniature Poodle Best At Hempstead Show | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/for-new-yorks-dairy-farmers-77-was-a-good-year-financially.html | For New York's Dairy Farmers, äëšÂ„Â77 Was a Good Year Financially | True | By Harold Faber; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/whats-doing-in-guatemala-city.html | What's Doing in GUATEMALA CITY | True | By Petra Fischer | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/british-journalists-union-seeks-disclosure-of-printers-pay-scale.html | British Journalists Union Seeks Disclosure of Printersâ€šÃ„Â´ Pay Scale | True | By Joseph Collins; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/maryeileen-lohr-is-married-to-stephen-davoust-in-jersey.html | Maryâ€šÃ„Â°Eileen Lohr Is Married To Stephen Davoust in Jersey | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/union-college-president-resigns-after-disputes.html | UNION COLLEGE PRESIDENT RESIGNS AFTER DISPUTES | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-theater-pippin-replayed-minus-the-frills.html | THEATER `Pippinâ€šÃ„Â´ eplayed Minus the Frills | True | By Haskel Frankel | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-college-conferences-group-teams-by-brains-not-brawn.html | New College Conferences: Group Teams by Brains, Not Brawn | True | By William Earls | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/sports-news-briefs-fibuk-and-vilas-gain-german-tennis-final.html | Sports News Briefs | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/grania-beauregard-senior-in-nursing-wed-to-george-n-allport.html | Grania Beauregard, Senior in Nursing, Wed to George N. Allport, Underwriter | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/investing-on-tuesday-the-first-auction-of-gold-since-1975.html | On Tuesday, the First Auction of Gold Since 1975 | True | By H. J. Maidenberg | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-on-the-right-side-of-the-utility-pole-on-the.html | On the â€šÃ„Â¨Right Sideâ€šÃ„Â´ of the Utility Pole | True | By Edward N. Hudson | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-women-vie-for-police-jobs-women-compete-for.html | Women Vie for Police Jobs | True | By Louise Saul | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/the-helpers-and-the-renegades-helpers.html | The Helpers and the Renegades | True | By Paul Starr | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-at-home-the-great.html | At Home: The Great | True | By Anatole Broyard | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/into-africa-the-guns-of-may-sound-alarms-in-zaire-and-eritrea.html | Into Africa | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/american-motors-extending-recall-to-85000-units-sold-in-california.html | American Motors Extending Recall To 85,000 Units Sold in California | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/calhouns-long-jump-mark-disallowed-maryland-takes-lead-calhoun.html | Calhoun's Long Jump Mark Disallowed | True | By Neil Amdur; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-sports-oerter-winds-up-for-another-olympic-title.html | SPORTS | True | By Frank Bianco | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-home-clinic-a-way-to-beat-lightning-to-the-punch.html | HONE CLINIC A Way to Beat Lightning to the Punch | True | By Bernard Gladstone | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/up-the-laundry-room-the-laundry-room-moves-up.html | Up the Laundry Room! | True | By Dee Wedemeyer | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-spotlight-on-ribicoff-ribicoff-at-center-stage.html | Spotlight on Ribicoff | True | By Edward C. Burks | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-a-high-school-thats-for-dropouts.html | A High School That's For Dropouts | True | By Joan Potter | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/niki-hutchinson-will-be-a-bride.html | Niki Hutchinson Will Be a Bride | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/words-and-music.html | Words And Music | True | By Michael Steinberg | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/editors-choice.html | Editors Choice | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-psychological.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-island-this-week-art.html | Long Island/ This Week | True | | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Archival Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/health-salesmen-in-the-operating-room.html | Health | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/first-the-rain-and-now-the-mud-slow-corn-planting-losses-from-may-1.html | First the Rain and Now the Mud Slow Corn Planting | True | By William Robbins; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/pirates-6-expos-0.html | Pirates 6, Expos 0 | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/a-holiday-refuge-retains-the-japanese-love-of-serenity-and-design.html | A Holiday Refuge Retains the Japanese Love of Serenity and Design | True | By Jason Marks | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/dog-geneticists-to-hold-jersey-seminar.html | Dog Geneticists to Hold Jersey Seminar | True | By Pat Gleeson | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/elizabeth-h-bixby-stephen-f-brophy-to-marry-june-17.html | Elizabeth H. Bixby, Stephen F. Brophy To Marry June 17 | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/connecticut-opinion-al-oerter-retired-olympic-discusthrowing.html | Al Oerter, Retired Olympic Discusâ€šÃ„¸Ã…Â·Throwing Champion, Is Preparing at 41 for Another Fling at the Gold | True | By Frank Bianco | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/newspaper-for-disabled-shut-for-lack-of-money-is-seeking-funds-for.html | Newspaper for Disabled, Shut for Lack of Money, Is Seeking Funds for Book | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/rocklands-retiring-human-rights-head-critical-of-school-hiring-sons.html | Rockland's Retiring Human Rights Head Critical of School Hiring | True | By Edward Hudson; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-yorkers-revel-in-sun-as-temperature-hits-90-festival-gets-good.html | New Yorkers Revel in Sun as Temperature Hits 90Ã‚â€ž̌ Festival Gets Good Weather | True | By Dena Kleiman | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/ioc-denies-misleading-los-angeles-ronka-denounces-ioc.html | I.O.C. Denies â€šÃ„¸Misleadingâ€šÃ„¸Ã„´ Los Angeles | True | By Samuel Abt; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-gambling-isnt-all-in-atlantic-city-gambling-isnt.html | Gambling Isn't All in Atlantic City | True | By Fred Ferretti | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-landslides-at-japanese-resort.html | New Landslides at Japanese Resort | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-food-meat-and-potatoes-of-kitchen-utensils.html | FOOD Meat and Potatoes of Kitchen Utensils | True | By Florence Fabricant | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/events-today.html | Events Today | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/a-war-on-weeds-won.html | A War On Weeds Won | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/antiques-carrousel-carvings-have-collectors-in-a-whirl.html | ANTIQUES | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/fashion-brief-encounters.html | Fashion | True | By Marian McEvoy | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/priscilla-lewis-weber-wed-to-william-pinches.html | Priscilla Lewis Weber Wed to William Pinches | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/mary-l-680-triumphs.html | Mary L., $6.80, Triumphs | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/jays-down-yanks-108-mets-lose-94-in-11th-yankee-misplays-help-blue.html | Jays Down Yanks, 10â€šÃ„Â"8 | True | By Thomas Rogers; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/radio-today-leading-events.html | Radio | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/picture-credits.html | Picture Credits | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/tokyo-airport-showdown-is-quite-japanese.html | Tokyo Airport Showdown Is Quite Japanese | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/maryknoll-society-gives-sendoff-to-clerical-and-lay-missionaries.html | Maryknoll Society Gives Sendoff To Clerical and Lay Missionaries | True | By George Vecsey | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/researchers-find-that-2-drugs-will-lower-cholesterol-levels-suffer.html | Researchers Find That 2 Drugs Will Lower Cholesterol Levels | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/hearings-consider-union-dispute.html | Hearings Consider Union Dispute | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-a-tale-of-two-downtowns.html | A Tale of Two Downtowns | True | By John T. McQuiston | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/norwalk-hopes-to-lure-big-corporations-to-52acre-office-complex.html | Norwalk Hopes to Lure Big Corporations to 52â€šÃ„Â´Acre Office Complex | True | By Matthew L. Wald; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/reverend-charity-miracle-jaws-2-high-ideals-charity.html | Reverend Charity; MIRACLE JAWS 2 HIGH IDEALS? Charity | True | By Jack Sullivan | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/amy-l-hyman-engaged-to-seth-allan-barad.html | Amy L.Hyman Engaged to Seth Allan Barad | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/sonicsbullets-matchup-unexpected-intriguing-cohesion-and-defense.html | Sonicsâ€šÃ„Â´Bullets Matchup Unexpected, Intriguing; Cohesion and Defense The Schedule Factor A First for Kingdome | True | By Leonard Koppett; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/courville-and-zahringer-reach-travis-golf-final.html | Courville and Zahringer Reach Travis Golf Final | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/carter-sisters-plan-to-visit-exjews-on-li-is-assailed-use-of-jewish.html | Carter Sister's Plan To Visit Exâ€šÃ„Â´Jews On L.I. Is Assailed | True | By George Vecsey | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/a-lobbyist-hoist-by-his-own-report.html | A Lobbyist Hoist by His Own Report | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-opinion-speaking-personally-outstanding-but-excessed.html | SPEAKING PERSONALLY â€šÃ„Â´Outstanding,â€šÃ„Â´ but Excessed | True | By Randi Kreiss | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/louise-lasser-stars-in-tv-film-by-louise-lasser-success-a-surprise.html | Louise Lasser Stars in TV Film by Louise Lasser | True | By Aljean Harmetz; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-home-clinic-a-way-to-beat-lightning-to-the-punch.html | HOME CLINIC A Way to Beat Lightning to the Punch | True | By Bernard Gladstone | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/refugees-in-kolwezi-recount-their-ordeal.html | Refugees in Kolwezi Recount Their Ordeal | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/miss-munves-wed-to-david-sherman.html | Miss Munves Wed To David Sherman | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/the-worlds-oldest-works-of-art.html | THE WORLD'S OLDEST WORKS OF ART | True | By Boyce Rensberger | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/multinationals-vs-the-trade-gap.html | Multinationals vs. the Trade Gap | True | By Stefan H. Robock | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-opinion-politics-crime-as-a-campaign-issue.html | POLITICS Crime as a Campaign Issue | True | By Frank Lynn | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/margaret-atwood-poems-and-poet-poems.html | Margaret Atwood: Poems and Poet | True | By Carolyn Forche | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/room-at-the-top-on-the-left-signoret.html | Room at the Top on the Left | True | By Nora Sayre | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/jersey-police-get-lenient-irs-audits-thousands-of-dollars-in-taxes.html | JERSEY POLICE GET LENIENT I.R.S. AUDITS | True | By Alfonso A. Narvaez; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/letters-melville.html | LETTERS | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/elizabeth-m-white-bride-of-george-peper-editor.html | Elizabeth M. White Bride Of George Peper, Editor | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/best-sellers-fiction.html | Best Sellers | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 â€š‚„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-opinion-letter-from-stony-brook-for-commuters-a-feeling.html | LETTER FROM STONY BROOK For Commuters, A Feeling of â€š‚„Â'Separate Worldsâ€š‚„Â' | True | By Eric Goldin | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-home-clinic-a-way-to-beat-lightning-to-the-punch.html | HOME CLINIC A Way to Beat Lightning to the Punch | True | By Bernard Gladstone | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/papers-tell-tragic-story-of-man-who-invented-fm-vindication-of.html | Papers Tell Tragic Story of Man Who Invented FM | True | By Malcolm W. Browne | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 â€š‚„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/crime.html | CRIME | True | By Newgate Callender | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/world-cup-or-world-war-soccer.html | WORLD CUP â€š‚„Â® OR WORLD WAR?; SOCCER | True | By Lowell Miller | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/the-national-parks-in-city-pent.html | The National Parks in City Pent | True | By Gladwin Hill | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-help-for-trapped-women-trapped-women.html | Help for â€šÃ„Â²Trappedâ€šÃ„Â´ Women | True | By Nancy Rubin | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-opinion-letters-to-the-westchester-editor-more-on.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/edward-crotty-lawyer-weds-daphna-krim.html | Edward Crotty, Lawyer, Weds Daphna Krim | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/a-vietnam-perspective.html | A Vietnam Perspective | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/stamps-father-of-country-music.html | STAMPS | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/he-brought-fats-to-broadway-he-brought-fats-waller-to-broadway.html | He Brought â€šÃ„Â²Fatsâ€šÃ„Â´ To Broadway | True | By Robert Palmer | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/letters-to-the-connecticut-editor-a-slippery-situation-on-the.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-gardening-growing-more-than-shadows-in-the-shade.html | GARDENING | True | By Carl Totemeier | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/cornell-johns-hopkins-in-lacrosse-final.html | Cornell, Johns Hopkins in Lacrosse Final | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/ethical-culture-gala-marks-100th-year-of-midtown-school.html | Ethical Culture Gala Marks 100th Year Of Midtown School | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/a-new-focus-on-health.html | A New Focus On Health | True | By Steve Fishman | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/nonfiction-in-brief-i-must-not-rock-i-married-a-best-seller-a.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Original Registration Effective Date | Registration Number | Secondary Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/albany-gets-around-to-handling-of-dogs-assembly-votes-and-sends-to.html | ALBANY GETS AROUND TO HANDLING OF DOGS | True | By E. J. Dionne Jr.; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-opinion-sex-and-the-teenager-for-parents.html | Sex and the Teenáé§Ã„Ã° Ager (For Parents) | True | By Nancy Rubin | 1978-05-24 0:00 | TX 34288 | | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-waiting-for-that-one-big-break.html | Waiting for That One Big Break | True | By Lynne Ames | 1978-05-24 0:00 | TX 34288 | | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/bruce-lawrence-atkins-weds-debra-roseberry.html | Bruce Lawrence Atkins Weds Debra Roseberry | True | | 1978-05-24 0:00 | TX 34288 | | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-go-by-the-weather-not-the-calendar.html | Go by the Weather, Not the Calendar | True | By Molly Price | 1978-05-24 0:00 | TX 34288 | | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/diane-susan-schmidt-bride-of-rev-gregory-lee-hayes.html | Diane Susan Schmidt Bride Of Rev. Gregory Lee Hayes | True | | 1978-05-24 0:00 | TX 34288 | | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-letter-from-washington-state-is-better-off-but.html | LETTER FROM WASHINGTON State Is Better Off, But Others Do Better | True | By Edward C. Burks | 1978-05-24 0:00 | TX 34288 | | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/preakness-stakes-chart.html | Preakness Stakes Chart | True | | 1978-05-24 0:00 | TX 34288 | | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/lynn-forester-becomes-bride-of-ah-platt.html | Lynn Forester Becomes Bride Of A. H. Platt | True | | 1978-05-24 0:00 | TX 34288 | | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/realty-news-trade-center.html | Realty News | True | | 1978-05-24 0:00 | TX 34288 | | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/bahamas-has-become-main-avenue-for-marijuana-and-cocaine-illegally.html | Bahamas Has Become Main Avenue for Marijuana and Cocaine Illegally Entering U.S. | True | By Alan Riding, Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/elizabeth-bina-buckner-becomes-bride-of-leonard-h-orr-a-magazine.html | Elizabeth Bina Buckner Becomes Bride Of Leonard H. Orr, a Magazine Editor | True | | 1978-05-24 0:00 | TX 34288 | | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/community-groups-look-to-grass-roots-at-annual-meeting-activism.html | Community Groups Look to Grass Roots At Annual Meeting | True | By Glenn Fowler | 1978-05-24 0:00 | TX 34288 | | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-opinion-politics-party-ties-dont-often-bind.html | POLITICS Party Ties Don't Often Bind | True | By Thomas P. Ronan | 1978-05-24 0:00 | TX 34288 | | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-gardening-the-weed-seeds-that-lurk-in-the-spring.html | GARDENING Weed Seeds That Lurk in the Spring | True | By Joan Lee Faust | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/beatrice-is-bolder-beatrice-a-quiet-giant-turns-aggressive.html | Beatrice Is Bolder | True | By William Robbins | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-needlework-a-skill-for-a-busy-life.html | Needlework: A Skill â€šÃ„Ã®For a Busy Lifeâ€šÃ„Ã´ | True | By Robert Mcg. Thomas Jr. | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/notes-heading-out-to-the-country-quilt-exposition.html | Notes: Heading Out to the Country | True | By Suzanne Donner | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/french-and-belgians-rout-rebels-in-zaire-and-control-kolwezi.html | FRENCH AND BELGIANS ROUT REBELS IN ZAIRE AND CONTROL KOLWEZI | True | By Michael T. Kaufman; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/allies-are-uneasy-but-cliches-also-distort-realities.html | Allies Are Uneasy But Cliches Also Distort Realities | True | By Flora Lewis | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/sadat-referendum-stirs-some-concern-vote-today-on-political.html | SADAT REFERENDUM STIRS SOME CONCERN | True | By Christopher S. Wren; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/bruhn-dances-title-role-in-american-ballet-theaters-petrouchka.html | Bruhn Dances Title Role in American Ballet Theater's Tetrouchkaâ€šÃ„Ã´ | True | By Anna Kisselgoff | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/dr-t-d-mattison-weds-eve-h-rice-author-illustrator.html | Dr. T. D. Mattison Weds Eve H. Rice, Author, Illustrator | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/off-on-her-own-unaccompanied-adventures-in-florence-and-rome.html | Off on Her Own: Unaccompanied Adventures in Florence and Rome | True | By Susan Faulkner | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/sunday-observer-mean-streets.html | Sunday Observer | True | By Russell Baker | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/makeup-of-fiscal-control-board-called-key-to-city-labor-talks-toia.html | Makeup of Fiscal Control Board Called Key to City Labor Talks | True | By Lee Dembart | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/nervous-breakdowns.html | Nervous Breakdowns | True | By Robert Towers | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-a-moslem-school-upsets-hunterdon.html | A Moslem School Upsets Hunterdon | True | By Ronald Sullivan | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Upload Effective Date | Registration Number | Related Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/dominican-opposition-thanks-us-for-denouncing-vote-irregularity-too.html | Dominican Opposition Thanks U.S. For Denouncing Vote Irregularity | True | BY Jon Nordheimer; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/cauthen-on-preakness-my-horse-beat-him-sports-of-the-times.html | Cauthen on Preakness: â€šÃ„Ã²My Horse Beat Himâ€šÃ„Ã´ Sports of The Times | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-commuters-take-aim-at-a-railroad-news-analysis.html | Commuters Take Aim at a ailroad | True | By Joseph F. Sullivan | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-art-the-now-and-future-classic.html | ART The Now and Future Classic | True | By David L. Shirey | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/the-world-plane-deal-cost-may-be-counted-in-more-than-dollars.html | The World | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Ã® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-silver-screen-in-the-sky.html | Silver Screen in the Sky | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/a-sportsmans-sketches.html | A Sportsman's Sketches | True | By Dick Schaap | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/newfoundland-a-world-of-comfortable-englishness-newfoundland.html | Newfoundland: A â€šÃ„Ã²World of Comfortable Englishnessâ€šÃ„Ã´ | True | By Roy Bongartz | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-excitement-floats-at-huguenot-park.html | Excitement Floats At Huguenot Park | True | By Ralynn N. Stadler | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/in-los-angeles-no-hurrahs-are-heard-despite-designation-as-site-of.html | In Los Angeles, No Hurrahs Are Heard Despite Designation as Site of â€šÃ„Ã²84 Games | True | By Robert Lindsey; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/andrea-bordiga-wed-to-david-m-brewer.html | Andrea Bordiga Wed To David M. Brewer | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/douglas-reid-jr-accountant-marries-constance-curnen.html | Douglas Reid Jr., Accountant, Marries Constance Curnen | True | | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Record/Original Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/music-debuts-in-review-robert-cochran-bassoon-player-from-ohio-u.html | Music: Debuts in Review | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/driver-combines-racing-and-philately-canam-race-slated-too.html | Driver Combines Racing and Philately | True | By Phil Pash | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-condominiumspromising-state-market.html | Condominiums â€šÃ„Â® Promising State Market | True | By Ruth Rejnis | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/the-nation-in-primary-races-its-pittsburgh-2-philadelphia-0-wallace.html | The Nation | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/ideas-trends-science-puts-the-hamburger-on-the-griddle.html | Ideas &Trends | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/clashing-ideologies-faiths-and-outside-influences-put-the-subsahara.html | Clashing Ideologies, Faiths and Outside Influences Put the Subâ€šÃ„Â²Sahara in Turmoil | True | By .john Darnton | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/william-auer-weds-barbara-dederick.html | William Auer Weds Barbara Dederick | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/koch-curbing-workers-faster-than-beame.html | Koch Curbing Workers Faster Than Beame | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/israelis-pondering-jetsales-response-setback-to-begin-on-issue-of.html | ISRAELIS PONDERING JET â€šÃ„Â²SALES RESPONSE | True | By William E. Farrell; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/susan-patricia-carroll-bride-of-william-picotte.html | Susan Patricia Carroll Bride of William Picotte | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-opinion-the-gop-and-the-legislature.html | The G.O.P. and the Legislature | True | By James R. Hurley | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/what-to-do-until-the-airplane-comes-kennedy-waiting-at-airports-how.html | What to Do Until the Airplane Comes | True | By Paula Span | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-productliability-bill-limits-basis-for-suits.html | Productâ€šÃ„Â´Liability Bill Limits Basis for Suits | True | By Gail Collins | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-about-long-island-what-the-fortune-cookie-doesnt.html | ABOUT LONG ISLAND What the Fortune Cookie Doesn't Tell | True | By Richard F. Shepard | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/what-to-do-when-the-loggers-want-your-trees-what-to-do-when-the.html | What to Do When the Loggers Want Your Trees | True | By Hallie Black | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/scott-dennett-fiance-of-virginia-wheeler.html | Scott Dennett Fiance Of Virginia Wheeler | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/japanese-urge-us-to-allow-processing-of-afuel-in-europe-use-in.html | Japanese Urge U.S. To Allow Processing Of Aâ€šÃ„Â³Fuel in Europe | True | By David Burnham; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-theater-pippin-replayed-minus-the-frills.html | THEATER â€šÃ„Â³Pippinâ€šÃ„Â´ Replayed Minus the Frills | True | By Haskel Frankel | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/without-the-zim.html | Without The Zim | True | By Howard Teichmann | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-home-clinic-a-way-to-beat-lightning-to-the-punch.html | HOME CLINIC A Way to Beat Lightning to the Punch | True | By Bernard Gladstone | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/united-methodists-win-2-million-settlement-against-extreasurer.html | United Methodists Win $2 Million Settlement Against Exâ€šÃ„Â³Treasurer | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/dental-insurance-plans-covering-more-costs-for-more-americans.html | Dental Insurance Plans Covering More Costs for More Americans | True | By Jerry Flint | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/kathleen-bartle-bride-of-f-buddenhagen.html | Kathleen Bartle Bride of F. Buddenhagen | True | | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Jackson? | Byline | Contractual Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-opinion-doctors-assistants-get-a-no-vote.html | Doctorsâ€šÃ„Â´ Assistants Get a â€šÃ„Â²Noâ€šÃ„Â´ Vote | True | By Anne Kellett | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/the-amateur-chamber-musicians-network-from-pro-to-etc-at-home-and-a.html | The Amateur Chamber Musiciansâ€šÃ„Â´ Network | True | By Dan Carlinsky | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/spacecraft-heading-toward-venus-to-study-weather-and-topography.html | Spacecraft Heading Toward Venus To Study Weather and Topography | True | By John Noble Wilford, Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-dining-out-the-idea-is-interesting.html | DINING OUT The Idea Is Interesting | True | By Florence Fabricant | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/italy-is-searching-for-a-top-leader-of-the-red-brigades.html | Italy Is Searching For a Top Leader Of the Red Brigades | True | By Henry Tanner; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/ideas-trends-medicine-the-last-case-of-smallpox-an-old-story-told.html | Ideas & | True | BY Harold M. Schmeck Jr. | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/chess-a-complex-middle-game-without-undue-risks.html | CHESS | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/measured-against-the-past-carter-isnt-doing-badly.html | Measured Against The Past, Carter Isn't Doing Badly | True | By Richard E. Neustadt | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/alan-h-ulan-is-the-fiance-of-bonnie-gail-nitzberg.html | Alan H. Ulan Is the Fiance Of Bonnie Gail Nitzberg | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/tv-view-a-classic-private-eye-comes-to-tv-heroism-and-fantasy.html | TV VIEW | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-shop-talk-international-arrivals.html | SHOP TALK International Arrivals | True | By Muriel Fischer | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/a-sales-debate-with-quebec-is-isolating-trudeau.html | A Salesâ€šÃ„Â°Tax Debate With Quebec Is Isolating Trudeau | True | By Henry Giniger; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/john-hopkins-ousts-maryland.html | John Hopkins Ousts Maryland | True | | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Archive | By line | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/the-real-geraniums-are-springs-charmers.html | The Real Geraniums Are Spring's Charmers | True | By Patricia Hubbell | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/childrens-books-beloved-benjamin-in-waiting.html | C1KLDREN'S BOOKS | True | By Georgess McHargue | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/desert-song-operetta-affectionately-sung-by-village-group.html | `Desert Song,â€šÃ„Ã` Operetta, Affectionately Sung by Village Group | True | By Peter G Davis | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 â€šÃ„‚Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/gail-peters-wed-to-kg-beitz.html | Gail Peters Wed to K.G. Beitz | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-shows-and-sales.html | Shows and Sales | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/eviction-of-westchester-woman-and-sale-of-belongings-upheld-has.html | Eviction of Westchester Woman And Sale of Belongings Upheld | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/red-sox-beat-tigers-on-hobsons-hit-in-ninth-65-orioles-2-indians-1.html | Red Sox Beat Tigers on Hobson's Hit in Ninth, 6â€šÃ„‚Âª5 | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/carter-complains-on-armsaid-curbs-president-tells-editors-limits.html | CARTER COMPLAINS ON ARMSâ€šÃ„‚Âª AID CURBS | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/shippingmails.html | Shipping/Mails | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-white-house-moves-on-inflation.html | New White House Moves on Inflation | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/anita-h-laudone-is-bride-of-colin-e-harley.html | Anita H. Laudone Is Bride of Colin E. Harley | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-opinion-speaking-personally-the-making-of-a-bed.html | SPEAKING PERSONALLY The Making of a Bed | True | By Christine Britton | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/her-own-woman.html | Her Own Woman | True | By Katha Pollitt | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-about-new-jersey-the-names-the-same-but.html | ABOUT NEW JERSEY The Name's the Same, but â€šÃ„Â® | True | By Fred Ferretti | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/sports-today-baseball.html | Sports Today | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/taralee-stack-and-hans-roden-to-wed-july-8.html | Taralee Stack And Hans Roden To Wed July 8 | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-long-island-estate-the-a-to-the-home-buyers-q.html | LONG ISLAND REAL ESTATE The A. to the Home Buyer's Q. | True | By Diana Shaman | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/3-terrorists-killed-in-attack-in-paris-on-el-al-passengers-3-french.html | 3 TERRORISTS KILLED IN ATTACK IN PARIS ON EL AL PASSENGERS | True | By Flora Lewis; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/lyn-littlefield-wed-to-claude-hoopes-a-real-estate-aide.html | Lyn Littlefield Wed To Claude Hoopes, A Real Estate Aide | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/film-view-how-does-the-greek-tycoon-get-away-with-it.html | FILM VIEW | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/81-big-john-taylor-wins-at-aqueduct.html | 8â€šÃ„Â°1 Big john Taylor Wins at Aqueduct | True | By Michael Strauss | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/carol-babcock-wed-to-mark-hazzard.html | Carol Babcock Wed To Mark Hazzard | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/arabs-and-israelis-alike-share-illusions-about-us.html | Arabs and Israelis Alike Share Illusions About U.S. | True | By Anthony Lewis | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-at-home-starstruck-outdoor-mystery.html | At Home: Starâ€šÃ„Â°Struck | True | By Anatole Broyard | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-dining-out-a-reminder-of-prohibition-days.html | DINING OUT A Reminder of Prohibition Days | True | By B.h. Fussell | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/stevenson-keeps-title-at-belgrade-garden-gets-1979-bouts.html | Stevenson Keeps Title At Belgrade | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-sports-he-gets-to-first-base-the-hard-way.html | SPORTS He Gets to First Base The Hard Way | True | By Neil Amdur | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-critic-back-down-south-new-critic.html | New Critic Back Down South | True | By Quentin Anderson | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/mrs-carners-66-gains-record-and-2â€šÃ„Â²shot-lead-pat-bradley-is-second.html | Mrs. Carner's 66 Gains Record and 2â€šÃ„Â²Shot Lead | True | By Gordon S. White Jr.; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-dining-out-a-menu-so-good-it-can-travel.html | DINING OUT A Menu So Good It Can Travel | True | By Guy Henle | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/medicine-man-charged-as-abettor.html | Medicine Man Charged as Abettor | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/belgianfrench-rift-over-zaire-reflects-differences-in-interests.html | Belgianâ€šÃ„Â²French Rift Over Zaire Reflects Differences in Interests | True | By Paul Lewis; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/an-offer-sevenup-couldnt-refuse.html | An Offer Sevenâ€šÃ„Â²Up Couldn't Refuse | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/fiscal-hurdles-for-new-york-labor-contracts-control-board-mac.html | Fiscal Hurdles For New York | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/mozambique-train-wreck-kills-8.html | Mozambique Train Wreck Kills 8 | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/us-scientists-cancel-soviet-trip-in-protest-over-the-trial-of-orlov.html | U.S. Scientists Cancel Soviet Trip In Protest Over the Trial of Orlov | True | By Bernard Gwertzman; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/city-ballet-offers-irish-fantasy-swan-lake-act-and-gathering.html | City Ballet Offers â€šÃ„Â²Irish Fantasyâ€šÃ„Â² `Swan Lakeâ€šÃ„Â²` Act and â€šÃ„Â²Gatheringâ€šÃ„Â² | True | By Jack Anderson | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/walt-rostow-it-will-take-skill-to-avoid-a-boom-rostow-central.html | Walt Rostow: It Will Take Skill to Avoid a Boom | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/hall-of-fame-game-aug-7-at-cooperstown-sold-out.html | Hall of Fame Game Aug. 7 At Cooperstown Sold Out | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/ratecutting-hits-commercial-paper-sec-puts-limit-on-10day-ban.html | Rateâ€šÃ„Â²Cutting Hits Commercial Paper | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-opinion-democrats-assess-assembly-role.html | Democrats Assess Assembly Role | True | By Christopher J. Jackman | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/missing-link-in-hartford.html | Missing Link in Hartford | True | By Joan Kemler | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/great-lakes-fishing-losing-ddt-faster-than-scientists-expected.html | Great Lakes Fishing Losing DDT Faster Than Scientists Expected | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/tv-view-tv-on-trial-raises-vital-questions.html | TV VIEW | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/news-summary-international.html | News Summary | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/the-problem-that-cant-be-tranquilized-problem.html | THE PROBLEM THAT CAN'T BE TRANQUILIZED | True | By Peter Koenig | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/the-class-of-78and-68-washington.html | The Class of â€šÃ„Â'78 â€šÃ„Â' and â€šÃ„Â'68 | True | By James Reston | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-fishing-for-anglers-a-time-of-change.html | FISHING For Anglers, A Time of Change | True | By Joanne A. Fishman | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/questionsanswers-feeding-groundcovers.html | Questions/Answers | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-at-schoolfinancing-debates-heart-the-thorny.html | At Schoolâ€šÃ„Â'Financing Debate's Heart: The Thorny Question of Equal Opportunity | True | By Robert E. Tomasson | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/korman-is-chosen-to-succeed-trager-chief-assistant-to-us-prosecutor.html | KORMAN IS CHOSEN TO SUCCEED TRAGER | True | By Robert D. McFadden | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/this-week-in-sports-auto-racing.html | This Week in Sports | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/senate-passes-bill-on-grazing-fees.html | Senate Passes Bill on Grazing Fees | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/dr-margaret-kiely-84-exqueens-college-dean.html | DR. MARGARET KIELY, 84, EXâ€šÃ„Â'QUEENS COLLEGE DEAN | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/carol-jane-wallace-wed-to-roy-drysdale-brown.html | Carol Jane Wallace Wed To Roy Drysdale Brown | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/atlantic-city-passes-go-but-will-it-collect-200.html | Atlantic City Passes Go But Will It Collect $200? | True | By Alvin Maurer | 1978-05-24 0:00 | TX 34288 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/maryjo-tracy-wed-to-brian-j-morris.html | Maryjo Tracy Wed To Brian J. Morris | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/points-of-view-inflations-toll-on-capital-gains.html | POINTS OF VIEW Inflation's Toll on Capital Gains | True | By Donald T. Regan | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/nancy-fleming-plans-a-wedding-in-august.html | Nancy Fleming Plans A Wedding in August | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/a-large-arab-community-in-detroit-hails-jet-fighter-deal.html | A Large Arab Community in Detroit Hails Jet Fighter Deal | True | By Iver Peterson; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/sports-editors-mailbox-the-state-of-the-citys-tennis-courts-ervings.html | Sports Editor's Mailbox: The State of the City's Tennis Courts | True | | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/saudis-see-threats-from-inside-and-outside.html | Saudis See Threats From Inside And Outside | True | By Robert D. Hershey Jr. | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/connecticut-opinion-founder-of-li-animal-shelter-to-offer-lifetime.html | Founder of L.I. Animal Shelter to Offer Lifetime Care for Pets Whose Owners Die Before They Do | True | By Robert Mcg. Thomas Jr. Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/the-literary-view-three-young-writers.html | THE LITERARY VIEW | True | By Richard Locke | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-lonesome-cowboy-tells-all.html | â€šÃ„Â²Lonesome Cowboyâ€šÃ„Â´ Tells All | True | By Adele Deleeuw | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/spotlight-the-queen-of-fountain-pens.html | SPOTLIGHT The Queen of Fountain Pens | True | By Vivian Lewis | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/indians-and-marines-fighting-planned-fuel-terminal-indians-win.html | Indians and Marines Fighting Planned Fuel Terminal | True | By Everett R. Holles; Special to The New York Times | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-21 | 1978-05-21 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-seabrook-family-is-back-in-business.html | Seabrook Family | True | By Carlo M. Sardella | 1978-05-24 0:00 | TX 34288 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/exlefkowitz-aide-accuses-trial-judge-says-conflict-of-interest.html | EXâ€šÃ„Â²LEFKOWITZ AIDE ACCUSES TRIAL JUDGE | True | By Leslie Maitland | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/rival-black-groups-fight-after-rally-in-salisbury.html | RIVAL BLACK GROUPS FIGHT AFTER RALLY IN SALISBURY | True | | 1978-05-24 0:00 | TX 34287 | | | |

| Digital Date | Print Date | URL | Headline | Archival | By-line | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/bruins-fans-now-believers-a-light-flashed.html | Bruins' Fans Now Believers | True | By Robin Herman; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/ballet-balanchines-steadfast-tin-soldier.html | Ballet: Balanchine's â€šÃ„Ã"Steadfast Tin Soldierâ€šÃ„Ã" | True | By Anna Kisselgoff | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/four-children-drown-as-boat-capsizes-in-lake-in-alabama.html | Four Children Drown As Boat Capsizes in Lake in Alabama | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/william-a-scully-had-been-an-officer-of-universal-pictures.html | William A. Scully | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/state-dept-asks-soviet-to-call-home-diplomat-linked-to-spying-case.html | State Dept. Asks Soviet To Call Home Diplomat Linked to Spying Case | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-foundation-for-aiding-victims-of-burns-organizes.html | Foundation for. Aiding Victims Of Burns Organizes Campaign | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/fall-of-church-roof-kills-girl-hurts-60-accumulated-rainwater-is.html | FALL OF CHURCH ROOF KILLS GIRL, HURTS 60 | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/sales-trend-for-gasoline-takes-shift-top-retailers-share-drops-as.html | Sales Trend For Gasoline Takes Shift | True | By Anthony J. Parisi | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/despite-hints-of-changes-more-of-the-same-for-france-news-analysis.html | Despite Hints of Changes, More of the Same for France | True | By Flora Lewis; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/busy-financing-week-taxable.html | Busy Financing Week | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/letters-mideast-arms-the-senates-point-of-unanimity-people-vs.html | Letters | True | | 1978-05-24 0:00 | TX 34287 | | | |

| Digital Date | Print Date | Url | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/bronx-residents-call-for-aid-after-assaults-on-children-school-bus.html | Bronx Residents Call for Aid After Assaults on Children | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/avildsen-to-produce-and-direct-robin-hood.html | Avildsen to Produce And Direct â€šÃ„Â²Robin Hoodâ€šÃ„Â´ | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/when-interests-conflict.html | When Interests Conflict | True | By Louis S. Auchincloss | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/grim-refugees-return-to-brussels-first-refugees-weary-and-sobbing.html | Grim Refugees Return to Brussels | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/indys-fastest-cars-to-face-handicaps-different-style-of-racing.html | Indy's Fastest Cars To Face Handicaps | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/carter-backed-on-energy-posts.html | Carter Backed On Energy Posts | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/around-the-nation-200-meet-to-seek-limits-on-government-spending.html | Around the Nation | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-pranks-theft-disease-and-other-fallout-from-the-cb.html | Pranks, Theft, Disease and Other Fallout From the CB Boom | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/usbacked-chicago-test-offers-suburban-life-to-ghetto-blacks.html | U.S.â€šÃ„Â²Backed Chicago Test Offers Suburban Life to Ghetto Blacks | True | By Robert Reinhold; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/the-un-today.html | The U.N. Today | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/mets-top-phils-in-10th-mcgraw-2-losses-1-victory.html | Mets Top Phils in 10th | True | By Deane McGowen | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/talmadge-says-he-used-small-gifts-for-expenses-says-cash-was-gifts.html | Talmadge Says He Used â€šÃ„Â²Small Giftsâ€šÃ„Â´ for Expenses | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/simons-triumphs-with-par-on-18th-course-is-tough-nicklaus-pressure.html | Simons Triumphs With Par on 18th | True | By John S. Radosta Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-from-the-violent-halls-of-a-brooklyn-school-to-the.html | From the Violent Halls of a Brooklyn School to the Shores of Education | True | By Ari L. Goldman | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/presbyterians-split-on-evangelical-role-influence-of-born-again.html | PRESBYTERIANS SPLIT ON EVANGELICAL ROLE | True | By Kenneth A. Briggs; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/6-points-on-ballot-submitted-by-sadat.html | 6 Points on Ballot Submitted by Sadat | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/business-digest-industry.html | BUSINESS Digest | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/sports-news-briefs-masondixon-500-won-by-pearson.html | Sports News Briefs | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/politics-of-new-mexico-changing-as-its-economy-grows-improvements.html | Politics of New Mexico Changing as Its Economy Grows | True | By Robert Lindsey; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/fiscal-crisis-dims-albanys-earlyadjournment-hopes-albany-notes.html | Fiscal Crisis Dims Albany's Earlyâ€šÄ„Ä²Adjournment Hopes | True | By Steven R. Weisman; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/catherine-cleary-ends-long-career.html | Catherine Cleary Ends Long Career | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/deborah-s-steen-is-bride.html | Deborah S. Steen Is Bride | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/trainer-believes-in-alydar-10-triple-crown-successes.html | Trainer Believes In Alydar | True | By Steve Cady Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/more-than-zaire-less-than-vietnam.html | More Than Zaire, Less Than Vietnam | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-young-voices-dissent-on-policy-in-africa-denies.html | YOUNG VOICES DISSENT ON POLICY IN AFRICA | True | By Bernard Gwertzman; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/corrections.html | CORRECTIONS | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/commodities-brazil-also-has-lots-of-soybeans.html | Commodities | True | | 1978-05-24 0:00 | TX 34287 | | | |

| Digital Date | Print Date | Link | Headline | Is Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/israelis-to-leave-lebanon-june-13-cabinet-decides-ministers-voice.html | Israelis to Leave Lebanon June 13, Cabinet Decides | True | By William E. Farrell; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/cia-oil-study-upheld-no-evidence-of-compromise.html | C.I.A. Oil Study Upheld | True | By Nicholas Horrock; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/advertising-texas-peanuts-take-wing.html | Advertising | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/leslie-betheil-textile-aide-marries-linda-joy-brenner.html | Leslie Betheil, Textile Aide, Marries Linda Joy Brenner | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/inquiries-on-korean-influencebuying-appear-near-end-house-to.html | Inquiries on Korean Influenceâ€ŠÃ„Â°Buying Appear Near End | True | By Richard Halloran; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/chess-they-mixed-it-up-and-had-an-old-time-in-the-hot-town.html | Chess: | True | By Robert Byrne | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/voznesensky-regains-poetic-crown-ambiguous-meaning-hundreds-of-roses.html | Voznesensky Regains Poetic Crown | True | By Craig R. Whitney | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/pamela-foa-wed-to-paul-d-guyer.html | Pamela Foa Wed To Paul D. Guyer | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/researchers-plan-major-policy-shift-in-fighting-cancer-a.html | Researchers Plan Major Policy Shift In Fighting Cancer | True | By Harold M. Schmeck Jr.; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/yankees-beat-jays-21-91-figueroa-gains-5th-victory.html | Yankees Beat jays, 2â€ŠÃ„Â°1, 9â€ŠÃ„Â°1 | True | By Thomas Rogers; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/music-akiyama-leads-final-concert.html | Music: Akiyama Leads Final Concert | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/andretti-scores-belgian-victory-battle-for-second.html | Andretti Scores Belgian Victory | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/melting-pot-astir-on-a-sunny-day-new-york-melting-pot-astir-on-a.html | Melting Pot Astir on a Sunny Day | True | By Laurie Johnston | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/world-news-briefs-brzezinski-meets-teng-in-2d-day-of-china-talks.html | World News Briefs | True | | 1978-05-24 0:00 | TX 34287 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/silent-thefts-at-money-machines-raise-legal-issues-deposits-subject.html | Silent Thefts at Money Machines Raise Legal Issues | True | By Ralph Blumenthal | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/television.html | Television | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/olympic-committee-seeks-the-calm-of-olympia-sports-administrators.html | Olympic Committee Seeks the Calm of Olympia | True | By Samuel Abt Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/paul-silas-spirit-of-the-sonics-sonics-106-bullets-102.html | Paul Silas: Spirit Of the Sonics | True | By Sam Goldaper | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/adventuresome-banker-the-hongkong-shanghai-is-due-for-changes-time.html | Adventuresome Banker From the Far East | True | By Karen W. Arenson | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/medical-test-scores-of-30000-reportedly-were-miscalculated.html | Medical Test Scores of 30,000 Reportedly Were Miscalculated | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/300-demonstrators-for-peace-now-picket-as-begin-and-cabinet-meet.html | 300 Demonstrators for Peace Now Picket as Begin and Cabinet Meet | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/alison-rankin-married.html | Alison Rankin Married | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-cancer-research-now-shifting-away-from-war-policy.html | Cancer Research Now Shifting Away From â€šÃ„Â²Warâ€šÃ„Â´ Policy, | True | By Harold M. Schmeck Jr.; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/egypt-votes-on-plan-to-suppress-critics-referendum-is-expected-to.html | EGYPT VOTES ON PLAN TO SUPPRESS CRITICS | True | By Christopher S. Wren; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/the-net-worth-of-the-senate-reports-on-holdings-offer-few-surprises.html | The Net Worth Of the Senate | True | By Adam Clymer; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/issue-and-debate-teenage-abortions-do-parents-have-the-right-to-be.html | Issue and Debate Teenâ€šÃ„Â‚Age Abortions: Do Parents Have the Right to Be Informed?; Background | True | By Nadine Brozan | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/business-people-a-company-collector.html | Business People | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/a-tale-of-two-horses.html | A Tale of Two Horses | True | | 1978-05-24 0:00 | TX 34287 | | | |

| Digital Date | Print Date | Link | Headline | Is Archive | Byline | Publication Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/scrutiny-of-doctors-is-said-to-cut-citys-medicaid-costs-27-million.html | Scrutiny of Doctors Is Said to Cut City's Medicaid Costs $27 Million | True | By Selwyn Raab | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/dividend-meetings.html | Dividend Meetings | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/ada-sees-pernicious-threat-from-us-rightist-organizations.html | A.D.A. Sees â€šÃ„Ã²Perniciousâ€šÃ„Ã´ Threat From U.S. Rightist Organizations | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/rock-helen-wheels-band.html | Rock: Helen Wheels Band | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/news-summary-international.html | News Summary | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/and-no-one-to-lead-at-home-abroad.html | And No One to Lead | True | By Anthony Lewis | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/de-gustibus-on-brillatsavarin-the-ultimate-volume.html | De Gustibus On Brillatâ€šÃ„Ã´Savarin | True | By Craig Claiborne | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/john-burroughs-at-71-a-new-mexico-governor-and-exrepresentative.html | John Burroughs, at 71 | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-medicaidcost-cut-tied-to-state-drive-officials-say.html | MEDICAIDâ€šÃ„Ã´COST CUT TIED TO STATE DRIVE | True | By Selwyn Raab | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/visitors-lose-train-link-to-mental-hospital-on-li-times-have.html | Visitors Lose Train Link to Mental Hospital on L.I. | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/mexico-says-marijuana-poison-scare-is-propaganda-mexico-to-press.html | Mexico Says Marijuana Poison Scare Is Propaganda | True | By Alan Riding Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-usbacked-chicago-test-offers-suburban-life-to.html | U.Sâ€šÃ„Ã´Backed Chicago Test Offers Suburban Life to Ghetto Blacks | True | By Robert Reinhold; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/mondale-praises-carey-at-a-party-as-best-governor.html | Mondale Praises Carey at a Party As â€šÃ„Ã´Best Governorâ€šÃ„Ã. | True | By E. J. Dionne Jr.; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/carters-aide-is-booed-in-new-york-at-a-rally-for-soviet-jewry-koch.html | Carter's Aide Is Booed in New York at a Rally for Soviet Jewry | True | By Maurice Carroll | 1978-05-24 0:00 | TX 34287 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/another-argentine-triumphs.html | Another Argentine Triumphs | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/ballesteros-prevails.html | Ballesteros Prevails | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/chile-has-an-opening-in-extradition-pact-could-give-up-letelier.html | CHILE HAS AN OPENING IN EXTRADITION PACT | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/art-not-speed-gets-the-flag-in-this-derby-just-to-have-fun.html | Art,Not Speed, Gets the Flag InThis`Derbyâ€ŠÄ„Ä' | True | By Les Ledbetter; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/hurtubise-disrupts-indy-500-qualifying.html | Hurtubise Disrupts Indy 500 Qualifying | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/sonics-capture-opener-106102-john-johnson-delivers-sonics-take.html | Sonics Capture Opener, 106â€ŠÄ„Ä'102 | True | By Leonard Koppett Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/washington-watch-tax-proposals-a-leisurely-pace.html | Washington Watch | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/1000-guests-drop-in-on-the-carey-home.html | 1,000 Guests Drop In On the Carey Home | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/gotbaim-bids-carey-play-forceful-part-in-financial-talks-labor.html | GOTBAIM BIDS CAREY PLAY FORCEFUL PART IN FINANCIAL TALKS | True | By Peter Kihss | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/pranks-theft-disease-and-other-fallout-from-the-cb-boom.html | Pranks. Theft. Disease and Other Fallout From the CB Boom | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/miss-lopez-wins-again-finalround-70.html | Miss Lopez Wins Again | True | By Gordon S. White Jr.; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-jersey-incumbents-favored-to-win-in-congressional.html | Jersey Incumbents Favored to Win in Congressional Primary Election | True | By Joseph F. Sullivan | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/craft-to-study-heat-effect-of-venus-next-launching-aug-7.html | Craft to Study Heat Effect of Venus | True | By John Noble Wilford; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/dining-at-the-supermarket-food-and-feeding-onefifth-are-typical.html | Dining at the Supermarket | True | By Pamela G. Hollie | 1978-05-24 0:00 | TX 34287 | | | |

| Digital Date | Print Date | URL | Headline | Machine-Generated | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-amtrak-officials-react-cautiously-to-maguire.html | Amtrak Officials React Cautiously to Maguire Commuter Plan | True | By Edward C. Burks; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/from-the-violent-halls-of-a-brooklyn-school-to-the-shores-of.html | From the Violent Halls of a Brooklyn School to the Shores of Education | True | By Ari L. Goldman | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/flatbush-cantor-still-singing-after-50-years-postworld-war-i.html | Flatbush Cantor Still Singing After 50 Years | True | By George Vecsey | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/sports-today-baseball.html | Sports Today | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-budget-total-for-states-counties-is-highest-ever.html | Budget Total for State's Counties Is Highest Ever Despite â€šÃ„Â²Capâ€šÃ„Â´ Law | True | By Martin Gansberg | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-grim-refugees-return-to-brussels-first-refugees.html | Grim Refugees Return to Brussels | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/where-to-find-specialized-programs-tennis.html | Where to Find Specialized Programs | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/re-ferguson-weds-margaret-gladstone.html | R. E. Ferguson Weds Margaret Gladstone | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/thai-villagers-on-cambodian-border-being-regrouped-for-defense.html | Thai Villagers on Cambodian Border Being Regrouped for Defense | True | By Henry Kamm; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/blind-getting-a-chance-to-bowl-as-part-of-new-bronx-services-the.html | Blind Getting a Chance to Bowl As Part of New Bronx Services | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/dodgers-close-in-on-giants-umpire-nick-bremigan.html | Dodgers Close In on Giants | True | By Al Harvin | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/outdoors-shadfishing-the-delaware.html | Outdoors | True | By Nelson Bryant | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/prisoners-in-ulster-protesting-status-ira-men-refusing-to-wash-or.html | PRISONERS IN ULSTER PROTESTING STATUS | True | By Roy Reed; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/navajo-leader-seeks-3d-term.html | Navajo Leader Seeks 3d Term | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/laura-berkowitz-a-buyer-wed-to-robert-s-gordon.html | Laura Berkowitz, a Buyer, Wed to Robert S. Gordon | True | | 1978-05-24 0:00 | TX 34287 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/210-inmates-to-get-degrees.html | 210 Inmates to Get Degrees | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/let-em-eat-cake-is-sung.html | â€šÃ„Â²Letâ€šÃ„Â´Em Eat Cake' Is Sung | True | By John S. Wilson | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-gotbaum-bids-carey-play-forceful-part-in-financial.html | GOTBAUM BIDS CAREY PLAY FORCEFUL PART IN FINANCIAL TALKS | True | By Peter Kihss | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/the-best-spots.html | The Best Spots | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/haitink-leads-beethoven.html | Haitink Leads Beethoven | True | By Joseph Horowitz | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-israelis-to-leave-lebanon-june-13-cabinet-decides.html | Israelis to Leave Lebanon June 13, Cabinet Decides | True | By William E. Farrell; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/radio-music.html | Radio | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/duke-ellington-annual-concert.html | Duke Ellington Annual Concert | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/last-whites-leave-zaire-battle-zone-describe-brutality.html | LAST WHITES LEAVE ZAIRE BATTLE ZONE | True | By Michael T. Kaufman; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/bruins-triumph-in-overtime-the-homeice-advantage.html | Bruins Triumph In Overtime | True | By Parton Keese; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/yachting-turner-sails-to-victory-an-ancient-yacht.html | Yachting: Turner Sails To Victory | True | BY William N. Wallace; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/71219-see-cosmos-beat-sounders-51-formoso-replaces-morais-chinaglia.html | 71,219 See Cosmos Beat Sounders, 5â€šÃ„Â¹1 | True | By Alex Yaninis; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/sports-world-specials-net-change.html | Sports World Specials | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/ballet-diana-with-cynthia-gregory.html | Ballet: â€šÃ„Â²Dianaâ€šÃ„Â´ With Cynthia Gregory | True | By Jack Anderson | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-new-stateloan-plan-helps-many-improve-homes.html | New Stateâ€šÃ„Â´Loan Plan Helps Many Improve Homies Economically | True | By Ruth Rejnis | 1978-05-24 0:00 | TX 34287 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/for-networks-new-rival-for-tv-networks-a-new-rival-first.html | For Networks, New Rival | True | By Edwin McDowell | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/bridge-north-american-players-said-to-total-5-million-to-10-million.html | Badge: | True | By Alan Truscott | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-last-whites-leave-zaire-battle-zone-describe.html | LAST WHITES LEAVE ZAIRE BATTLE ZONE | True | By Michael T. Kaufman; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/penske-and-co-big-wheels-at-indy-penske-and-co-big-wheels-at.html | Penske and Co.: Big Wheels at Indy | True | By Michael Katz | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/outer-critics-circle-honors-da.html | Outer Critics Circle Honors â€šÃ„Dsâ€šÃ„Â´ | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/events-today-theater.html | Events Today | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/chickens-soar-downward-in-flying-competition-not-much-cooperation.html | Chickens Soar Downward in Flying Competition | True | By Iver Peterson; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/ex-gov-john-s-fine-of-pennsylvania-dies-led-gop-convention.html | EXâ€šÃ„Â°GOV. JOHN S. FINE OF PENNSYLVANIA DIES | True | By Wolfgang Saxon | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/sharing-city-surpluses.html | Sharing City Surpluses | True | By Edward N. Costikyan | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/market-place-fund-managers-records-rated.html | Market Place | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/building-big-in-harlem.html | Building Big in Harlem | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/pbs-urged-to-stress-live-news-retained-as-consultant.html | PBS Urged to Stress Live News | True | By Richard F. Shepard | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/tv-bastard-and-dain-curse.html | TV: â€šÃ„Â°Bastardâ€šÃ„Â´ and â€šÃ„Â°Dain Curseâ€šÃ„Â´ | True | By John J. O 'Connor | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/hard-times-for-boomer.html | Hard Times For Boomer | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/perus-new-team-to-ask-easier-terms-on-debt-deficits-and-inflation.html | Peru's New Team to Ask Easier Terms on Debt | True | By Juan de Onis Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/susan-joyce-denenholz-bride-of-bruce-rivkin.html | Susan Joyce Denenholz Bride of Bruce Rivkin | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/question-box.html | Question Box | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/hoovers-revenge-essay-something-fishy-is-going-on-here.html | Hoover's Revenge | True | By William Safire | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/carter-attends-nieces-wedding.html | Carter Attends Niece's Wedding | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/palestinians-leaders-rule-out-any-full-arab-summit-talks-now.html | Palestinians Leaders Rule Out Any Full Arab Summit Talks Now | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/thomas-block-marries-miss-friedman-lawyer.html | Thomas Block Marries Miss Friedman, Lawyer | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/stockbroker-aims-at-the-deaf-customers-reached-by-teletype.html | Stockbroker Aims at the Deaf | True | By Leonard Sloane; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/special-un-disarmament-session-opening-waldheim-calls-the-6week.html | Special U.N. Disarmament Session Opening | True | By Kathleen Teltsch; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-search-fails-to-find-tugboat-crewman.html | Search Fails to Find Tugboat Crewman | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-byrne-tells-graduates-of-fdu-to-take-interest-in.html | Byrne Tells Graduates of F.D.U. To Take Interest in Government | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-chinese-diplomat-in-us-chai-tsemin.html | New Chinese Diplomat in U.S. | True | By Fox Butterfield; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/bergland-in-soviet-checks-on-grain-detailed-information-sought.html | Bergland, in Soviet, Checks on Grain | True | By Craig R. Whitney; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/sporting-gear-camdriven-bicycle.html | Sporting Gear | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/fiscal-hurdles-facing-new-york-labor-contracts.html | Fiscal Hurdles Facing New York | True | | 1978-05-24 0:00 | TX 34287 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-melting-pot-astir-on-a-sunny-day-new-york-melting.html | Melting Pot Astir on a Sunny Day | True | By Laurie Johnston | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-high-in-research-outlay.html | New High in Research Outlay | True | By Clare M. Reckert | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/sports-vacations-for-adults.html | Sports Vacations For Adults | True | By Gerald Eskenazi | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/farm-credit-offering.html | Farm Credit Offering | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/nancy-lisagor-is-married-to-frank-lipsius.html | Nancy Lisagor Is Married to Frank Lipsius | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/too-fast-on-the-draw.html | Too Fast on the Draw | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/letter-on-alaskan-land-the-cooperative-management-alternative.html | Letter: On Alaskan Land | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/patti-smith-gives-palladium-concert.html | Patti Smith Gives Palladium Concert | True | By John Rockwell | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/books-of-the-times-some-personification.html | Books of TheTimes | True | By John Leonard | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/berkowitz-facing-sentencing-today-penalty-allows-parole-in-30-years.html | BEHOWITZ FACING SENTENCING TODAY | True | By Anna Quindlen | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/villanova-gains-track-title-by-point-maryland-coach-upset.html | Villanova Gains Track Title by Point | True | By Neil Amdur; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/172-violations-of-fire-code-found-in-many-school-buildings.html | 172 Violations of Fire Code Found in Many School Buildings | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/tv-sports.html | TV SPORTS | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/credit-markets-new-savings-certificate-draws-fire.html | CREDIT MARKETS | True | By John H. Allan | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/miss-costanza-to-stay-in-her-office-she-says.html | MISS COSTANZA TO STAY IN HER OFFICE, SHE SAYS | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/pakistani-exleader-opens-appeal.html | Pakistani Exâ€šÃ„Â²Leader Opens Appeal | True | | 1978-05-24 0:00 | TX 34287 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/jim-bouton-comeback-kid.html | Jim Bouton, Comeback Kid | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/young-voices-dissent-on-policy-in-africa-denies-carter-is-unduly.html | YOUNG VOICES DISSENT ON POLICY IN AFRICA | True | By Bernard Gwertzman; Special to The New York Times | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-22 | 1978-05-22 | https://www.nytimes.com/1978/05/22/archives/dave-chapman-at-age-69-an-industrial-designer.html | DAVE CHAPMAN, AT AGE 69 | True | | 1978-05-24 0:00 | TX 34287 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/5-islander-partners-form-overseer-unit-without-boe-boe-is-left-off.html | 5 Islander Partners Form Overseer Unit Without Boe | True | By Gerald Eskenazi | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-going-out-guide.html | GOING OUT Guide | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/five-are-reported-killed-in-peru-general-strike-and-curfew-begin-5.html | Five Are Reported Killed in Peru | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/inflationwary-stepping-up-buying.html | Inflationâ€šÃ„ÂªWary Stepping Up Buying | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/shero-says-i-quit-flyers-dont-buy-it-wont-change-his-mind-shero.html | Shero Siays, I Quit' | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-city-and-unions-fail-to-reach-agreement-on-a-wage.html | CITY AND UNIONS FAIL TO REACH AGREEMENT ON A WAGE PACKAGE | True | By Damon Stetson | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/12-dignitaries-saluted-by-yale-at-graduation-honorary-degrees.html | 12 Dignitaries Saluted by Yale At Graduation | True | By Diane Henry; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/2-fbi-chiefs-knew-of-entries-aide-says-indicted-exofficial-says-he.html | 2 F.B.I. CHIEFS KNEW OF ENTRIES, AIDE SAYS | True | By Anthony Marro; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/dissent-over-begin-peace-policy-strains-israels-new-moderate-party.html | Dissent Over Begin Peace Policy Strains Israel's New Moderate Party | True | By William E. Farrell; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Second Publication/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/company-news-american-express-sues-on-carte-blanche-data-diamond.html | COMPANY NEWS | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/metropolitan-briefs-grand-jury-urged-for-6-zoo-open-in-evening.html | Metropolitan Briefsâ€šÃ„Â´ | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-washington-journal-where-nobody-says-no.html | Washington Journal | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/barred-seniors-hold-private-graduation.html | Barred Seniors Hold Private Graduation | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/woman-sued-for-38-for-breaking-date.html | Woman Sued for $38 for Breaking Date | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/cornell-aims-at-3d-lacrosse-title-in-row-maryland-proves-tough-foe.html | Cornell Aims at 3d Lacrosse Title in Row | True | By John B. Forbes | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/kentucky-seeks-easing-of-ban-on-broodmares.html | Kentucky Seeks Easing Of Ban on Broodmares | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/yugoslavia-orders-plants-from-japan.html | Yugoslavia Orders Plants From Japan | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/business-digest-washington-markets-international-finance-companies.html | BUSINESS Digest | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/iran-holds-15-in-bomb-blast.html | Iran Holds 15 in Bomb Blast | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/18-restaurants-cited-for-violations-of-health-code-by-city.html | 18 Restaurants Cited for Violations Of Health Code by City Department | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/world-news-briefs-italian-newspaper-faces-charges-on-terrorist-text.html | World News Briefs | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/strike-at-ford-unit-ends.html | Strike at Ford Unit Ends | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/sports-today.html | Sports Today | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/yanks-get-good-reports-on-hunter-guidry-ailments-two-good-starts.html | Yanks Get Good Reports on Hunter, Guidry Ailments | True | By Murray Crass | 1978-05-24 0:00 | TX 34286 | | | |

| Digital Date | Print Date | Link | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-piano-kazuko-hayami.html | Piano: Kazuko Hayami | True | By Joseph Horowitz | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/bruce-geller-and-stephen-gentry-tv-executives-die-in-plane-crash.html | Bruce Geller and Stephen Gentry, TV Executives, Die in Plane Crash | True | By Eric Pace | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/hew-asks-delay-of-hospitals-antitrust-exemption.html | H.E.W. Asks Delay of Hospitalsâ€šÃ„Â´ Antitrust Exemption | True | By Philip Shabecoff; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-a-job-for-bridetobe-make-amman-lively-a-smalltown.html | A Job for Brideâ€šÃ„Â´toâ€šÃ„Â´Be: Make Amman Lively | True | By Mar Vine Howe; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/10-now-in-house-may-have-received-funds-from-korea-white-house.html | 10 Now in House May Have Received Funds From Korea | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/margaret-phillips-68-a-painter-and-educator.html | MARGARET PHILLIPS, 68, A PAINTER AND EDUCATOR | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/cash-prices.html | Cash Prices | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-fiersteins-stud-moves-to-players-sad-love-story.html | Fierstein's â€šÃ„Â˘Studâ€šÃ„Â´ Moves to Players | True | By Mel Gussow | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/high-court-will-decide-fed-issue-agrees-to-take-secrecy-case-case.html | High Court Will Decide Fed Issue | True | By Warren Weaver Jr.; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/on-wall-street-lunch-hour-is-the-main-event.html | On Wall Street, Lunch Hour Is The Main Event | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/gaming-stocks-aid-market-8-18-us-note-is-expected-gaming-stocks.html | Gaming Stocks Aid Market | True | By Vartanig G. Vartan | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-frontiers-of-science-looking-still-for-atlantis.html | Frontiers of Science; Looking (Still) for Atlantis | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/suspect-is-seized-in-assault-on-boy.html | Suspect Is Seized In Assault on Boy | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/gala-begins-drive-to-aid-women-in-politics-has-contributed-95000.html | Gala Begins Drive to Aid Women In Politics | True | By Karen de Witt; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |

| Digital Date | Print Date | Link | Headline | Author | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/expos-top-pirates-on-a-5â€šÃ„Â¹hitter-5â€šÃ„Â¹2.html | Expos Top Pirates On a 5â€šÃ„Â¹Hitter, 5â€šÃ„Â¹2 | True | | 1978-05-24 0:00 | TX 34286 | | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/andrus-16-months-in-job-still-in-crossfire-as-many-victories-as.html | Andrus, 16 Months in Job, Still in Crossfire | True | By Seth S. King Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-music-winners-of-composers-contest-enthusiastic.html | Music: Winners of Composers' Contest | True | By John Rockwell | 1978-05-24 0:00 | TX 34286 | | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/two-issues-resolved-one-remains-in-talks-on-new-york-city-finances.html | Two Issues Resolved, One Remains. In Talks on New York City Finances | True | By Steven R. Weisman; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/a-cup-for-three-rangers-sports-of-the-times-no-longer-a-policeman.html | A Cup for Three â€šÃ„Â¹Rangersâ€šÃ„Â´ | True | | 1978-05-24 0:00 | TX 34286 | | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/bruins-no-cup-of-tea-to-montreal-canadiens-deadlocked-in-series.html | Bruins No Cup of Tea To Montreal | True | By Robin Herman; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/caputo-is-backed-as-running-mate-on-duryea-ticket.html | Caputo Is Backed As Running Mate On Duryea Ticket | True | By Frank Lynn | 1978-05-24 0:00 | TX 34286 | | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-judge-limits-evidence-on-curare-at-death-trial-of.html | Judge Limits Evidence on Curare At Death Trial of Dr. Jascalevich | True | BY David Bird; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/passman-leaves-hospital-to-await-ruling-on-ability-to-stand-trial.html | Passman Leaves Hospital to Await Ruling on Ability to Stand Trial | True | | 1978-05-24 0:00 | TX 34286 | | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/franklin-watts-founder-of-book-publisher-at-74.html | FRANKLIN WATTS, FOUNDER OF BOOK PUBLISHER, AT 74 | True | | 1978-05-24 0:00 | TX 34286 | | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/panatta-ousts-gerulaitis-in-first-round-in-rome-gerulaitis.html | Panatta Ousts Gerulaitis In First Round in Rome | True | | 1978-05-24 0:00 | TX 34286 | | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/redeeming-the-welfare-pledge.html | Redeeming the Welfare Pledge | True | | 1978-05-24 0:00 | TX 34286 | | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-television.html | Television | True | | 1978-05-24 0:00 | TX 34286 | | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/judgeship-nominee-queried-on-remarks-martin-erdmann-tells-koch.html | JUDGESHIP NOMINEE QUERIED ON REMARKS | True | By Tom Goldstein | 1978-05-24 0:00 | TX 34286 | | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/study-of-puerto-rican-aid-urged.html | Study of Puerto Rican Aid Urged | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/supreme-court-roundup-justices-clear-way-for-2d-trial-of-8-million.html | Supreme Court Roundup | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/world-writers-group-expels-chilean-affiliate-as-tool-of-government.html | World Writers' Group Expels Chilean Affiliate As Tool of Government | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/hungary-nears-favored-status.html | Hungary Nears Favored Status | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-dealers-and-pit-bosses-licensed-opening-the-way.html | Dealers and Pit Bosses Licensed, Opening the Way For Start of Atlantic City Casino Gambling Thursday | True | By Martin Waldron; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-tv-the-bastard-winds-up-tonight.html | TV: â€šÃ„Â²The Bastardâ€šÃ„Â´ Winds Up Tonight | True | By John J. O'Connor | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-books-of-the-times-a-gothic-monster-comic-in-grim.html | Books of The Times | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/a-job-for-bridetobe-make-amman-lively-a-smalltown-spirit-new-faces.html | A Job for Brideâ€šÃ„Â²toâ€šÃ„Â²Be: Make Amman Lively | True | By Marvine Howe; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/money-rates.html | Money Rates | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-pop-singer-from-israel.html | Pop: Singer From Israel | True | By Robert Palmer | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/legislature-is-believed-likely-to-extend-heart-law.html | Legislature Is Believed Likely to Extend â€šÃ„Â²Heart Lawâ€šÃ„Â´ | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-state-3d-in-traffic-safety.html | State 3d in Traffic Safety | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/bank-plan-for-city-stirs-doubts-fed-official-cool-on-a-trade-zone-a.html | Bank Plan For City Stirs Doubts | True | By Deborah Rankin; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/advertising-time-inc-executives-on-the-move-burnett-and-royal-crown.html | Advertising | True | | 1978-05-24 0:00 | TX 34286 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/currency-markets-dollar-gains-abroad-on-gaspricing-news-trade.html | CURRENCY MARKETS | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/japans-auto-output-up.html | Japan's Auto Output Up | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-five-are-reported-killed-in-peru-general-strike.html | Five Are Reported Killed in Peru | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-bridge-ujafederation-game-divides-like-an-amoeba.html | Bridge: | True | By Alan Truscott | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/economic-scene-corporate-rights-and-1st-amendment.html | Economic Scene | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/treasury-bill-yields-rise.html | Treasury Bill Yields Rise | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/appeals-court-upholds-nazi-plan-to-hold-demonstration-in-skokie.html | Appeals Court Upholds Nazi Plan To Hold Demonstration in Skokie | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/ontario-plans-us-financing.html | Ontario Plans U.S. Financing | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-new-jazz-oliver-lake.html | New Jazz: Oliver Lake | True | By Robert Palmer | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/carter-seeks-to-reassure-tva-officials-are-criticized.html | Carter Seeks to Reassure T.V.A. | True | By Richard Halloran; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/extra-funds-for-lea-sought.html | Extra Funds for L.E.A.A. Sought | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/addressograph-raises-net-in-3d-fiscal-quarter.html | Addressograph Raises Net in 3d Fiscal Quarter | True | By Clare M. Reckert | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/yuri-slonimsky-76-friend-of-the-young-balanchine-and-soviet-ballet.html | Yuri Slonimsky, 76 | True | | 1978-05-24 0:00 | TX 34286 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/twitching-tendons-on-africa-in-the-nation.html | Twitching Tendons On Africa | True | By Tom Wicker | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/98-endorse-sadat-political-curbs.html | 98% Endorse Sadat Political Curbs | True | By Christopher S. Wren; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-york-countdown-the-crucial-veto.html | New York Countdown: the Crucial Veto | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-berkowitz-outbursts-disrupt-court-sentencing-put.html | Berkowitz Outbursts Disrupt Court | True | By Max H. Seigel | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/archbishop-ignatius-pi-of-shenyang-chinese-catholic-prelate-was-80.html | Archbishop Ignatius Pi of Shenyang | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-orchestra-of-queens.html | Orchestra Of Queens | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/correction.html | CORRECTION | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/letters-inflation-we-the-majority-are-the-sole-cause-what-tuition.html | Letters | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/judge-limits-use-of-drug-records-in-curare-case-slayings-with.html | Judge Limits Use Of Drug Records In Curare Case | True | BY David Bird; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/300-arrested-in-nuclear-protest-at-submarine-base.html | 300 Arrested in Nuclear Protest at Submarine Base | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/sports-leagues-battling-tax-proposal-ziegler-predicts-losses-pro.html | Sports Leagues Battling Tax Proposal | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/price-curb-by-at-t-is-hinted-strauss-also-sees-restraint-on.html | Price Curb By A.T.&T. Is Hinted | True | By Edward Cowan; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/sports-news-briefs-jets-beat-whalers-53-for-wha-title-sweep.html | Sports News Briefs | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-says-he-shares-concern-about-restrictions.html | Says He Shares Concern About Restrictions | True | By Martin Tolchin; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/business-records.html | Business Records | True | | 1978-05-24 0:00 | TX 34286 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/city-and-unions-fail-to-reach-agreement-on-a-wage-package-gotbaum-a.html | CITY AND UNIONS FAIL TO REACH AGREEMENT ON A WAGE PACKAGE | True | By Damon Stetson | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-ballet-hlinka-duell-frohlich-in-divertissements.html | Ballet: Illinka, Duell, Frohlich in â€šÃ„Â²Divertissementsâ€šÃ„Â´ | True | By Anna Kisselgoff | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/job-of-mayors-cook-periled-over-interview.html | Job of Mayor's Cook Periled Over Interview | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/girl-15-killed-by-a-shot-while-chatting-on-street.html | GIRL, 15, KILLED BY A SHOT WHILE CHATTING ON STREET | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-rep-kemps-play-can-make-old-no-15-taxpayers-no-1.html | Rep. Kemp's Play Can Make Old No.15 Taxpayers' No. 1 | True | By Edward C. Burks; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/fha-to-raise-mortgage-rates.html | F.H.A. to Raise Mortgage Rates | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/weecowrin-timrous-beastie-observer.html | â€šÃ„Â²Wee...Cow'rin, Tim'rous Beastieâ€šÃ„Â´ | True | By Russell Baker | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/norway-and-volvo-joining-in-oil-and-auto-venture-discoveries-of-oil.html | Norway and Volvo Joining In Oil and Auto Venture | True | By Robert D. Hershey Jr.; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/keeping-pesticides-under-control.html | Keeping Pesticides Under Control | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/vote-on-homosexual-rights-bill-overshadows-other-oregon-races-didnt.html | Vote on Homosexual Rights Bill Overshadows Other Oregon Races; | True | By Wallace Turner; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/honored-detective-put-on-suspension-officer-who-saved-statesmans.html | HONORED DETECTIVE PUT ON SUSPENSION | True | By Wolfgang Saxon | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/western-electric-sued-on-age-bias.html | Western Electric Sued on Age Bias | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-ailey-dances-spill-over.html | Ailey Dances Spill Over | True | By Jennifer Dunning | 1978-05-24 0:00 | TX 34286 | | | |

| Digital Date | Print Date | Link | Headline | Uclass | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/us-studies-payments-to-arabs-two-plead-guilty-companies-face-study.html | US Studies Payments To Arabs | True | By Nicholas Horrock; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/casino-dealers-get-jersey-licenses-paving-way-for-opening-thursday.html | Casino Dealers Get Jersey Licenses, Paving Way for Opening Thursday | True | By Martin Waldron; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/besieged-tokyo-airport-is-coping-but-passengers-are-bewildered.html | Besieged Tokyo Airport Is Coping, But Passengers Are Bewildered | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/gromyko-here-for-arms-talks.html | Gromyko Here for Arms Talks | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/berkowitz-outbursts-disrupt-court-sentencing-put-off-tests-ordered.html | Berkowitz Outbursts Disrupt Court | True | By Max H. Seigel | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-belgian-paratroops-fly-out-of-kolwezi-french-unit.html | BELGIAN PARATROOPS FLY OUT OF KOLINEZI | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/on-seventh-avenue-its-the-coats-turn-to-shine-unobtrusive-shoulder.html | On Seventh Avenue, 's the coat's Turn to Shine | True | By Bernadine Morris | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/utah-power-to-sell-shares.html | Utah Power to Sell Shares | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/agricultural-callin-tomorrow.html | Agricultural Callâ€šÃ„Ã²In Tomorrow | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/zaire-exile-leader-dies-in-brussels-after-an-accident-with-loaded.html | Zaire Exile Leader Dies in Brussels After an Accident With Loaded Pistol | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-cabaret-elly-stone-sings-at-story-towne.html | Cabaret: Elly Stone Sings at Story Towne | True | By John S. Wilson | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/credit-markets-us-expected-to-raise-239-billion-at-8-18-3month-bill.html | CREDIT MARKETS | True | By John H. Allan | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/high-court-allows-mci-ma-bell-thorn-to-grow-adding-of-other-cities.html | High Court Allows MCI, Ma Bell â€šÃ„Ã²Thorn,â€šÃ„Ã² to Grow | True | By Ernest Holsendolph; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/us-policy-on-south-africa-antiwhite-racism.html | U.S. Policy on South Africa: â€šÃ„Â²Anti â€šÃ„Â® Whi te Racismâ€šÃ„Â´ | True | By C. P. Mulder | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/chase-realty-revamping-plan-trusts-proposal-goes-to-bank-creditors.html | Chase Realty Revamping Plan | True | By Karen W. Arenson | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/around-the-nation-603-billion-cigarettes-smoked-in-us-in-1975-aunt.html | Around the Nation | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-prescription-subsidies-win-senate-renewal.html | Prescription Subsidies Win Senate Renewal | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-jens-nygaard-puts-accent-on-strings-long-wharf.html | Jens Nygaard Puts Accent on Strings | True | By Harold C. Schonberg | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/commodities-copper-futures-gain-zaires-output-in-doubt-gold-futures.html | COMMODITIES | True | By H. J. Maidenberg | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/steel-output-declines-01.html | Steel Output Declines 0.1% | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-yorks-overcrowded-prisons-prepare-for-tougher-penal-laws-next.html | New York's Overcrowded Prisons Prepare for Tougher Penal Laws | True | By Richard J. Meislin; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/10000-homeless-after-indian-fire.html | 10,000 Homeless After Indian Fire | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-radio-music-talk-eventssports.html | Radio | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-stage-jesse-james-poses-series-of-images.html | Stage: â€šÃ„Â²Jesse Jamesâ€šÃ„Â´ Poses | True | By Richard Eder | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-tying-ft-lee-rents-to-price-index-discussed-in.html | Tying Ft. Lee Rents to Price Index Discussed in Court | True | By Joseph F. Sullivan; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/public-debate-of-aides-obscures-us-policy-news-analysis-debate-on.html | Public Debate of Aides Obscures U.S. Policy | True | By Bernard Gwertzman; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/koch-reassures-black-leaders-his-first-priority.html | Koch Reassures Black Leaders | True | By John Kifner | 1978-05-24 0:00 | TX 34286 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-ira-braus-in-debut-on-piano.html | Ira Braus in Debut on Piano | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/belgians-fear-french-intervention-in-zaire-is-to-expand-influence.html | Belgians Fear French Intervention In Zaire Is to Expand Influence | True | By Paul Lewis; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-mideast-gifts-to-us-schools-pose-questions-of.html | Mideast Gifts to U.S. Schools Pose Questions of Influence | True | By Gene I. Maeroff | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/atlantic-city-prepares-for-worst-ever-traffic-expected-at-casinos.html | Atlantic City Prepares for â€šÃ„Â"Worst Everâ€šÃ„Â´ Traffic Expected at Casino's First Weekend | True | By Donald Janson; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/chancellor-backs-modified-plan-for-construction-at-york-college.html | Chancellor Backs Modified Plan For Construction at York College | True | By Edward B. Fiske | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-2-fbi-chiefs-knew-of-entries-aide-says-indicted.html | 2 F.B.I CHIEFS KNEW OF ENTRIES,AIDE SAYS | True | By Anthony Marro; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-real-places-a-savvy-driver-for-the-welcome-wagon.html | Real Places | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/haig-says-hell-stay-as-nato-commander-reports-acting-at-carters.html | HAIG SAYS HE'LL STAY AS NATO COMMANDER | True | By Drew Middleton; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/waterman-award-given-to-california-physicist.html | WATERMAN AWARD GIVEN TO CALIFORNIA PHYSICIST | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/shcharanskys-situation-worsens-mother-says.html | SHCHARANSKY'S SITUATION WORSENS, MOTHER SAYS | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/presbyterians-reject-the-ordination-of-homosexuals-applause-follows.html | Presbyterians Reject the Ordination of Homosexuals | True | By Kenneth A. Briggs; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/wickes-profit-up-333.html | Wickes Profit Up 33.3% | True | | 1978-05-24 0:00 | TX 34286 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/demonstration-in-detroit.html | Demonstration in Detroit | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/consumer-safety-panel-recalling-paint-removers-as-shock-threat.html | Consumer Safety Panel Recalling Paint Removers as Shock Threat | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-events-today-music-dance-cabaret.html | Events Today | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/the-forces-that-favor-recession.html | The Forces That Favor Recession | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/call-by-faln-follows-4-explosions-in-3-cities-carefully-timed.html | Call by F.A.L.N.â€šÃ„Â´ Follows 4 Explosions in 3 Cities | True | By Robert D. McFadden | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/women-gain-job-status-but-slowly-study-says-private-sector-still.html | Women Gain Job Status, But Slowly, Study Says | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/uaw-chief-reports-flexibility-on-wages-fraser-says-restraint-is.html | U.A.W. CHIEF REPORTS FLEXIBILITY ON WAGES | True | By Jerry Flint | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-12-dignitaries-saluted-by-yale-at-graduation.html | 12 Dignitaries Saluted by Yale At Graduation | True | By Diane Henry; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/house-extends-veteran-eligibility.html | House Extends Veteran Eligibility | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/taxes-accounting-cash-flow-as-a-guide-to-growth.html | Taxes &Accounting | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/ribicoff-focus-of-jewish-anger-for-jetsale-vote-argues-it-reflected.html | Ribicoff, Focus of Jewish Anger for Jetâ€šÃ„ÂªSale Vote, Argues It Reflected U.S. Interest | True | By Edward C. Burks; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-commuter-line-bus-strike-ends-with-old-contract.html | Commuter Line Bus Strike Ends With Old Contract | True | By Alfonso A. Narvaez; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34286 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Effective Date | Registration Number | Related Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/us-agents-expect-indictment-of-3-chilean-officers-in-letelier-case.html | U.S. Agents Expect Indictment of 3 Chilean Officers in Letelier Case | True | By Juan de Onis; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/dividends.html | Dividends | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-tv-covers-its-own-big-event-this-season-is-special.html | TV Covers Its Own Big Event | True | By Les Brown | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-public-debate-of-aides-obscures-us-policy-news.html | Public Debate of Aides Obscures U.S. Policy | True | By Bernard Gwertzman; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/rep-kemps-play-can-make-old-no-15-taxpayers-no-1-an-acrosstheboard.html | Rep. Kemp's Play Can Make Old No. 15 Taxpayers' No. 1 | True | By Edward C. Burks; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/individuals-found-aided-by-rate-rule.html | Individuals Found Aided by Rate Rule | True | By Judith Miller; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/hussein-flies-home-after-talks-with-saudi-on-peace-stalemate.html | Hussein Flies Home After Talks With Saudi on Peace Stalemate | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-duty-for-glomar.html | New Duty for Glomar | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/mideast-gifts-to-us-schools-pose-questions-of-influence-mideast.html | Mideast Gifts to U. S. Schools Pose Questions of Influence | True | By Gene I. Maeroff | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-jazz-thad-jonesmel-lewis-band.html | Jazz: Thad Jonesâ€šÃ„Â³Mel Lewis Band | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-if-its-tuesday-it-must-be.html | If It's Tuesday, It Must Be... | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/emirates-see-steady-oil-price.html | Emirates See Steady Oil Price | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/elephants-help-citys-growth.html | Elephants Help City's Growth | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/equine-stars-at-belmont-big-a-closes-equine-stars-at-belmont-as-big.html | Equine Stars at Belmont | True | By James Tuite | 1978-05-24 0:00 | TX 34286 | | | |

| Digital Date | Prime Date | Url | Headline | Archive | Byline | Partial Registration Effective Date | Registration Number | Partial Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-albee-prepares-play-in-woolf-mold-return-to-home.html | Albee Prepares Play In â€šÃ„Â³Woolfâ€šÃ„Â´ Mold | True | BY Mel Gussow | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-boys-choir-finding-fame-has-it-on-go-fame-and-gray.html | Boys Choir Finding Fame Has It on Go | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/house-panel-studies-grassroots-lobbying-the-indirect-method.html | House Panel Studies â€šÃ„Â³Grassâ€šÃ„Â³Roots Lobbyingâ€šÃ„Â´ | True | By Charles Mohr; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/a-stiff-challenge.html | A Stiff Challenge | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/an-undercover-patient-in-an-ambulance-inquiry-leads-to-theft.html | An Undercover â€šÃ„Â³Patientâ€šÃ„Â´ In an Ambulance Inquiry Leads to Theft Suspect | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/belgian-paratroops-fly-out-of-kolwezi-french-unit-remains-search.html | BELGIAN PARATROOPS FLY OUT OF KOLWEZI FRENCH UNIT REMAINS | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/says-he-shares-concern-about-restrictions-differences-with-others.html | Says He Shares Concern About Restrictions | True | By Martin Tolchin; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/giants-are-winning-race-in-the-bay-area-projected-13-million-fans.html | Giants Are Winning Race in the Bay Area | True | By Leonard Koppett; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/british-prime-minister-is-named-first-winner-of-humphrey-award.html | British Prime Minister Is Named First Winner of Humphrey Award | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/dr-richstone-guilty-of-failing-to-report-secretarys-death-body-was.html | Dr. Richstone Guilty Of Failing to Report Secretary's Death | True | By Charles Kaiser | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/farm-land-sales-hearings-planned.html | Farm Land Sales Hearings Planned | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/gunman-fails-in-bank-holdup.html | Gunman Fails in Bank Holdup | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-worst-ever-traffic-is-anticipated-for-opening-of.html | â€šÃ„Â³Worst Everâ€šÃ„Â´ Traffic Is Anticipated For Opening of Atlantic City Casino | True | By Donald Janson; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Archival Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/harvard-mba-a-golden-passport-harvard-mba-degree-a-golden-passport.html | Harvard M.B.A.: A Golden Passport | True | By Michael Knight; Special to The New York Times | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/business-people-halabys-other-ties-to-mideast.html | Business People | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-dance-margaret-beals.html | Dance: Margaret Beals | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-the-cathedral-singers.html | The Cathedral Singers | True | By Peter G. Davis | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-music-five-composers.html | Music: Five Composers | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/kissinger-assails-soviet-on-its-african-activities.html | KISSINGER ASSAILS SOVIET ON ITS AFRICAN ACTIVITIES | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-notes-on-people.html | Notes on People | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-great-performers-series-to-present-52-concerts-a.html | Great Performers Series To Present 52 Concerts | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/bills-prohibiting-bank-redlining-gain-in-albany-gives-unlimited.html | Bills Prohibiting Bank Redlining Gain in Albany | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/collision-kills-2-pilots-in-alaska.html | Collision Kills 2 Pilots in Alaska | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/market-place-solar-industries-too-hot.html | Market Place | True | | 1978-05-24 0:00 | TX 34286 | | | |
| 1978-05-23 | 1978-05-23 | https://www.nytimes.com/1978/05/23/archives/kaunda-says-political-solution-is-required-in-zaire.html | Kaunda Says Political Solution Is Required in Zaire | True | | 1978-05-24 0:00 | TX 34286 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/albany-plans-series-of-amendments-to-hasten-state-vote-on-gambling.html | Albany Plans Series of Amendments To Hasten State Vote on Gambling | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/maverick-sonic-owner-gets-all-the-applause-hes-flying-with-joy.html | Maverick Sonic Owner Gets All the Applause | True | By Sam Goldaper | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/turkish-oilfield-strike-spreads.html | Turkish Oilfield Strike Spreads | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/a-basement-office-for-miss-costanza.html | A Basement Office For Miss Costanza | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/currency-markets-dollar-mixed-abroad-but-gains-in-new-york-dollar.html | CURRENCY MARKETS Dollar Mixed Abroad But Gains in New York | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/architects-approve-role-as-contractor-institutes-ethics-code-is.html | ARCHITECTS APPROVE ROLE AS CONTRACTOR | True | By Paul Goldberger; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/senators-exwife-goes-it-alone-a-senators-exwife-goes-it-alone.html | Senator's Exâ€šÃ„Âª Wife Goes It Alone | True | By Karen de Witt | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/chess-kavaleks-precision-keeps-andersson-out-of-the-running-the.html | Chess: | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/witness-tells-of-reopening-the-curare-investigation.html | Witness Tells of Reopening the Curare Investigation | True | By David Bird; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/israeli-arab-population-rising.html | Israeli Arab Population Rising | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/yanks-crush-indians-101-guidry-wins-6th-fans-11-guidry-wins-6th.html | Yanks Crush Indians, 10â€šÃ„Âª1 | True | By Murray Crass | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/ithaca-wins-baseball-title.html | Ithaca Wins Baseball Title | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/nebraska-and-wildlife-groups-sue-to-halt-building-of-wyoming-dam.html | Nebraska and Wildlife Groups Sue To Halt Building of Wyoming Dam | True | | 1978-05-26 0:00 | TX 37382 | | | |

| Digital Date | Print Date | Url | Headline | Is Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registratio n Effective Date | Secondary Original Registratio n Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/the-mayors-chef-gracie-mansion-is-her-test-kitchen-meringue-cookies.html | The Mayor's Chef: Gracie Mansion Is Her Test Kitchen | True | By Dena Kleiman | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-bond-issues.html | New Bond issues | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/why-leave-out-prisons.html | Why Leave Out Prisons? | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/obituary-2-no-title.html | Deaths | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/manila-says-it-erred-on-tribe-discovery.html | Manila Says It Erred On Tribe â€šÃ„Â´Discoveryâ€šÃ„Â´ | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/money-rates.html | Money Rates | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/personal-health-menstruation.html | Personal Health | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/justice-dept-backs-nixon-wiretap-view-tells-court-he-and-aides.html | JUSTICE DEPT. BACKS NIXON WIRETAP VIEW | True | By Nicholas M. Horrock Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-2-judges-to-sentence-berkowitz-june-12-two-judges.html | 2 Judges to Sentence Berkowitz June 12 | True | By Max H. Seigel | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/joseph-a-colombo-sr-54-paralyzed-in-shooting-at-1971-rally-dies.html | Joseph A. Colombo Sr., 54, Paralyzed in Shooting at 1971 Rally, Dies; Some Progress in Condition A Departure From the Usual A Series of Arrests â€šÃ„Â´What's the Mafia?'â€šÃ„Â´ | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/television.html | Television | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/for-some-organic-is-better-for-some-organic-is-better-spinach-and.html | For Some, Organic Is Better | True | By Patricia Wells | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/power-bonds-move-slowly.html | Power Bonds Move Slowly | True | | 1978-05-26 0:00 | TX 37382 | | | |

| Digital Date | Print Date | Url | Headline | Volume | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/about-education-new-tests-due-for-applicants-as-principals-local.html | About Education New Tests Due for Applicants as Principals | | True | By Marcia Chambers | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/jets-win-title-but-lose-stars.html | Jets Win Title But Lose Stars | | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-high-court-53-bars-us-safety-checks-without.html | HIGH COURT, 5â€šÃ„Âª3, BARS U.S. SAFETY CHECKS WITHOUT WARRANTS | | True | By Warren Weaver Jr.; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/pekings-man-in-washington-has-a-visit-with-americans-in-illinois.html | Peking's Man in Washington Has a Visit With Americans in Illinois, and a Good Time Is Had by | | True | By Douglas E. Kneeland; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/us-bankers-are-leery-of-more-loans-to-zaire.html | U.S. Bankers Are Leery Of More Loans to Zaire | | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-case-would-beat-3-democrats-according-to-an.html | Case Would Beat 3 Democrats, According to an Eagleton Poll | | True | By Joseph F. Sullivan; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/boe-cautions-on-islanders-receivership-wording-is-ambiguous.html | Boe Cautions on Islanders' Receivership | | True | By Gerald Eskenazi; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/us-sues-to-compel-integration-in-2-florida-schools-intended-to.html | U.S. Sues to Compel Integration in 2 Florida Schools | | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/market-place-betting-on-casino-operators-stock.html | Market Place | | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/events-today-films-music-dance-cabaret.html | Events Today | | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/business-digest-washington-markets-companies-international-people.html | BUSINESS Digest | | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/mideast-plane-conflict-how-carter-won-and-the-implications-for.html | Mideast Plane Conflict: How Carter Won and the Implications for Victors and Losers | | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/for-the-wine-enthusiast-with-foresight-bordeaux-wine-talk.html | For the Wine Enthusiast With Foresight, | | True | By Frank J. Prial | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/bill-on-drugs-gear-moves-up-in-albany-senate-approves-measure-to.html | BILL ON DRUGS GEAR MOVES UP IN ALBANY | | True | By Sheila Rule; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/careers-more-auto-mechanics-needed.html | Careers | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/earnings-deficit-for-firestone-first-in-its-history-radials-cause.html | EARNINGS | True | By Clare M. Reckert | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-carter-cites-limits-on-policy-in-angola-says.html | CARTER CITES LIMITS ON POLICY IN ANGOLA | True | By Bernard Gwertzman; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-att-to-hold-rise-in-top-pay-under-5-utility-also.html | A.T. &T. TO HOLD RISE IN TOP PAY UNDER 5% | True | By N. R. Kleinfield | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/texas-treatment-barbecue-sauce-chicken-fried-steak-migas.html | Texas Treatment | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/guerrillas-attack-rhodesian-town-hours-before-government-rally.html | Guerrillas Attack Rhodesian Town Hours Before Government Rally | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-expert-tells-of-excess-mercury-in-woodridge-plant.html | Expert Tells of Excess Mercury in Woodâ€šÃ„‚Â°Ridge Plant | True | By Robert Hanley; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/kennecott-seen-beating-curtiss.html | Kennecott Seen Beating Curtiss | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-new-jersey-briefs-jai-alai-plea-planned-by-mayors.html | New Jersey Briefs | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/comptroller-to-centralize-supervision-of-big-banks-mortgage.html | Comptroller to Centralize Supervision of Big Banks | True | By Deborah Rankin; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/tv-ratings.html | TV RATINGS | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/article-4-no-title.html | Article 4 â€šÃ„‚Â® No Title | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/cruise-ship-1600-aboard-is-searched-for-a-bomb.html | CRUISE SHIP, 1,600 ABOARD, IS SEARCHED FOR A BOMB | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/post-notifies-guild-it-is-dismissing-18-paper-cites-the-need-for.html | POST NOTIFIES GUILD IT IS DISMISSING 18 | True | By Peter Kihss | 1978-05-26 0:00 | TX 37382 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registratio n Effective Date | Secondary Original Registratio n Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/arab-mayor-accuses-israel-on-land-arab-oil-nations-said-to-buy-land.html | Arab Mayor Accuses Israel on Land | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/business-people-tootsie-roll-picks-officer.html | Business People Tootsie Roll Picks Officer | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/carter-announces-jobs-program-private-sector-directly-involved.html | Carter Announces Jobs Program | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/250-protesters-are-held-at-coast-submarine-base.html | 250 PROTESTERS ARE HELD AT COAST SUBMARINE BASE | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-yorkers-etc.html | New Yorkers, etc. | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/bridge-there-are-some-exceptions-to-unreadable-bridge-books.html | Bridge: | True | By Alan Truscott | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/senate-panel-approves-3-for-joint-chief-posts.html | SENATE PANEL APPROVES 3 FOR JOINT CHIEF POSTS | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/commodities-gold-sale-spurs-rise-in-metals-futures-copper-registers.html | COMMODITIES Gold Sale Spurs Rise In Metals Futures | True | By H. J. Maidenberg | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-tv-security-lens-in-atlantic-city-can-pick-out-dot.html | T V Security Lens In Atlantic City Can Pick Out Dot On â€šÃ„Â²Snake Eyesâ€šÃ„Â´ | True | By Donald Janson; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/retail-chains-april-sales-up.html | Retail Chains' April Sales Up | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/plentiful-supply-of-oil-foreseen.html | Plentiful Supply Of Oil Foreseen | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/pass-laws-aspect-of-apartheid-blacks-hate-most-bring-despair-and.html | â€šÃ„Â²Passâ€šÃ„Â´ Laws, Aspect of Apartheid Blacks Hate Most, Bring Despair and Pentâ€šÃ„Â²Up Fury | True | By John F. Burns; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/atlantic-citys-plan-termed-inadequate-us-and-state-officials-assert.html | ATLANTIC CITY'S PLAN TERMED INADEQUATE | True | | 1978-05-26 0:00 | TX 37382 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/the-absent-host-washington.html | The Absent Host | True | By James Reston | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/2-judges-to-sentence-berkowitz-june-12-two-judges-plan-to-sentence.html | 2 Judges to Sentence Berkowitz June 12 | True | By Max H. Seigel | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/white-house-is-studying-plan-to-create-a-new-border-control-agency.html | White House is Studying Plan to Create a New Border Control Agency | True | By Anthony Marro; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/protection-rises-for-investors.html | Protection Rises For Investors | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/britain-offers-workers-a-voice-in-management-waiting-period.html | Britain Offers Workers A Voice in Management | True | By Robert D. Hershey Jr. | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/kuwait-oil-tank-fire.html | Kuwait Oil Tank Fire | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/books-of-the-times-equal-rights-for-men-neurotic-symptoms.html | Books of The Times | True | By Anatole Broyard | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-disarmament-talks-get-started-at-un-small-lands.html | DISARMAMENT TALKS GET STARTED AT U.N | True | By Kathleen Teltsch; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/reality-on-radio-airing-your-problems.html | Reality on Radio: Airing Your Problems | True | By Ann Bayer | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/as-winkles-steps-down.html | A's Winkles Steps Down | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/athlete-of-the-decade-in-midair-sports-of-the-times-winner-and.html | Athlete of the Decade, in Midair | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/60minute-gourmet-curried-shrimp-and-chicken-noodles-with-carrots.html | 60â€šÃ„Â°Minute Gourmet | True | By Pierre Franey | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/west-virginia-governor-expected-to-head-coal-panel.html | West Virginia Governor Expected to Head Coal Panel | True | By Ben A. Franklin; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/truck-falls-on-car-4-killed.html | Truck Falls on Car, 4 Killed | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/rating-the-electric-wok-no-stirring-experience-unless-you-have-a.html | Rating the Electric Wok: No Stirring Experience | True | By Craig Claiborne | 1978-05-26 0:00 | TX 37382 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/voters-in-eugene-ore-repeal-ordinance-on-homosexual-rights-former.html | Voters in Eugene, Ore., Repeal Ordinance on Homosexual Rights | | By Wallace Turner; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/technology-garbage-burning-it-for-energy.html | Technology | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/qa.html | Q&A | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/price-rises-stem-car-imports-pessimism-in-japan-rising-prices-stem.html | Price Rises Stem Car Imports | True | By Reginald Stuart | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/earthquake-strikes-japan.html | Earthquake Strikes Japan | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/pravda-assails-the-west-on-intervention-in-zaire.html | PRAVDA ASSAILS THE WEST ON INTERVENTION IN ZAIRE | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/rudin-sues-webb-on-legal-costs.html | Rudin Sues Webb on Legal Costs | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/peru-crisis-a-dilemma-competing-aims-troubling-us-news-analysis.html | Peru Crisis: A Dilemma | True | By Judith Miller; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-5-arrested-in-drug-raids.html | 5 Arrested in Drug Raids | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/zaire-raiders-intent-on-mobutus-ouster-congolese-front-seen-as.html | ZAIRE RAIDERS INTENT ON MOBUTU'S OUSTER | True | By Paul Lewis; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/peruvian-troops-maintain-order.html | Peruvian Troops Maintain Order | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/discoveries-silver-shave-pocket-forecast-artificial-lilies-metal.html | DISCOVERIES | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/sports-today-baseball.html | Sports Today | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/carey-calls-all-sides-to-a-meeting-on-new-york-city-fiscal-problem.html | Carey Calls All Sides to a Meeting On New York City Fiscal Problem | True | By Lee Dembart | 1978-05-26 0:00 | TX 37382 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/white-house-plans-tribute-to-jazz.html | White House Plans â€šÃ„Â²Tribute to Jazzâ€šÃ„Â´ | True | By John S. Wilson | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/rosenberg-case-revisited-on-wnettv-june-19-caine-mutiny-to-start.html | Rosenberg Case Revisited On WHETâ€šÃ„Â²TV June 19 | True | By Richard F. Shepard | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/4-are-found-slain-at-ozone-park-house-a-man-a-woman-and-her-2.html | 4 ARE FOUND SLAIN AT OZONE PARK HOUSE | True | By Joseph B. Treaster | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-first-graders-taught-to-be-cautious-consumers.html | First Graders Taught to Be Cautious Consumers | True | By Ralph Blumenthal | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/aubrey-ray-fitch-94-world-war-ii-admiral.html | AUBREY RAY FITCH, 94, WORLD WAR II ADMIRAL | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/notes-on-people.html | Notes on People | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/brzezinski-tells-japans-premier-peking-is-pressing-for-peace-pact.html | Brzezinski Tells Japan's Premier Peking Is Pressing for Peace Pact | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/correction.html | CORRECTION | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/french-commander-in-zaire-says-troops-will-stay-until-an.html | French Commander in Zaire Says Troops Will Stay Until an International Unit Arrives | True | By Michael T. Kaufman; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/deep-in-the-heart-of-barbecue-country-deep-in-the-heart-of-barbecue.html | Deep in the Heart of Barbecue Country | True | By Mimi Sheraton | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/house-conferees-agree-on-gasderegulation-bill-drama-missing-in.html | House Conferees Agree On Gasâ€šÃ„Â²Deregulation Bill | True | By Adam Clymer; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/inflation-jolts-stocks-but-gold-gains.html | Inflation Jolts Stocks but Gold Gains | True | By Vartanig G. Vartan | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/australia-markets-bonds-today.html | Australia Markets Bonds Today | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/defier-of-us-pleased-took-the-issue-to-court.html | Defier of U.S. Pleased | True | | 1978-05-26 0:00 | TX 37382 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/sir-bernard-docker-81-bonvivant-industrialist.html | SIR BERNARD DOCKER, 81 | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/att-to-hold-rise-in-top-pay-under-5-utility-also-will-freeze-prices.html | A.T. &T. TO HOLD RISE IN TOP PAY UNDER 5% | True | By N. R. Kleinfield | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/a-sound-plan-for-sound-housing.html | A Sound Plan for Sound Housing | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/the-20year-hitch.html | The 20â€šÃ„Â°Year Hitch | True | By J. D. Hittle | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/ceausescu-visiting-hanoi.html | Ceausescu Visiting Hanoi | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/music-black-symphony-biko-will-close-sunday.html | Music: Black Symphony | True | By Raymond Ericson | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/dwindling-faith-in-the-press.html | Dwindling Faith in the Press | True | By John B. Oakes | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/toll-collectors-quit-after-inquiry.html | Toll Collectors Quit After Inquiry | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/orioles-top-tigers-20-on-2hitter-blue-jays-2-red-sox-1-twins-5.html | Orioles Top Tigers, 2â€šÃ„Â°0, On 2â€šÃ„Â°Hitter | True | By Al Harvin | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-roosevelt-and-st-lukes-hospitals-announce-plan-to.html | Roosevelt and St. Luke's Hospitals Announce Plan to Merge Services | True | By Ronald Sullivan | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/letters-national-council-of-churches-vs-israel-242-reinterpreted.html | Letters | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/long-and-odd-strike-jangles-a-source-of-illustrious-sound-halt-in.html | Long and Odd Strike Jangles a Source of Illustrious Sound | True | By Gregory Jaynes; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/giscard-says-troops-will-leave-when-french-in-zaire-are-saved.html | Discard Says Troops Will Leave When French in Zaire Are Saved | True | By Andreas Freund; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/best-buys.html | Best Buys | True | | 1978-05-26 0:00 | TX 37382 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/for-most-beef-is-the-staple-for-most-americans-beef-is-the-staple.html | For Most, Beef Is The Staple | True | By Boyce Rensberger | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/william-l-lynch-at-70-a-former-legal-official.html | WILLIAM L. LYNCH, AT 70 | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/formula-for-infants-in-3d-world-opposed-nurses-and-doctors-tell.html | FORMULA FOR INFANTS IN 3D WORLD OPPOSED | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/ballet-a-dance-banned-in-russia.html | Ballet: A Dance Banned in Russia | True | By Jennifer Dunning | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/art-and-artifacts-of-the-cavemen-make-a-naturalhistory-display.html | Art and Artifacts of the Cavemen Make a Naturalâ€šÃ„Â°History Display | True | By Edith Evans Asbury | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/higher-nonresident-hunting-and-fishing-fees-upheld.html | Higher Nonresident Hunting and Fishing Fees Upheld | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/macys-suspends-policy.html | Macy's Suspends Policy | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/michigan-sheriffs-seeking-law-to-save-their-jobs-case-taken-to.html | Michigan Sheriffs Seeking, Law to Save Their Jobs | True | By Iver Peterson; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/golden-gaters-conquer-depleted-apples-2522-mrs-king-still-ailing.html | Golden Gaters Conquer Depleted Apples, 25â€šÃ„Â°22 | True | By Neil Amdur | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/gannett-hints-at-more-links.html | Gannett Hints At More Links | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/us-asks-delay-on-dust-rule-inflation-cited-as-reason-for-request.html | U.S. Asks Delay on Dust Rule | True | By David Burnham; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/where-to-eat-austin-barbecue-dallas-barbecue-mexican-fort-worth.html | Where to Eat | True | | 1978-05-26 0:00 | TX 37382 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/court-reverses-decision-by-babitt-to-liquidate-overmyer-company.html | Court Reverses Decision by Babitt To Liquidate Overmyer Company | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/ballet-school-offers-2-workshop-shows.html | Ballet:School Offers 2 Workshop Shows> | True | By Anna Kisselgoff | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/homosexuality-a-church-stand-presbyterians-frame-guidance-on.html | Homosexuality: A Church Stand | True | By Kenneth A. Briggs; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/levy-coach-of-chiefs-thrives-on-competition-i-dont-believe-in-goals.html | Levy, Coach of Chiefs, Thrives on Competition | True | By William N. Wallace | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/the-value-of-less-freedom-foreign-affairs.html | The Value Of Less Freedom | True | By Jonathan Power | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/publisher-of-more-seeking-to-sell-his-monthly-review-of-journalism.html | Publisher of More Seeking to Sell His Monthly Review of Journalism | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/checks-to-continue-osha-chief-says-responsibility-is-unchanged.html | Checks to Continue, OSHA Chief Says; Responsibility Is Unchanged; Workplace Visit Unnecessary?; Delayed Inspections Seen; Credit for Easing Pressure | True | By Philip Shabecoff; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/missing-girl-7-found-slain-near-far-rockaway-home.html | MISSING GIRL, 7, FOUND SLAIN NEAR FAR ROCKAWAY HOME | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/yield-on-notes-at-a-high-stocks-decline-sharply-credit-markets.html | Yield on Notes at a High | True | By John H. Allan | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-carey-calls-all-sides-to-a-meeting-on-new-york.html | Carey Calls All Sides to a Meeting On New York City Fiscal Problem | True | By Lee Dembart | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/disarmament-talks-get-started-at-un-small-lands-fear-soviet-and-us.html | DISARMAMENT TALKS GET STARTED AT U.N. | True | By Kathleen Teltsch; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/topics-no-dice-science-friction-sign-language-big-iac.html | Topics No Dice | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-albany-appears-to-doom-koch-bill-to-gain-control.html | Albany Appears to Doom Koch Bill To Gain Control Over School Board | True | By Richard J. Meislin; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |

| Digital Date | Print Date | Link | Headline | Dche- | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-giscard-says-troops-will-leave-when-french-in.html | Giscard Says Troops Will Leave When French in Zaire Are Saved | True | By Andreas Freund; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/around-the-nation-education-costs-rising-as-enrollments-decline.html | Around the Nation | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/canadiens-defeat-bruins-bruins-blame-referee-hugging-penalty.html | Canadiens Defeat Bruins | True | By Robin Herman; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/record-profits-for-rh-macy-deere-earnings-drop-4.html | Record Profits for R. H. Macy | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/brzezinski-in-china-the-stress-was-on-common-concerns-news-analysis.html | Brzezinski in China: The Stress Was on Common Concerns | True | By Fox Butterfield; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/breckingridge-loses-in-kentucky-republican-unopposed.html | Breckingridge Loses in Kentucky | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-woodcock-testifies-about-the-reopening-of-curare.html | Woodcock Testifies About the Reopening of Curare Inquiry | True | By David Bird; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/economic-scene-black-business-differing-views.html | Economic Scene | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/uncommon-women-and-others-on-tv-tonight.html | â€šÃ„Ã²Uncommon Women and Othersâ€šÃ„Ã´ on TV Tonight | True | By John J. O'Connor | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/dividends.html | Dividends | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/going-out-guide.html | GOING OUT Guide | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/league-approves-sale-of-the-red-sox-only-one-vote-needed-three.html | League Approves Sale of the Red Sox | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/trisha-browns-choreography-deals-in-puzzles.html | Trisha Brown's Choreography Deals in Puzzles | True | By Jack Anderson | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/sports-news-briefs-barazzutti-is-toppled-by-vic-amaya-at-rome.html | Sports News Briefs | True | | 1978-05-26 0:00 | TX 37382 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/carter-cites-limits-on-policy-in-angola-says-congressional-curbs.html | CARTER CITES LIMITS ON POLICY IN ANGOLA | True | By Bernard Gwertzman; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/chase-realty-offers-plan.html | Chase Realty Offers Plan | True | By Karen W. Arenson | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/us-assails-paper-union-on-pay-bid-us-assails-paper-unions-pay-bid.html | U.S. Assails Paper Union On Pay Bid | True | By Edward Cowan; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/tv-security-lens-in-atlantic-city-can-pick-out-dot-on-snake-eyes-tv.html | TV Security Lens In Atlantic City Can Pick Out Dot On â€šÃ„Â'Snake Eyesâ€šÃ„Â' | True | By Donald Janson; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/advertising-iroquois-beating-its-own-drum-agency-association.html | Advertising | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/concerns-seek-curbs-on-product-pirating-seizure-of-goods-sought.html | Concerns Seek Curbs On Product Pirating | True | By Isadore Barmash | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/world-news-briefs-italian-police-find-a-terrorist-apartment-state.html | World News Briefs | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/court-bars-tree-removal.html | Court Bars Tree Removal | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/8-indicted-in-scheme-to-bilk-businessmen-alleged-prime-movers.html | 8 Indicted in Scheme To Bilk Businessmen | True | By Arnold H. Lubasch | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/exrealestate-salesman-is-found-guilty-in-1974-li-kidnapping-of.html | Exâ€šÃ„Â'Realâ€šÃ„Â'Estate Salesman Is Found Guilty In 1974 L.I. Kidnapping of Businessman | True | By John T. McQuiston; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/vote-on-standards-for-graduation-due-stiffer-criteria-expected-to.html | VOTE ON STANDARDS FOR GRADUATION DUE | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-byrne-to-disclose-plan-for-housing-poor-in-suburbs.html | Byrne to Disclose Plan for Housing Poor in Suburbs | True | By Martin Waldron; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/real-estate-developers-debating-amenities-for-public.html | Real Estate | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/house-rejects-proposal-to-study-compensation-for-annexing-hawaii.html | House Rejects Proposal to Study Compensation for Annexing Hawaii | True | | 1978-05-26 0:00 | TX 37382 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/the-noliquor-bar-is-the-newest-wrinkle-in-new-yorks-sex-industry.html | The Noá€šÃ„Â°Liquor á€šÃ„Â°Baráâ€šÃ„Â° Is the Newest Wrinkle in New York's Sex Industry | True | By Fred Ferretti | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/gold-sold-to-defend-dollar-a-us-auctions-300000-ounces-gold-is-sold.html | Gold Sold to Defend Dollar | True | By Clyde Il Farnsworth; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/urban-mortgageguarantee-bill-advances-in-albany-tax-could-be-used.html | Urban Mortgageá€šÃ„Â°Guarantee Bill Advances in Albany | True | By E.j. Dionne Jr. Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/albany-appears-to-doom-koch-bill-to-gain-control-over-school-board.html | Albany Appears to Doom Koch Bill To Gain Control Over School Board | True | By Richard J. Meislin; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/high-court-alters-obscenity-definition-rules-that-juries-may-not.html | HIGH COURT ALTERS OBSCENITY DEFINITION | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/sadat-plans-drive-on-political-critics-backed-by-referendum-he.html | SADAT PLANS DRIVE ON POLITICAL CRITICS | True | By Christopher S. Wren Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/ford-in-new-york-for-a-degree-is-critical-of-congress-and-carter.html | Ford, in New York for a Degree, Is Critical of Congress and Carter | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/alexandra-buck-hursh-wed-to-douglas-eugene-wilson.html | Alexandra Buck Hursh Wed To Douglas Eugene Wilson | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/michigan-cattle-burials-delayed.html | Michigan Cattle Burials Delayed | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/the-premature-storm-over-salt.html | The Premature Storm Over SALT | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/private-lives.html | Private Lives | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/hussein-and-fiancee-set-date-his-partner-and-his-wife-worked-for.html | Hussein and Fiancee Set Date | True | By Marvine Howe; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/mets-beat-rain-and-pirates-flynn-gets-four-hits-mets-finally.html | Mets Beat Rain and Pirates | True | By Joseph Durso; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-05-26 0:00 | TX 37382 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/albany-will-submit-controlboard-bill-republicans-and-democrats.html | ALBANY WILL SUBMIT CONTROLâ€šÃ„Â®BOARD BILL | True | By Steven R. Weisman; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/film-admans-romance.html | Film: Adman's Romance | True | By Janet Maslin | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/first-graders-taught-to-be-cautious-consumers-introducing-the-word.html | First Graders Taught to Be Cautious Consumers | True | By Ralph Blumenthal | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/company-news-corco-and-arabs-to-discuss-a-merger-tenneco-proposes-a.html | COMPANY NEWS | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/court-upholds-right-of-woman-to-refuse-lifasaving-amputation.html | Court Upholds Right of Woman To Refuse Lifeâ€šÃ„Â®Saving Amputation | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/roosevelt-and-st-lukes-hospitals-announce-plan-to-merge-services.html | Roosevelt and St. Luke's Hospitals Announce Plan to Merge Services | True | By Ronald Sullivan | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/the-night-canadiens-lost-their-halos-canadiens-discard-halos.html | The Night Canadiens Lost Their Halos | True | By Parton Keese; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/apawamis-team-prevails.html | Apawamis Team Prevails | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-stockholders-enjoy-att-meeting-in-morris-one-good.html | Stockholders Enjoy A. T. &T. Meeting in Morris | True | By Walter H. Waggoner Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/thousands-in-brazil-strike-in-defiance-of-military-regime.html | Thousands in Brazil Strike in Defiance Of Military Regime | True | By David Vidal; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/high-court-53-bars-us-safety-checks-without-warrants-but-other-ways.html | HIGH COURT, 5â€šÃ„Â®3, BARS U.S. SAFETY CHECKS WITHOUT WARRANTS | True | By Warren Weaver Jr.; Special to The New York Times | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/metropolitan-diary.html | Metropolitan Diary | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-24 | 1978-05-24 | https://www.nytimes.com/1978/05/24/archives/woman-slain-suspect-seized-at-mays-on-14th.html | WOMAN SLAIN, SUSPECT SEIZED AT MAY'S ON 14th | True | | 1978-05-26 0:00 | TX 37382 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/blowing-smoke-in-millers-face.html | Blowing Smoke in Miller's Face | True | | 1978-05-30 0:00 | TX 37383 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/dividends.html | Dividends | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/bouton-loses-2d-start.html | Bouton Loses 2d Start | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/arafats-plo-rule-is-challenged-guerrillas-boycott-plo.html | Arafat's P.L.O. Rule Is Challenged | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/blue-3m-symbol-is-turning-red.html | Blue 3M Symbol Is Turning Red | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-quiet-site-in-jersey-holds-nearly-a-halfbillion.html | Quiet Site in Jersey Holds Nearly a Halfâ€šÃ„Â'Billion War Stockpile | True | By Richard Haitch Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-ftc-orders-an-end-to-restraints-on-advertising-of.html | F.T.C. Orders an End to Restraints On Advertising of Eyeglass Prices | True | By Richard D. Lyons Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/home-improvement-a-burglar-alarm-can-be-inexpensive-insurance.html | Home Improvement | True | Bernard Gladstone | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/delaware-hudson-in-creditor-accord.html | Delaware & Hudson In Creditor Accord | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/leading-scorers-traded.html | Leading Scorers Traded | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/disks-britten-selections-exalt-harp-and-voice.html | Disks: Britten Selections Exalt Harp and Voice | True | Raymond Ericson | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/behind-the-laborlaw-filibuster-hours-of-hard-work-and-tension.html | Behind the Laborâ€šÃ„Â'Law Filibuster: Hours of Hard Work and Tension | True | By Philip Shabecoff Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/weedon-ends-2-bond-units-merger-is-hinted-but-denied-dissolving-of.html | Weedon Ends 2 Bond Units | True | By Leonard Sloane | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/tv-bing-crosby-his-life-and-legend.html | TV: â€šÃ„Â'Bing Crosby. His Life and Legendâ€šÃ„Â' | True | By Ohn J. O'Connor | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-york-official-says-a-hospital-owner-used-medicaid-funds-for-4.html | New York Official Says a Hospital Owner Used Medicaid Funds for 4 Mercedes Cars | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/bruce-springsteen-begins-a-tour.html | Bruce Springsteen Begins a Tour | True | By John Rockwell Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication/ Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/26-hurt-5-seriously-in-the-crash-of-riverdaletomanhattan-bus.html | 26 Hurt, 5 Seriously, in the Crash of Riverdaleâ€šÃ„Ã²toâ€šÃ„Ã²Manhattan Bus | True | By Morris Kaplan | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/quake-in-aleutian-islands.html | Quake in Aleutian Islands | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/guitar-frederick-draper.html | Guitar: Frederick Draper | True | By Joseph Horowitz | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/us-bankers-negotiating-asian-loans-low-interest-is-attractive-to.html | U.S. Bankers Negotiating Asian Loans | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/defense-legislation-totaling-38-billion-approved-by-house-nuclear.html | DEFENSE LEGISLATION TOTALING $38 BILLION APPROVED BY HOUSE | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/dance-ballet-theaters-growing-soviet-influence.html | Dance: Ballet Theater's Growing Soviet Influence | True | By Anna Kisselgoff | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/article-6-no-title.html | Article 6 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/huddleston-nominated-in-kentucky.html | Huddleston Nominated in Kentucky | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/pearson-gets-pole-position.html | Pearson Gets Pole Position | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/record-utility-financing.html | Record Utility Financing | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/troopers-to-get-extra-training.html | Troopers to Get Extra Training | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-high-court-upholds-verdict-of-panel-where.html | High Court Upholds Verdict of Panel Where Alternate Joined Jury | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/carey-to-push-racing-bill-otb-opposes-surcharge-rome-opposes.html | Carey to Push Racing Bill; OTB Opposes Surcharge | True | By Steve Cady | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/juanita-kreps-lauded-for-lifting-agency-status-organized-sessions.html | Juanita Kreps Lauded For Lifting Agency Status | True | By Clyde H. Farnsworth Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/abc-to-affiliates-were-no-1-breaking-habits-serious-journalists.html | ABC to Affiliates: We're No. 1 | True | By Les Brown; Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |

| Digital Date | Print Date | Url | Headline | Is Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/abortions-and-the-middle-class.html | Abortions and the Middle Class | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/chile-still-repressing-unions-visiting-us-labor-leaders-say.html | Chile Still Repressing Unions, Visiting U.S. tabor Leaders Say | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/for-patriotism-buying-some-gold.html | For Patriotism, Buying Some Gold | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/piano-the-grunschlags.html | Piano: The Grunschlags | True | By John Rockwell | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/the-eptness-issue-essay.html | The Eptness Issue | True | By William Safire | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-desolation-at-kolwezi-welcome-to-kolwezi-after-the.html | Desolation at Kolwezi | True | By Michael T. Kaufman Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/a-monet-party-for-new-yorks-diplomats-no-city-funds-involved-koch.html | A Monet Party for New York's Diplomats | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/helicopter-pilot-kills-woman-in-hijacking-and-escape-plan.html | Helicopter Pilot Kills Woman In Hijacking and Escape Plan | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/a-guide-to-getting-to-and-around-atlantic-city-and-a-look-at-casino.html | A Guide to Getting to and Around Atlantic City, and a Look at Casino | True | By Donald Janson Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/letters-pitfalls-of-a-plane-deal-birth-control-an-indonesian.html | Letters | True | Morris B. Abram | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/robert-bradshaw-premier-in-st-kitts-for-11-years-dies.html | Robert Bradshaw, Premier in St. Kitts For 11 Years, Dies | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/commodities-cashbeef-prices-peak-hog-futures-mixed-pork-bellies.html | COMMODITIES | True | By H. J. Maidenberg | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/stage-suicide-prohibited-postmaeterlinck.html | Stage: â€šÃ„Â'Suicide Prohibitedâ€šÃ„Â' | True | By Richard Eder | 1978-05-30 0:00 | TX 37383 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-mondale-at-un-offers-nations-equipment-to-help.html | Mondale, at URN., Offers Nations Equipment to Help Avert Conflicts | True | By Kathleen Teltsch Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/gen-andre-laurier-commanded-french-forces-in-west-germany.html | Gen. Andre Laurier, Commanded French Forces in West Germany | True | | 1978-05-30 0:00 | TX 37383 | | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/world-news-briefs-us-said-to-return-peace-reply-to-cairo-cairo.html | World News Briefs | True | | 1978-05-30 0:00 | TX 37383 | | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/paper-union-assails-us.html | Paper Union Assails U.S. | True | | 1978-05-30 0:00 | TX 37383 | | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/people.html | People | True | | 1978-05-30 0:00 | TX 37383 | | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/aides-urge-carter-to-travel-to-build-up-his-image-a-2day-swing.html | Aides Urge Carter to Travel to Build Up His Image | True | By Terence Smith Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 1978-05-30 0:00 | TX 37383 | | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/west-blamed-for-rise-of-reds-role-in-africa.html | WEST BLAMED FOR RISE OF REDSâ€šÃ„Â´ ROLE IN AFRICA | True | | 1978-05-30 0:00 | TX 37383 | | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/us-still-weighing-lykesltv-merger.html | U.S. Still Weighing Lykesâ€šÃ„Â²LTV Merger | True | | 1978-05-30 0:00 | TX 37383 | | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/film-here-come-tigersthe-bears-are-back.html | Film: 'Here Come Tigers':The Bears Are Back | True | By Janet Maslin | 1978-05-30 0:00 | TX 37383 | | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/regents-toughening-diploma-standards-highschool-minimum-competency.html | REGENTS TOUGHENING DIPLOMA STANDARDS | True | By Ari L. Goldman | 1978-05-30 0:00 | TX 37383 | | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/iran-slide-kills-17-in-train.html | Iran Slide Kills 17 in Train | True | | 1978-05-30 0:00 | TX 37383 | | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-chlorination-equipment-lessens-missouri-water-hazard.html | New Chlorination Equipment Lessens Missouri Water Hazard | True | | 1978-05-30 0:00 | TX 37383 | | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/reporter-in-curare-case-refuses-to-tell-how-he-got-key-document.html | Reporter in Curare Case Refuses To Tell How He Got Key Document | True | By David Bird Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-hartz-mountains-plans-for-mall-in-meadowland-given.html | Hartz Mountain's Plans For Mall in Meadowland Given New Lease on Life | True | By Robert Hanley Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/wife-of-soviet-defector-says-the-cia-may-have-caused-his-death.html | Wife of Soviet Defector Says the C.I.A. May Have Caused His Death | True | By Nicholas M. Horrock Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/architects-will-end-ban-on-advertising-code-of-ethics-is-revised-to.html | ARCHITECTS WILL END BAN ON ADVERTISING | True | By Paul Goldberger Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/monetary-system-reform-opposed-by-blumenthal-fund-must-be-kept.html | Monetary System Reform Opposed by Blumenthal | True | By Alan Riding; Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/inventories-up-78-at-dry-goods-corp.html | Inventories Up 7.8% At Dry Goods Corp. | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/mondale-at-un-offers-nations-equipment-to-help-avert-conflicts.html | Mondale, at U.N., Offers Nations Equipment to Help Avert Conflicts | True | By Kathleen Teltsch Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/jersey-site-holds-nearly-a-halfbillion-dollar-war-stockpile-a.html | Jersey Site Holds Nearly a HalfâêSÄ„Ä°Billion Dollar War Stockpile | True | By Richard Haitch Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/us-refuses-to-link-cobalt-buying-by-soviet-to-the-invasion-of-shaba.html | U.S. Refuses to Link Cobalt Buying By Soviet to the Invasion of Shaba | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-york-detective-story-less-specializing-the-5000-cut-off-not-all.html | New York Detective Story: Less Specializing | True | By Leonard Buder | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/obituary-3-no-title.html | Deaths | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/letters-a-writers-style-no-demolition-yet-goldman-in-paterson.html | Letters | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/attorney-general-in-jersey-rules-town-can-own-cable-tv-station.html | Attorney General in Jersey Rules Town Can Own Cable TV Station | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/violations-laid-to-bank.html | Violations Laid to Bank | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-defense-legislation-totaling-38-billion-approved.html | DEFENSE LEGISLATION TOTALING $38 BILLION APPROVED BY HOUSE | True | By B. Drummond Ayres Jr. Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-new-york-detective-story-less-specializing-the.html | New York Detective Story: Less Specializing | True | By Leonard Buder | 1978-05-30 0:00 | TX 37383 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/rogues-top-cosmos-on-fields-goal-10-a-triumphant-moment-rogues-top.html | Rogues Top Cosmos On Field's Goal, 1â€šÃ„Â¨0 | True | By Alex Yannis Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/seattle-slew-ailing-out-of-monday-race-what-a-summer-scratched.html | Seattle Slew Ailing, Out of Monday Race | True | By Michael Strauss | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/senate-conferees-agree-to-end-curbs-on-gas-prices-in-85-side-issues.html | SENATE CONFEREES AGREE TO END CURBS ON GAS PRICES IN 85 â€šÃ„Â¨85 | True | By Adam Clymer Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/city-offers-to-break-controlboard-snag-unions-weighing-compromise.html | CITY OFFERS TO BREAK CONTROLâ€šÃ„Â¨BOARD SNAG | True | By Steven R. Weisman Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/sound-new-stylus-is-in-the-groove.html | Sound | True | Hans Fantel | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-how-to-get-to-atlantic-city-and-a-guide-to-its.html | How to Get to Atlantic City, And a Guide to Its Casino | True | By Donald Janson Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/business-digest-washington-international-industries-markets.html | Digest BUSINESS | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/publishers-find-romances-pay-paperbacks-bought-mostly-by-women.html | Publishers Find Romances Pay | True | By N. R. Kleinfield | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/peking-accuses-vietnam-of-abusing-and-expelling-70000-chinese.html | Peking Accuses Vietnam Of Abusing and Expelling 70,000 Chinese Residents | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/shaping-space-for-single-living-shaping-space-for-single-living.html | Shaping Space for Single Living | True | By Jane Geniesse | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/water-projects-have-ruined-habitat-lawyer-for-wildlife-a-group-says.html | Water Projects Have Ruined Habitat, Lawyer for Wildlife Group Says | True | By Boyce Rensberger Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/for-the-citys-elderly-camp-in-the-country.html | For the City's Elderly, Camp in the Country | True | By Mary Ann Bird | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/desolation-at-kolwezi-welcome-to-kolwezi-after-the-battle-carnage.html | Desolation at Kolwezi | True | By Michael T. Kaufman Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/obituary-4-no-title.html | Deaths | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/vtn-wins-contract.html | VTN Wins Contract | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/daylin-quits-battle-for-dyno-after-30-bid-more-attractive-to.html | Daylin Quits Battle For Dyno After $30 Bid | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/notes-on-people.html | Notes on People | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/economic-scene-is-the-press-more-equal.html | Economic Scene | True | Leonard Silk | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/correction.html | CORRECTION | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/navy-chief-says-us-has-best-submarines-qualitative-advantage-over.html | NAVY CHIEF SAYS U.S. HAS BEST SUBMARINES | True | By Bernard Weinraub Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/white-house-offers-urban-plan-covering-only-neediest-areas-major.html | WHITE HOUSE OFFERS URBAN PLAN COVERING ONLY NEEDIEST AREAS | True | By Judith Miller Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/42-study-of-starvation-in-warsaw-discussed-at-columbia-symposium.html | '42 Study of Starvation in Warsaw Discussed at Columbia Symposium | True | By Harold M. Schmeck Jr. | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/fda-recalls-breakfast-bars-and-slender-diet-meal-bars.html | F.D.A. Recalls Breakfast Bars And Slender Diet Meal Bars | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/around-the-nation-philadelphia-sued-by-us-over-pollution-complaints.html | Around the Nation | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/charge-of-bias-bars-sale-of-jersey-home.html | Charge of Bias Bars Sale of Jersey Home | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/times-co-dividend-raised-10c-to-80c.html | Times Co. Dividend Raised 10c, to 80c | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-plan-offered-to-mobutu-other-formulas-must-be.html | Plan Offered to Mobutu | True | By Paul Lewis Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/disarmament-efforts-unpromising-history-differences-on-means-hopes.html | Disarmament Efforts: Unpromising History | True | By Linda Charlton Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Secondary Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/anderson-quits-governors-race-for-a-lack-of-funds-and-support.html | Anderson Quits Governor's Race For a Lack of Funds and Support | True | By Richard J. Meislin Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/freeing-puerto-rico.html | Freeing Puerto Rico | True | By Robert Wesson | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/carter-news-parley-on-at-5-pm-today.html | Carter News Parley On at 5 P.M. Today | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/carter-thanks-dutch-for-world-war-ii-acts.html | Carter Thanks Dutch For World War II Acts | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/ucla-stanford-gain-tennis-final-in-ncaa.html | U.C.L.A., Stanford Gain Tennis Final in N.C.A.A. | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/mcnally-schedules-corkâ€šÃ„Â°Popping-gala.html | McNally Schedules Corkâ€šÃ„Â°Popping Gala | True | <B>Frank J. Prial</B> | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-bus-line-to-resume-operations-on-tuesday.html | Bus Line to Resume Operations on Tuesday | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/music-kostelanetz-in-vienna-program.html | Music: Kostelanetz in â€šÃ„Â°Viennaâ€šÃ„Â´ Program | True | By Allen Hughes | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-useful-gaudis-legacy-oneofakind-mirrors-disneys-world.html | NEW & USEFUL | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/vance-lauds-offer-by-turkish-cypriot-secretary-says-it-could-open.html | VANCE LAUDS OFFER BY TURKISH CYPRIOT | True | By Bernard Gwertzman | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/mother-of-10-guilty-of-murder.html | Mother of 10 Guilty of Murder | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/bullets-are-determined-to-erase-playoff-jinx-an-intense-workout.html | Bullets Are Determined To Erase Playoff Jinx | True | By Sam Goldaper | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/islamic-leader-says-organization-is-taking-a-turn-toward-patriotism.html | Islamic Leader Says Organization Is Taking a Turn Toward Patriotism | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |

| Digital Date | Print Date | URL | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-reporters-notebook-new-era-opens-at-old-resort.html | Reporter's Notebook: New Era Opens at Old Resort | True | By James F. Clarity | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/2-new-typewriters-introduced-by-ibm.html | 2 New Typewriters Introduced by I.B.M. | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/monitor-asserts-revenues-will-fall-short-of-koch-estimate.html | Monitor Asserts Revenues Will Fall Short of Koch Estimate| | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/cubs-lead-east-as-trillos-homer-in-10th-tops-phils-giants-2-astros.html | Cubs Lead East as Trillo's Homer in 10th Tops Phils | True | By Deane Megowen | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/bridge-youthful-85yearold-waits-for-his-50th-goldman-event-contract.html | Bridge: | True | By Alan Truscott | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/man-sentenced-to-life-in-murder-that-he-admitted-after-14-years.html | Man Sentenced to Life in Murder That He Admitted After 14 Years | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/gunman-in-moscow-seized-in-shootout-he-is-driven-from-finnish.html | GUNMAN IN MOSCOW SEIZED IN SHOOTOUT | True | By David K. Shipler Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/rossman-stops-bennett-at-141-of-second-round.html | Rossman Stops Bennett At 1:41 of Second Round | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/letter-on-cyprus-turkeys-blueprint-for-partition.html | Letter: On Cyprus | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/gasoline-output-continues-rise.html | Gasoline Output Continues Rise | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/polaroid-suing-epa-to-guard-its-formulas.html | Polaroid Suing E.P.A. To Guard Its Formulas | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/obituary-1-no-title.html | GRACE PATRICK | True | | 1978-05-30 0:00 | TX 37383 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/yankeesindians-put-off-by-rain.html | Yankees€šÃ„Âˢ Indians Put Off by Rain | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/early-storm-warning-system-an-urgent-job-for-scientists-a-sense-of.html | Early Storm Warning System An Urgent Job for Scientists | True | By Malcolm W. Browne Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/national-gallery-to-moun-munch-exhibition.html | National Gallery to Moun Munch Exhibition | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/209000-in-army-found-to-be-using-marijuana.html | 209,000 IN ARMY FOUND TO BE USING MARIJUANA | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/kennecott-claims-victory-over-curtisswright-kennecott-victory.html | Kennecott Claims Victory Over Curtiss€šÃ„Âˢ Wright | True | By Robert J. Cole | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/keeping-them-fresh.html | Keeping Them Fresh | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/quebec-sets-up-company-to-widen-asbestos-stake-focus-on-asbestos.html | Quebec Sets Up Company To Widen Asbestos Stake | True | By Henry Giniger; Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/for-south-africas-blacks-both-crowding-and-separation-most-receive.html | For South Africa's Blacks, Both Crowding and Separation | True | By John F. Burns Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-baby-mauled-to-death-by-a-dog-in-mt-vernon.html | BABY MAULED TO DEATH BY A DOG IN MT. VERNON | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/parents-and-patients-hail-return-of-accreditation-at-pilgrim-state.html | Parents and Patients Hail Return Of Accreditation at Pilgrim State | True | By Frances Cerra Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/disarmament-delegates-greeted-with-mighty-barrage-of-words.html | Disarmament Delegates Greeted With Mighty Barrage of Words | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/turkish-premier-visiting-brussels.html | Turkish Premier Visiting Brussels | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/black-leaders-sue-to-stop-a-koch-move-their-action-on-mayors.html | BLACK LEADERS SUE TO STOP A KOCH MOVE | True | By John Kifner | 1978-05-30 0:00 | TX 37383 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/excerpts-from-vice-president-mondales-address-to-the-un-disarmament.html | Excerpts From Vice President Mondale's Address to the U.N. Disarmament Session | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/getting-a-fix-on-repairs-a-novice-gets-a-fix-on-home-repairs.html | Getting a Fix on Repairs | True | By Judy Klemesrud | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/soviet-lofts-cosmos-1011.html | Soviet Lofts Cosmos 1011 | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/car-sales-up-by-118-in-midmay-usmade-car-sales-rise-118.html | Car Sales Up by 11.8% In Midâ€šÃ„ÂªMay | True | By Iver Peterson; Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/harris-gets-title-bout.html | Harris Gets Title Bout | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/army-will-buy-german-trucks.html | Army Will Buy German Trucks | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/law-professors-assail-orlov-trial.html | Law Professors Assail Orlov Trial | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/soviet-carries-out-test-of-a-killer-satellite.html | SOVIET CARRIES OUT TEST OF A â€šÃ„Â´KILLER SATELLITEâ€šÃ„Â´ | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/sports-news-briefs-amaya-other-americans-advance-in-italian-tennis.html | Sports News Briefs | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/design-notebook-the-steinberg-exhibition-is-one-of-the-best-pieces.html | Design Notebook | True | Paul Goldberger | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/shero-eyed-as-coach-of-rangers-not-interested-in-coaching.html | Shero Eyed As Coach Of Rangers | True | By Gerald Eskenazi | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/pope-attacks-new-abortion-law-in-italy-as-sanction-for-crime.html | Pope Attacks New Abortion Law In Italy as Sanction for â€šÃ„Â²Crimeâ€šÃ„Â´ | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/dublin-leader-asks-britain-and-us-for-action-on-ulster-will-attend.html | Dublin Leader Asks Britain and U.S. for Action on Ulster | True | By Roy Reed Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/reporters-notebook-old-resort-new-era.html | Reporter's Notebook: Old Resort, New Era | True | By James F. Clarity Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/speer-balks-at-pledging-price-curbs-us-steel-head-cites-costs-no.html | Speer Balks At Pledging Price Curbs | True | By Agis Salpukas | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/action-on-tuition-credits-delayed.html | Action on Tuition Credits Delayed | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/carters-performance-is-called-disappointing.html | CARTER'S PERFORMANCE IS CALLED DISAPPOINTING | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/security-in-miami-is-tightened-after-attacks-on-the-elderly.html | Security in Miami Is Tightened After Attacks on the Elderly | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/2-indians-found-not-guilty-in-murder-and-robbery-of-los-angeles.html | 2 Indians Found Not Guilty In Murder and Robbery Of Los Angeles Cabdriver | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/on-urban-policy.html | On Urban Policy | True | By Carla Hills | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/japan-and-britain-sign-pact-on-nuclear-fuel-reprocessing-set-for.html | Japan and Britain Sign Pact on Nuclear Fuel | True | By Junnosuke Ofusa; Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/about-new-york-in-the-barrio-a-hot-line-that-cares.html | About New York | True | By Francis X. Clines | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/music-schuller-conducts.html | Music: Schuller Conducts | True | By Raymond Ericson | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/chlorine-fumes-in-li-fire-drive-hundreds-away.html | Chlorine] Fumes In L.I. Fire Drive Hundreds Away | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/dow-drops-737-on-rate-worries-warning-of-rise-in-price-index-also-a.html | Dow Drops 7.37 on Rate Worries | True | By Alexander R. Hammer | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/summer-workshop.html | Summer Workshop | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/house-unit-in-compromise-move-approves-warning-on-korean-aid.html | House Unit, in Compromise Move, Approves Warning on Korean Aid | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/koch-determined-to-protect-city-from-arbitration-awards-to-labor.html | Koch Determined to Protect City From Arbitration Awards to Labor | True | By Lee Dembart Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/jp-stevens-profits-off.html | J.P. Stevens Profits Off | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/coast-guard-station-reaches-its-new-site-6month-40mile-journey-to.html | COAST GUARD STATION REACHES ITS NEW SITE | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/accord-reached-on-scaling-down-of-energy-plan-carey-had-sought.html | Accord Reached on Scaling Down Of Energy Plan Carey Had Sought | True | By E. J. Dionne Jr. Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/backgammon-miracles-are-nice-but-exercise-caution.html | Backgammon: | True | By Paul Magriel | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/sports-today-baseball-basketball-boxing-golf-harness-racing-hockey.html | Sports Today | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/rhodesian-army-leader-warns-cubans-against-invasion-attempt.html | Rhodesian Army Leader Warns Cubans Against Invasion Attempt | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/article-7-no-title.html | Article 7 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/when-charles-o-hired-billy-martin-sports-of-the-times-the-meeting.html | When Charles O. â€šÃ„Ã²Hiredâ€šÃ„Ã´ Billy Martin | True | Dave Anderson | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/carter-is-said-to-want-to-help-rebels-in-angola.html | Carter Is Said to Want to Help Rebels in Angola | True | By Graham Hovey Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/23-food-places-violate-new-yorks-health-code-violations-violations.html | 23 FOOD PLACES VIOLATE NEW YORK'S HEALTH CODE | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/great-bear-to-move.html | Great Bear to Move | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/genets-blacks-is-staged-by-faison-exploitation.html | Genet's â€šÃ„Ã²Blacksâ€šÃ„Ã´ Is Staffed by Faison | True | By Thomas Lask | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/starrett-unit-to-build-midtown-hyatt-hotel.html | Starrett Unit to Build Midtown Hyatt Hotel | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-seven-elderly-americans-killed-in-bustruck-crash.html | Seven Elderly Americans Killed In Busâ€šÃ„Ã´Truck Crash in Norway | True | | 1978-05-30 0:00 | TX 37383 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/carter-lends-hand-to-bob-hope-party-kidded-about-age-mechanics.html | Carter Lends Hand To Bob Hope Party | True | By Eric Pace; Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/advertising-radio-turns-to-print-in-ad-drive-south-african-ties.html | Advertising | True | Philip H. Dougherty | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/books-of-the-times-what-sort-of-work-flagrant-blarney.html | Books of The Times | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/power-rate-cuts-asked-at-factories-antiblackout-precautions-ordered.html | Power Rate Cuts Asked At Factories | True | By Anthony J. Parisi | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/the-berkowitz-legal-puzzle-questions-of-how-law-applies-to-the.html | The Berkowitz Legal Puzzle | True | By Tom Goldstein | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/television.html | Television | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/noise-abatement-aid-for-airlines-challenged-special-treatment.html | Noise Abatement Aid For Airlines Challenged | True | By Ernest Holsendolph; Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/a-bonanza-for-those-with-designs-on-fur.html | A Bonanza for Those With Designs on Fur | True | By Angela Taylor | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/qa.html | Q&A | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/bruincanadien-warfare-has-referees-in-middle-referee-avoids-chance.html | Bruinâ€šÃ„ôÃ²Canadien Warfare Has Referees in Middle | True | By Parton Keese Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/flowers-planting-a-bouquet-gardening.html | Flowers: Planting A Bouquet | True | By Richard Langer | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/pirates-outscore-mets-in-10th-and-win-pirates-top-mets-65-in-10th.html | Pirates Outscore Mets in 10th and Win | True | By Joseph Durso Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/soviet-books-found-full-of-antisemitism-books-published-predatory.html | Soviet Books Found Full of Antiâ€šÃ„ôÃ²Semitism | True | By Herbert Mitgang | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/hunters-dine-to-aid-wildlife.html | Hunters Dine to Aid Wildlife | True | | 1978-05-30 0:00 | TX 37383 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-senate-conferees-agree-to-end-curbs-on-gas-prices.html | SENATE CONFEREES AGREE TO END CURBS ON GAS PRICES IN '85 | True | By Adam Clymer Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/the-heals-bed-luxurious-expensive-totally-handmade.html | The Heal's Bed: Luxurious, Expensive, Totally Handmade | True | By Chloe Mace | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/dollar-down-on-news-of-wall-street-decline-unpleasant-news-due.html | Dollar Down on News Of Wall Street Decline | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/plan-offered-to-mobutu-other-formulas-must-be-considered-allafrican.html | Plan Offered to Mobutu | True | By Paul Lewis Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/for-airline-stronger-wings.html | For Airline, Stronger Wings | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/speculation-mounts-over-winkless-parting-with-finley.html | Speculation Mounts Over Winkless's Parting With Finley | True | By Leonard Koppett Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/southern-blacks-women-found-in-low-city-jobs-reportedly-50-years.html | Southern Blacks, Women Found in Low City Jobs | True | By Wayne King Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/indias-sale-of-gold-aims-at-smugglers-move-also-seeks-to-contain.html | India's Sale Of Gold Aims At Smugglers | True | By Kasturi Rangan; Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/general-foods-net-up-21.html | General Foods Net Up 21% | True | By Clare M. Reckert | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/funds-to-abate-pollution-rising.html | Funds to Abate Pollution Rising | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/board-of-education-approves-plan-to-stiffen-high-school-standards.html | Board of Education Approves Plan To Stiffen High School Standards | True | By Marcia Chambers | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/ftc-orders-an-end-to-restraints-on-advertising-of-eyeglass-prices.html | F.T.C. Orders an End to Restraints On Advertising of Eyeglass Prices | True | By Richard D. Lyons Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/in-occupied-territory-at-home-abroad.html | In Occupied Territory | True | By Anthony Lewis | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/movie-younghloodghetto-melodrama.html | Movie: 'Youngblood':Ghetto Melodrama | True | By Vincent Canby | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/city-stores-shows-deficit.html | City Stores Shows Deficit | True | | 1978-05-30 0:00 | TX 37383 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/rural-health-test-clinics-without-doctors-special-training-needed.html | Rural Health Test: Clinics Without Doctors | True | By Steven V. Roberts Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/top-pop-records-albums.html | Top Pop Records | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/toscanini-programs-to-be-rebroadcast.html | Toscanini Programs to Be Rebroadcast | True | By Richard F. Shepard | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/getting-serious-about-energy.html | Getting Serious About Energy | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/bond-yields-up-sharply-bill-rate-top-since-74-highest-for-oneyear.html | Bond Yields Up Sharply, Bill Rate Top Since '74 | True | By John H. Allan | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/theater-charlie-at-the-hartford-in-the-vegas.html | Theater: â€šÃ„Ã²Charlieâ€šÃ„Ã´ At the Hartford | True | By Mel Gussow | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/detroit-bonds-sold-at-743-rate.html | Detroit Bonds Sold at 7.43% Rate | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/queens-primary-is-possible-for-delaneys-house-seat-primary.html | Queens Primary Is Possible for Delaney's House Seat | True | By Maurice Carroll | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-city-offers-to-break-controlboard-snag-unions.html | CITY OFFERS TO BREAK CONTROLâ€šÃ„Ã²BOARD SNAG | True | By Steven R. Weisman Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/newark-boys-choir-sings-new-menotti-opera.html | Newark Boys Choir Sings New Menotti Opera | True | By Allen Hughes | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/ncaa-gets-warning-on-penalizing-miss-state-unhappy-with-penalty.html | N.C.A.A. Gets Warning On Penalizing Miss. State | True | By Gordon S. White Jr. | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/hers.html | Hers | True | Jill Robinson | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/21-states-gave-us-more-than-they-got-back.html | 21 STATES GAVE U.S. MORE THAN THEY GOT BACK | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/pollution-violations-laid-to-vw-by-us.html | Pollution Violations Laid to VW by U. S. | True | | 1978-05-30 0:00 | TX 37383 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/carter-budget-aides-seek-a-missile-curb-omb-opposes-air-force-on.html | CARTER BUDGET AIDES SEEK A MISSILE CURB | True | By Richard Burt Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/home-beat-future-designers-useful-fantasies.html | Home Beat | True | Jane Geniesse | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/plainlanguage-politics.html | Plainâ€šÃ„Â°Language Politics | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/the-battle-to-keep-old-estates-intact-the-battle-to-keep-old.html | The Battle To Keep Old Estates Intact | True | By Judith Cummings | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/17-seized-in-jersey-drug-raids.html | 17 Seized in Jersey Drug Raids | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/jersey-bookstore-indicted.html | Jersey Bookstore Indicted | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/companies-report-earnings.html | Companies Report Earnings | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/radio-music-talk-eventssports.html | Radio | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/oneyear-treasury-bills-sold-at-7417.html | Oneâ€šÃ„Â°Year Treasury Bills Sold at 7.417% | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/market-place-behind-pet-inc-merger-rumors.html | Market Place | True | Robert Metz | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/events-today-theater-music-dance.html | Events Today | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-white-house-offers-urban-plan-covering-only.html | WHITE HOUSE OFFERS URBAN PLAN COVERING ONLY NEEDIEST AREAS | True | By Judith Miller Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/cabaret-holly-woodlawn.html | Cabaret: Holly Woodlawn | True | Robert Palmer | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/head-of-travel-agency-in-jersey-faces-arrest-on-charges-of-fraud.html | Head of Travel Agency in Jersey Faces Arrest on Charges of Fraud | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-2-jersey-mayors-ask-for-legalized-jai-alai.html | 2 Jersey Mayors Ask For Legalized Jai Alai | True | | 1978-05-30 0:00 | TX 37383 | | | |

| Digital Date | Print Date | Url | Headline | Is Archived | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/senators-son-is-electrocuted.html | Senator's Son Is Electrocuted | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/museum-benefit-is-a-seaworthy-affair.html | Museum Benefit Is a Seaworthy Affair | True | By Enid Nemy | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/robert-noehren-organist-named-performer-of-year.html | Robert Noehren, Organist, Named Performer of Year | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-legalized-jai-alai-sought-by-2-mayors-asbury-park.html | LEGALIZED JAI ALAI SOUGHT BY 2 MAYORS | True | By Martin Waldron Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/gen-jones-confirmed-to-head-joint-chiefs.html | Gen. Jones Confirmed To Head Joint Chiefs | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/wanted-womens-bluecollar-jobs-campaign-is-dramatized-new-programs.html | Wanted: Women's Blueâ€šÃ„ô Collar Jobs | True | By Brendan Jones | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/obituary-2-no-title.html | Deaths | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/a-south-african-bill-bars-use-of-bantu.html | A South African Bill Bars Use of â€šÃ„úBantuâ€šÃ„ô | True | | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/mccall-comeback-bid-rejected-in-oregon-state-senator-to-face-gov.html | M'CALL COMEBACK BID REJECTED IN OREGON | True | By Wallace Turner Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-25 | 1978-05-25 | https://www.nytimes.com/1978/05/25/archives/friends-of-a-soviet-dissident-say-his-tv-confession-was-fabricated.html | Friends of a Soviet Dissident Say His TV Confession Was Fabricated | True | By Craig R. Whitney Special to The New York Times | 1978-05-30 0:00 | TX 37383 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/free-light-bulb-program-in-detroit-switched-off-upheld-in-supreme.html | Free Light Bulb Program in Detroit Switched Off | True | By Iver Peterson Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/obituary-3-no-title.html | Deaths | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/obituary-6-no-title.html | Deaths | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/south-africas-migrants-shuttle-from-rural-poverty-to-urban-squalor.html | South Africa's Migrants Shuttle From Rural Poverty to Urban Squalor | True | By John F. Burns Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/by-skin-or-by-sex-in-the-nation.html | By Skin Or By Sex | True | By Tom Wicker | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/epa-action-delays-water-plan-critical-to-denver-areas-growth-epa.html | E.P.A. Action Delays Water Plan Critical to Denver Area's Growth | True | By Molly Ivins Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/outbid-concern-gets-city-contract.html | Outbid Concern Gets City Contract | True | By Glenn Fowler | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/ford-calls-for-harder-line.html | Ford Calls for Harder Line | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/christianjewish-unit-elects-head.html | Christianâ€šÃ„Âª Jewish Unit Elects Head | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/obituary-5-no-title.html | Deaths | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/elinor-brickell-is-bride-of-stephen-richard-cohen.html | Elinor Brickell Is Bride Of Stephen Richard Cohen | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Affairs | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/bridge-leading-new-york-tourney-eastern-regional-on-today.html | Bridge: | True | By Alan Truscott | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/creditors-back-penn-central-plan.html | Creditors Back Penn Central Plan | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/dance-aileen-passloff-returns-after-six-years.html | Dance: Aileen Passloff Returns After Six Years | True | Jennifer Dunning | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/obituary-4-no-title.html | Deaths | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/tales-of-grainer-continued-appearance-said-to-be-required.html | Tales of Grainer Continued | True | By Leslie Maitland | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-man-held-in-mothers-death.html | Man Held in Mother's Death | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/guide-to-holiday-fun-in-city-and-suburbs-a-guide-to-holiday-weekend.html | Guide to Holiday Fun in City and Suburbs | True | | 1978-05-30 0:00 | TX 37384 | | | |

| Digital Date | Print Date | Url | Headline | Matches | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-zaires-quest-for-security-as-foreign-troops-leave.html | Zaire's Quest for Security | True | By Michael T. Kaufman Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/a-bluechip-tour-of-atlantic-city-metropolitan-baedeker-metropolitan.html | A Blueá€šÃ„Â²Chip Tour of Atlantic City | True | By Fred Ferretti | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/eritrean-rebels-defense-hindered-by-rifts-attacks-concentrated-on.html | Eritrean Rebelsá€šÃ„Â´ Defense Hindered by Rifts | True | By John Darnton Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/obituary-1-no-title.html | DR. DAVID PALMER | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/arafat-and-plo-aides-agree-to-keep-guerrillas-out-of-southern.html | Arafat and P.L.O. Aides Agree to Keep Guerrillas Out of Southern Lebanon | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/peters-valley-craftsmen-present-an-open-house.html | Peters Valley Craftsmen Present an Open House | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/house-delays-tax-credit-vote.html | House Delays Tax Credit Vote | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/uncertain-gas-outlook-pricing-and-output-in-doubt-if-and-when-new.html | Uncertain Gas Outlook | True | By Adam Clymer;Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/stage-macbeth-at-long-wharf-great-neck-fair-aids-temple-kaufman-and.html | Stage: á€šÃ„Â²Macbethá€šÃ„Â´ At Long Wharf | True | By Richard Eder; Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-giscard-at-un-asks-arms-monitoring-by-satellite.html | Giscard, at U.N., Asks Arms Monitoring by Satellite | True | By Kathleen Teltsch Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/elderly-women-conference-throws-spotlight-on-their-economic-woes.html | Elderly Women: Conference Throws Spotlight on Their Economic Woes | True | By Nadine Brozan | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/chateau-lafite-at-18000-wins-the-day-the-bids-soar-still-in.html | Chateau Lafite, at $18,000, Wins the Day | True | By Wayne King Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication/Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/around-the-nation-dallas-to-appeal-ruling-on-desegregation-plan-22.html | Around the Nation | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/world-news-briefs-4-soviet-planes-to-refuel-in-us-en-route-to-peru.html | World News Briefs | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/pop-billy-eckstine.html | Pop: Billy Eckstine | True | John S. Wilson | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-obituary-12-no-title.html | Deaths | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-curtain-rising-for-high-rollers.html | Curtain Rising for High Rollers | True | By Carey Winfrey Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/stricter-laws-sought-as-debtors-continue-to-be-harassed-new-city.html | Stricter Laws Sought As Debtors Continue To Be Harassed | True | By Ralph Blumenthal | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-president-to-oppose-any-further-limits-on-right-to.html | PRESIDENT TO OPPOSE ANY FURTHER LIMITS ON RIGHT TO GIVE AID | True | By Terence Smith Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/estelle-parsonss-new-role-director-bouncing-off-the-same-themes.html | Estelle Parsons's New Role: Director | True | By Robin Brantley | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/us-patents-chief-lauds-great-inventors.html | U.S. Patents Chief Lauds â€šÃ„Â²Great Inventorsâ€šÃ„Â´ | True | Frank J. Prial | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/manton-designated-in-9th-district.html | Manton Designated in 9th District | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/sears-profits-stay-48-cents-a-share.html | Sears Profits Stay 48 Cents a Share | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/thinking-about-complex-china.html | Thinking About Complex China | True | By Theodore C. Sorensen | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/news-voids-parts-of-guild-contract-union-quits-talks.html | News Voids Parts Of Guild Contract; Union Quits Talks | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/the-decline-of-eloquence-by-james-reston-washington.html | The Decline of Eloquence | True | By James Reston | 1978-05-30 0:00 | TX 37384 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Publication Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/freema-gluck-is-wed-to-dr-hm-nagler.html | Freema Gluck Is Wed to Dr. H. M. Nagler | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/sale-of-airbus-under-scrutiny.html | Sale of Airbus Under Scrutiny | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/carter-plan-for-inner-city-jobs-is-found-giving-hope-to-experts.html | Carter Plan for Inner City Jobs Is Found Giving Hope to Experts | True | By Roger Wilkins | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/amex-sets-up-review-panel.html | Amex Sets Up Review Panel | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/mets-beat-pirates-in-11-innings-32-murray-was-super-mets-defeat.html | Mets Beat Pirates in 11 Innings, 3â€šÃ„Â²2 | True | By Joseph Durso Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/ml-krulewitch-82-headed-sports-unit-served-as-chairman-of-ny.html | M.L.KRULEWITCH.82; HEADED SPORTS UNIT | True | By Steve Cady | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/chinaglia-criticizes-firmani.html | Chinaglia Criticizes Firmani | True | By Alex Yannis Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/cubs-subdue-phils-51-for-5th-victory-in-row.html | Cubs Subdue Phils, 5â€šÃ„Â²1, For 5th Victory in Row | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/curtain-rising-for-high-rollers.html | Curtain Rising for High Rollers | True | By Carey Winfrey Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/belated-wisdom-about-mortgages.html | Belated Wisdom About Mortgages | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/at-home-in-mohair-fleece-and-satin-more-styles-for-spring.html | At Home, in Mohair, Fleece and Satin | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/oral-roberts-hospital-gets-construction-goahead-low-occupancy-rates.html | Oral Roberts Hospital Gets Construction Goâ€šÃ„Â²Ahead | True | By John M. Crewdson Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/japanese-screenery.html | Japanese Screenery | True | Hilton Kramer | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/alabama-treasurer-is-convicted.html | Alabama Treasurer Is Convicted | True | | 1978-05-30 0:00 | TX 37384 | | | |

| Digital Date | Print Date | URL | Headline | Is News | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/exbroker-admits-manipulation-rigged-trades-admitted.html | Exâ€šÃ„Â²Broker Admits Manipulation | True | By Arnold H. Lubasch | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/railroads-report-deficit-in-quarter-was-record-conrail-losses.html | Railroads Report Deficit In Quarter Was Record | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/decathlon-to-delmore.html | Decathlon to Delmore | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/boxcars-ordered-by-southern-pacific.html | Boxcars Ordered By Southern Pacific | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/art-morgan-offers-firstrate-fakes.html | Art: Morgan Offers Firstâ€šÃ„Â²Rate Fakes | True | By Hilton Kramer | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/newsprint-mills-work-full-time.html | Newsprint Mills Work Full Time | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/shero-and-flyers-to-discuss-status.html | Shero and Flyers To Discuss Status | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/ballet-2-new-dancers.html | Ballet: 2 New Dancers | True | By Anna Kisselgoft | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-mrs-gandhis-son-is-to-be-tried-for-refusing-to.html | Mrs. Gandhi's Son Is to Be Tried For Refusing to Testify in Inquiry | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/hunk-anderson-nicest-tough-guy-sports-of-the-times-pride-of-the.html | Hunk Anderson, Nicest Tough Guy | True | Red Smith | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/orioles-2-tigers-1.html | Orioles 2, Tigers 1 | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/strauss-warns-steel-industry.html | Strauss Warns Steel Industry | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/giscard-at-un-asks-arms-monitoring-by-satellite-cites-satellite.html | Giscard, at U.N., Asks Arms Monitoring by Satellite | True | By Kathleen Teltsch Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/dividends.html | Dividends | True | | 1978-05-30 0:00 | TX 37384 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/correction.html | CORRECTION | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/money-rates.html | Money Rates | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-aides-to-carter-say-he-will-ask-full-atest-ban.html | Aides to Carter Say He Will Ask Full Aí€šÃ„Ã"T est Ban | True | By Richard Burt Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-rain-drenches-rutgers-commencement-a-concise.html | Rain Drenches Rutgers Commencement | True | By Robert Hanley Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/radio.html | Radio | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/ousted-employee-charged-with-setting-li-blaze-that-killed-2-firemen.html | Ousted Employee Charged. With Setting L.I Blaze That Killed 2 Firemen | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-yorkers-house-poll-finds-many-for-loan-bill-no-grave-problem.html | New Yorkers' House Poll Finds Many for Loan Bill | True | By Edward C. Burks Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/business-people-soviet-awards-hammer-the-order-of-friendship.html | Business People | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-rail-halt-ordered-for-unsafe-matter-populous-7mile.html | RAIL HALT ORDERED FOR UNSAFE MATTER | True | By Ernest Holsendolph Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/commodities-uncertainties-in-zaire-propel-copper-futures-copper.html | COMMODITIES | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/brzezinski-winds-up-far-east-visit-helicopter-tour-of-the-dmz.html | Brzezinski Winds Up Far East Visit | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/obituary-2-no-title.html | Deaths | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/israeli-court-halts-a-settlement-on-arab-land-pending-an-appeal.html | Israeli Court Halts a Settlement On Arab Land Pending an Appeal | True | By William E. Farrell Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/when-beggars-first-sang.html | When Beggars First Sing | True | By Eleanor Blau | 1978-05-30 0:00 | TX 37384 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/letters-first-amendment-a-dangerous-distinction-new-york-is-the.html | Letters | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/vilas-outts-fassbender.html | Vilas Outts Fassbender | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/sports-news-briefs-eichelberger-cards-a-62-leads-by-two-in-atlanta.html | Sports News Briefs | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/president-to-oppose-any-further-limits-on-right-to-give-aid-worried.html | PRESIDENT TO OPPOSE ANY FURTHER LIMITS ON RIGHT TO GIVE AID | True | By Terence Smith Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/caputo-says-korea-cables-hint-suspicious-pattern.html | CAPUTO SAYS KOREA CABLES HINT â€šÃ„Â¶SUSPICIOUS PATTERNâ€šÃ„Â´ | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/nazi-chief-sets-conditions-to-cancel-stokie-march.html | Nazi Chief Sets Conditions to Cancel Stokie March | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/about-real-estate-developer-calls-vast-holdings-one-of.html | About Real Estate | True | By Carter B. Horsley | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/earnings-esmarks-earnings-down-3-in-second-quarter-swift-foods.html | EARNINGS | True | By Clare M. Reckert | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/marshall-field-stand-defended-by-arena.html | Marshall Field Stand Defended by Arena | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/colleagues-mourn-a-scientist-who-saved-thousands-research-saved.html | Colleagues Mourn a Scientist Who Saved Thousands | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/for-memorial-day-the-cuts-in-service-depend-on-location.html | For Memorial Day, The Cuts in Service Depend on Location | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/stores-strengthening-security-efforts-cent-of-every-sales-1-goes-to.html | Stores Strengthening Security Efforts | True | By Barbara Ettorre | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-20-municipalities-told-to-say-why-gaslights.html | 20 Municipalities Told to Say Why Gaslights Shouldn't Be Doused | True | By Walter H. Waggoner Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/auctions-new-interest-in-old-tapestries.html | Auctions | True | Rita Reif | 1978-05-30 0:00 | TX 37384 | | | |

| Digital Date | Print Date | Link | Headline | Is Archive | Byline | Registration Effective Date | Registration Number | Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/not-just-a-cottage-not-at-all.html | Not Just A Cottage. Not at All. | True | By David E. Scherman | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/mrs-gandhis-son-is-to-be-tried-for-ref-using-to-testify-in-inquiry.html | Mrs. Gandhi's Son Is to Be Tried For Refusing to Testify in Inquiry | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/rangel-is-confused-on-antipoverty-suit.html | Rangel Is Confused On Antipoverty Suit | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/taxexempt-yields-show-sharp-gains-longterms-up-18-basis-points.html | Taxâ€šÃ„Ã´Exempt Yields Show Sharp Gains | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/korean-airline-will-get-us-jets-through-japan-japan-to-aid-korean.html | Korean Airline Will Get U.S. Jets Through Japan | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-connecticut-cracks-down-on-speeding-up-reputation.html | Connecticut Cracks Down on Speeding Up | True | By Matthew L. Wald Special To The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/sports-today.html | Sports Today | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/talking-business-the-interestrate-squeeze-talking-business.html | TALKING BUSINESS | True | Karen W. Arenson | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-ml-krulewitch-82-headed-sports-unit-served-as.html | M.L. KRULEWITCH, 82; HEADED SPORTS UNIT | True | By Steve Cady | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/old-bmt-cars-running-on-the-nostalgia-line.html | Old BMT Cars Running On the Nostalgia Line | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/angry-court-officers-protest-pay-ruling.html | Angry Court Officers Protest Pay Ruling | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-books-general-fiction-and-poetry.html | New Books | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/hot-and-cold.html | Hot and Cold | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/taste-of-victory-eludes-park-again-throbbing-just-throbbing-the.html | Taste of Victory Eludes Park Again | True | By Robin Herman Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/kirkland-foresees-defeat-of-labor-bill-leading-to-friction-warns-on.html | Kirkland Foresees Defeat of Labor Bill Leading to Friction | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/world-gold-prices.html | World Gold Prices | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/angels-6-white-sox-0.html | Angels 6, White Sox 0 | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-byrne-backs-off-stand-on-housing-for-poor-citing.html | Byrne Backs Off Stand on Housing For Poor, Citing Outside Factors | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/brando-dean-and-clift-the-young-mavericks-clift-brando-and-dean-at.html | Brando, Dean and Clift, the Young Mavericks | True | By Janet Maslin | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/antiwar-film-shown-during-arms-parley.html | Antiwar Film Shown During Arms Parley | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/curbs-on-aid-enacted-over-the-last-15-years.html | Curbs on Aid Enacted Over the Last 15 Years | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-ousted-employee-is-charged-in-fire-that-killed-2-a.html | Ousted Employee Is Charged in Fire That Killed 2 and Forced 400 to Flee | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/count-blinded-by-village-robbers.html | Count Blinded by â€šÃ„Â³Villageâ€šÃ„Â´ Robbers | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/credit-markets-money-supply-dipped-100-million-in-week-mi-growth.html | CREDIT MARKETS | True | By John H. Allan | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/red-sox-9-blue-jays-5.html | Red Sox 9, Blue Jays 5 | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/salomon-to-enter-paperrate-war.html | Salomon to Enter Paperâ€šÃ„Â³Rate War | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/rick-mears-rides-cloud-at-indy-learning-from-the-best-mears-rookie.html | Rick Mears Rides Cloud at Indy | True | By Michael Katz Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/art-katzens-monumental-sculptures.html | Art: Katzen's Monumental Sculptures | True | By Vivien Raynor | 1978-05-30 0:00 | TX 37384 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-epa-action-delays-water-plan-critical-to-denver.html | E.P.A. Action Delays Water Plan Critical to Denver Area's Growth | True | By Molly Ivins Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/china-tour-in-volleyball-is-spiked.html | China Tour In Volley ball Is Spiked | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/accord-on-mentalpatient-homes-agreement-on-review-time-could-go-to.html | Accord on Mentalä€šÃ„‚Ã°Patient Homes | True | By Richard J. Meislin Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-poll-shows-more-in-us-opposed-to-neutron-bomb.html | POLL SHOWS MORE IN U.S. OPPOSED TO NEUTRON BOMB | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-stricter-laws-sought-as-debtors-continue-to-be.html | Stricter Laws Sought As Debtors Continue To Be Harassed | True | By Ralph Blumenthal | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/advertising-mennen-turns-to-women-hot-and-juicy-theme-brought.html | Advertising Mennen Turns to Women | True | Philip H. Dougherty | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/brooke-reportedly-gave-false-testimony-on-loan.html | BROOKE REPORTEDLY GAVE FALSE TESTIMONY ON LOAN | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/zaires-quest-for-security-as-foreign-troops-leave-mobutu-again.html | Zaire's Quest for Security | True | By Michael T. Kaufman Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/obituary-7-no-title.html | Deaths | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-police-end-sickout-campaign.html | Police End ä€šÃ„°Sickä€šÃ„°Outä€šÃ„´Campaign | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-koch-and-city-unions-in-accord-on-curbing-control.html | KOCH AND CITY UNIONS IN ACCORD ON CURBING CONTROL BOARD ROLE | True | By Steven R. Weisman Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-obituary-14-no-title.html | Deaths | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/books-letter-from-two-stage-couples.html | Books: Letter From Two Stage Couples | True | Richard F. Shepard | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/defense-at-curare-trial-wins-a-point-about-evidence-prosecutor.html | Defense at Curare Trial Wins a Point About Evidence | True | By David Bird Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |

| Digital Date | Print Date | Url | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/carter-plans-budget-cuts-for-1980-move-designed-to-check-inflation.html | Carter Plans Budget Cuts For 1980 | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/sikma-is-a-surprise-out-of-nowhere-sonic-star-comes-out-of-nowhere.html | Sikma Is a Surprise Out of Nowhere | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/pentagon-picks-canter-agency.html | Pentagon Picks Canter Agency | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/halpern-shot-a-week-after-his-boxing-comeback.html | Halpern Shot, a Week After His Boxing Comeback | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-obituary-8-no-title.html | DR. DAVID PALMER | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/currency-markets-dollar-drops-against-yen-and-gold-also-declines.html | CURRENCY MARKETS | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/the-other-hernandez-earning-his-as.html | The Other Hernandez Earning His A's | True | By Michael Strauss | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/reaction-on-eyeglass-ads-is-mixed.html | Reaction on Eyeglass Ads Is Mixed | True | By Laurie Johnston | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-face-charlaine-woodard-strutting-to-waller.html | New Face: Charlaine Woodard | True | By Robert Berkvist | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/dowdy-atlantic-city-awaiting-a-face-lift-legalized-casino-gambling.html | DOWDY ATLANTIC CITY AWAITING A FACE LIFT | True | By James F. Clarity Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/weekender-guide-renaissance-on-li-dancing-in-the-kitchen-lincoln.html | WEEKENDER GUIDE | True | Carol Lawson | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/panatta-borg-miss-newberry-gain-in-rome.html | Panatta, Borg, Miss Newberry Gain in Rome | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/mobil-urges-protection-of-constitution-for-ads-deduction-of.html | Mobil Urges Protection Of Constitution for Ads | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/in-lieu-of-disarmament.html | In Lieu of Disarmament | True | | 1978-05-30 0:00 | TX 37384 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/business-resisting-us-on-jobâ€šÃ„Â¨Bias-issue-companies-on-defensive.html | Business Resisting U.S. On Jobâ€šÃ„Â¨Bias Issue | True | By Janet Battaile; Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/television.html | Television | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/copter-hijacker-killed-by-pilot-had-car-with-weapons-searching-for.html | Copter Hijacker Killed by Pilot Had Car With Weapons | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/police-are-attacked-in-queens-arrests.html | Police Are Attacked In Queens Arrests | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/management-new-political-forces-mobilize.html | Management | True | Robert Lindsey | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-carter-plan-for-inner-city-jobs-is-found-giving.html | Carter Plan for Inner City Jobs Is Found Giving Hope to Experts | True | By Roger Wilkins | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-correction.html | CORRECTION | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/jazz-from-japan.html | Jazz From Japan | True | By John S. Wilson | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/kennecott-fight-may-start-anew.html | Kennecott Fight May Start Anew | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/broadway-oldtime-burlesque-is-musical-subject-for-carol-channing.html | Broadway | True | John Corry | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/business-records.html | Business Records | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/yankees-with-tidrow-stop-indians-93-yankees-set-back-indians-9-to-3.html | Yankees, With Tidrow, Stop Indians, 9â€šÃ„Â¨3 | True | By Deane McGowen | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/events-and-openings-friday-film-saturday-music-sunday-music.html | Events and Openings | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-obituary-13-no-title.html | Deaths | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-05-30 0:00 | TX 37384 | | | |

| Digital Date | Print Date | Link | Headline | Archived | Byline | Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/regents-replacing-competency-tests-board-takes-first-step-in.html | REGENTS REPLACING COMPETENCY TESTS | True | By E. J. Dionne Jr. Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/books-fateful-lightning.html | Books: Fateful Lightning | True | By Alden Whitman | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-decamp-bus-stoppage-threatened-as-company-seeks-a.html | DeCamp Bus Stoppage Threatened As Company Seeks a Cut in Salary | True | By Alfonso A. Narvaez Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-jersey-sets-casino-rules-to-keep-small-bettor-out.html | Jersey Sets Casino Rules to Keep Small Bettor Out | True | By Martin Waldron Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/koch-and-city-unions-in-accord-on-curbing-control-board-role.html | KOCH AND CITY UNIONS IN ACCORD ON CURBING CONTROL BOARD ROLE | True | By Steven R. Weisman Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/met-museum-director-philippe-de-montebello-man-in-the-news-a.html | Met Museum Director | True | By Grace Glueck | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-israeli-court-halts-a-settlement-on-arab-land.html | Israeli Court Halts a Settlement On Arab Land Pending an Appeal | True | By William E. Farrell Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/aides-to-carter-say-he-will-ask-full-atest-ban-pentagon-fought-bid.html | Aides to Carter Say He Will Ask Full Aâ€šÃ„Â¬Test Ban | True | By Richard Burt Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/speer-leaving-steel-institute-but-staying-at-us-steel-helm.html | Speer Leaving Steel Institute But Staying at U.S. Steel Helm | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/britains-liberals-to-end-accord-that-backed-labor-government.html | Britain's Liberals to End Accord That Backed Labor Government | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/publishing-shades-of-spectra-past.html | Publishing: Shades of Spectra Past | True | By Thomas Lask | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/us-sues-oil-refiners.html | U.S. Sues Oil Refiners | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/market-place-semiconductors-a-slowdown.html | Market Place | True | Robert Metz | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-05-30 0:00 | TX 37384 | | | |

| Digital Date | Print Date | Link | Headline | Archival | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-obituary-10-no-title.html | Deaths | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/jersey-sets-casino-rules-to-keep-small-bettor-out-according-to.html | Jersey Sets Casino Rules to Keep Small Bettor Out | True | By Martin Waldron Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/bullets-beat-sonics-even-series-at-11-hayes-revives-after-2d-period.html | Bullets Beat Sonics, Even Series at 1â€šÃ„Ã‚¹1 | True | By Sam Goldaper Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/schlitz-studies-personnel-cuts.html | Schlitz Studies Personnel Cuts | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/for-children-spinning-and-weaving-calling-all-yoyos-plays-puppet.html | For Children | True | Phyllis A. Ehrlich | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/civiletti-says-port-investigations-could-result-in-indictments-soon.html | Civiletti Says Port Investigations Could Result in Indictments Soon | True | By Anthony Marro Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/david-woods-merriman-weds-virginia-anderson.html | David Woods Merriman Weds Virginia Anderson | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/how-koch-and-unions-reached-agreement-issue-of-control-boards-power.html | HOW KOCH AND UNIONS REACHED AGREEMENT | True | By Lee Dembart | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-defense-at-the-curare-trial-wins-point-on.html | Defense at the Curare Trial Wins Point on Disallowing '76 Statement | True | By David Bird Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/tv-amahl-will-return-for-christmas-after-12-years-740000-grant-to.html | T V: â€šÃ„Ã²Amahlâ€šÃ„Ã´ Will Return for Christmas After 12 Years | True | By Richard F. Shepard | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/esselte-says-it-has-39-of-dymo-shares.html | Esselte Says It Has 39% of Dymo Shares | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/at-the-movies-costs-of-making-superman-go-up-up-and-away.html | At the Movies | True | Tom Buckley | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/black-students-boycott-san-francisco-schools-in-oneday-protest-many.html | Black Students Boycott San Francisco Schools in Oneâ€šÃ„Ã²Day Protest | True | By Les Ledbetter Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/economic-scene-more-concerns-plan-pay-lid.html | Economic Scene | True | Thomas E. Mullaney | 1978-05-30 0:00 | TX 37384 | | | |

| Digital Date | Print Date | Url | Headline | Archived | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/restaurants-east-side-palace-with-mandarin-tastes-shun-lee-palace.html | Restaurants | True | Mimi Sheraton | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/notables-open-oral-history-venture-plaudits-for-new-york-oral.html | Notables Open Oral History Venture | True | By Michael Sterne | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/times-and-prices.html | Times and Prices | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/imperial-chemical-profits-down-9.html | Imperial Chemical Profits Down 9% | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/film-georgian-primitive-artist-considered.html | Film:Georgian Primitive | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-obituary-11-no-title.html | Beaths | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/vance-and-gromyko-resume-talks-on-strategic-arms-talks-will-resume.html | Vance and Gromyko Resume Talks on Strategic Arms | True | By Bernard Gwertzman | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/prices-drop-for-third-day-with-market-in-may-jinx-dow-hovers-at.html | Prices Drop for Third Day, With Market in â€šÃ„Ã²May Jinxâ€šÃ„Ã´ | True | By Vartanig G. Vartan | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/in-ethiopia-talk-of-rift-with-cuba-ethiopia-denies-report.html | In Ethiopia, Talk of Rift With Cuba | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/connecticut-cracks-down-on-speeding-up-reputation-for-strictness.html | Connecticut Cracks Down on Speeding Up | True | By Matthew L. Wald Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/art-people.html | Art People | True | Grace Glueck | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/relationship-between-carter-and-meany-reported-increasingly-cool.html | Relationship Between Carter and Meany Reported Increasingly Cool | True | By Philip Shabecoff Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/big-chicago-bank-lifts-prime-to-8-stocks-decline-for-3d-session.html | Big Chicago Bank Lifts Prime to 8Ã¬â€ î©% | True | By Mario Milletti | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/the-games-people-will-play-at-atlantic-city-a-primer-blackjack-slot.html | The Games People Will Play at Atlantic Cityâ€šÃ„Ã²a Primer | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/japanese-steel-ruled-dumped.html | Japanese Steel Ruled Dumped | True | | 1978-05-30 0:00 | TX 37384 | | | |

| Digital Date | Print Date | Url | Headline | Is Article | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/at-71-the-red-mill-takes-a-new-turn.html | At 71, The Red Mill€šÃ„Ã´ Takes a New Turn | True | By Raymond Ericson | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/consumer-pricesuit-bill-gains.html | Consumer Price€šÃ„Ã¹Suit Bill Gains | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/topics-prescribed-proscribed-objectivities-disability-selectivity.html | Topics | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages/atlantic-city-the-seaside-dowager-eagerly-awaits.html | Atlantic City, the Seaside Dowager, Eagerly Awaits Gambling Face Lift | True | By James F. Clarity Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/mindy-herman-married-to-james-grossinger.html | Mindy Herman Married To James Grossinger | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/james-pratt-sinclair-weds-daisy-nieland.html | James Pratt Sinclair Weds Daisy Nieland | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/ibm-gets-first-order-for-computer-for-china.html | I.B.M. Gets First Order For Computer for China | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/mayors-say-federal-tax-policy-caused-midwest-industry-exodus-us.html | Mayors Say Federal Tax Policy Caused Midwest Industry Exodus | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/carter-and-artis-ask-for-reversal-contending-that-prosecution-lied.html | Carter and Artis Ask for Reversal, Contending That Prosecution Lied | True | By Leslie Maitland | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/petrolane-to-buy-two-denver-firms.html | Petrolane to Buy Two Denver Firms | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/kennecott-changes-its-pricing-system.html | Kennecott Changes Its Pricing System | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/canadiens-win-41-and-take-3d-straight-stanley-cup-tremblays-2-goals.html | Canadiens Win, 4€šÃ„Ã¹1, and Take 3d Straight Stanley Cup | True | By Parton Keese Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/albany-settles-bill-on-juvenile-crimes-governor-and-both-houses.html | ALBANY SETTLES BILL ON JUVENILE CRIMES | True | By Sheila Rule Special to The New York Times | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/police-end-sickout-campaign.html | Police End €šÃ„Ã²Sick€šÃ„Ã¹Out€šÃ„Ã´ Campaign | True | | 1978-05-30 0:00 | TX 37384 | | | |

| Digital Date | Print Date | Link | Headline | Archive? | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-26 | 1978-05-26 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-obituary-9-no-title.html | Deaths | True | | 1978-05-30 0:00 | TX 37384 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/racing-bill-set-for-vote-reduction-in-takeout-the-key.html | Racing Bill Set For Vote | True | By Richard J. Meislin Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/brazil-spares-baby-an-1100-exit-tax.html | Brazil Spares Baby An $1,100 Exit Tax | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/marie-wangeman-is-wed-to-william-sheppard.html | Marie Wangeman Is Wed to William Sheppard | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/bruins-are-defeated-but-unbowed-wait-till-next-year-beaten-bruins.html | Bruins Are Defeated but Unbowed | True | By Robin Herman Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/abortions-rose-16-as-deaths-declined-us-report-shows-most-were.html | Abortions Rose 16% As Deaths Declined, U. S. Report Shows | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/mlaughlin-is-designated-liquor-agency-chairman.html | M'LAUGHLIN IS DESIGNATED LIQUOR AGENCY CHAIRMAN | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/head-of-foreign-policy-magazine-named-ambassador-to-denmark.html | Head of Foreign Policy Magazine Named Ambassador to Denmark | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/lure-of-california-fades-for-business-business-and-industry-finding.html | Lure of California Fades for Business | True | By Robert Lindsey Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/yields-increase-on-us-bills.html | Yields Increase On U.S. Bills | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/egypt-calls-home-sadats-foes-abroad-writers-and-broadcasters.html | EGYPT CALLS HOME SADAT'S FOES ABROAD | True | By Christopher S Wren Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/events-today-music-dance-cabaret.html | Events Today | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/most-banks-set-8-prime-stocks-off-for-4th-day.html | Most Banks Set 8â€‰Î‰% Prime; Stocks Off for 4th Day | True | By Mario A. Milletti | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/letter-on-the-berkeykodak-case-different-focus-on-film.html | Letter: On the Berkeyâ€šÃ„Â°Kodak Case | True | | 1978-06-01 0:00 | TX 37380 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Original Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/aircargo-line-to-build-newburgh-hub.html | Airâ€šÃ„Â¢Cargo Line to Build Newburgh Hub | True | By Edward Hudson;Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/soviet-launches-cosmos-1012.html | Soviet Launches Cosmos 1012 | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/radio.html | Radio | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/mary-l-mahon-has-nuptials-to-paul-guyet-in-st-patricks.html | Mary L. Mahon Has Nuptials To Paul Guvet in St. Patrick's | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/commodities-cattle-futures-end-mixed-seed-company-denies-reports.html | COMMODITIES | True | By James J. Nagle | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/an-old-friend-finds-jimmy-hasnt-changed.html | An Old Friend Finds â€šÃ„Â²Jimmyâ€šÃ„Â´ Hasn't Changed | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/celebrityhunters-plungers-1-bettors-winners-losers.html | Celebrityâ€šÃ„Â¢Hunters, Plungers, $1 Bettors, Winners, Losers | True | By Carey Winfrey Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-gromyko-tells-un-of-willingness-to-negotiate-major.html | Gromyko Tells U.N. of Willingness To Negotiate Major New Arms Cut | True | By Kathleen Teltsch Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/juilliard-theater-offers-beggars-opera-the-cast.html | Juilliard Theater Offers â€šÃ„Â²Beggar's Operaâ€šÃ„Â´ | True | By Richard Eder | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/third-baby-travelling-with-sect-dies-of-an-infection-in-hospital.html | Third Baby Travelling With Sect Dies of an Infection in Hospital | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/bridge-leagues-secretary-to-honor-first-goldman-pairs-winner-an.html | Bridge: | True | BY Alan Truscott | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/neophonic-band-and-jazzrock.html | Neophonic Band and Jazzâ€šÃ„Â¢Rock | True | By John S. Wilson | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/patient-dumping-by-state-hospitals-charged-by-pepper-economy-held.html | Patient â€šÃ„Â²Dumpingâ€šÃ„Â´ By State Hospitals Charged by Pepper | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-two-sued-for-libel-on-cancer-charges-in-palisades.html | Two Sued for Libel On Cancer Charges In Palisades Park | True | By Robert Hanley Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/guild-sets-a-june-6-strike-at-news.html | Guild Sets a June 6 Strike at News | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/diamonds-no-frenzy-but-still-no-normality-no-longer-stockpiling.html | Diamonds: No Frenzy, But Still No Normality | True | By Isadore Barmash | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/brooke-admits-to-false-statement-under-oath-about-a-49000-loan.html | Brooke Admits to False Statement, Under Oath, About a $49,000 Loan | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/willis-hatfield-last-surviving-son-of-leader-of-the-legendary-feud.html | Willis Hatfield, Last Surviving Son Of Leader of the Legendary Feud | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-senators-ask-proof-that-cuba-had-role-in-invasion.html | SENATORS ASK PROOF THAT CUBA HAD ROLE IN INVASION OF ZAIRE | True | By Bernard Gwertzman Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-news-summary.html | News Summary | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-diplomats-alien-servants-report-harsh-treatment.html | Diplomats' Alien Servants Report Harsh Treatment | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/georgia-battling-i75-frauds.html | Georgia Battling Iâ€šÃ„¸Ã'75 Frauds | True | By Howell Raines Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-assembly-approves-control-board-bill-for-new-york.html | ASSEMBLY APPROVES CONTROL BOARD BILL FOR NEW YORK CITY | True | By Steven R. Weisman Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/booksellers-open-78th-convention-to-talk-about-forthcoming-lists.html | Booksellers Open 78th Convention To Talk About Forthcoming Lists | True | By Herbert Mitgang | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/puerto-rican-day-parade-to-honor-velez-despite-order-barring-his.html | Puerto Rican Day Parade to Honor Velez Despite Order Barring His Participation | True | By Leslie Maitland | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/going-out-guide.html | GOING OUT Guider | True | Howard Thompson | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/portuguese-premier-defends-his-optimism-affection-for-chubby-cheeks.html | Portuguese Premier Defends His Optimism | True | By James M. Markham Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/airliner-bookings-soar-with-supersaver-fares-bookings-are-up-40.html | Airliner Bookings Soar With Supersaver Fares | True | By Grace Lichtenstein Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |

| Digital Date | Print Date | Link | Headline | Active | Byline | Copyright Registration Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/senators-ask-proof-that-cuba-had-role-in-invasion-of-zaire-carters.html | SENATORS ASK PROOF THAT CUBA HAD ROLE IN INVASION OF ZAIRE | True | By Bernard Gwertzman Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-brokers-take-a-pounding-as-their-clients-cheer.html | Brokers Take a Pounding As Their Clients Cheer | True | By Joseph B. Treaster | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/pumping-metal-for-public-uplift-observer.html | Pumping Metal for Public Uplift | True | By Russell Baker | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/hermans-plans-34th-st-store.html | Herman's Plans 34th St. Store | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/fleetwood-net-rises-164.html | EARNINGS | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/biko-inquest-to-remain-open.html | â€šÃ„Â²Biko Inquestâ€šÃ„Â´ to Remain Open | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/diplomats-alien-servants-report-harsh-treatment-fear-of-deportation.html | Diplomats' Alien Servants Report Harsh Treatment | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/obituary-5-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/why-the-west-has-come-to-view-kolwezi-as-a-massacre-of-whites.html | Why the West Has Come to View Kolwezi as a Massacre of Whites | True | By Deirdre Carmody | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/key-rates.html | Key Rates | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/carey-disputed-on-li-pay-issue.html | Carey Disputed on L.I. Pay Issue | True | By Irvin Molotsky Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/commodity-index.html | Commodity Index | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/world-news-briefs-rhodesian-prime-minister-says-he-will-quit.html | World News Briefs | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/aluminum-is-facing-threat-renewed-use-is-weighed-for-steel-industry.html | Aluminum Is Facing Threat | True | By Agis Salpukas | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/broker-pleads-guilty-on-taxes.html | Broker Pleads Guilty on Taxes | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/husband-guilty-in-rape-of-wife-in-an-unusual-case-in-new-jersey.html | Husband Guilty in Rape of Wife In an Unusual Case in New Jersey | True | | 1978-06-01 0:00 | TX 37380 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Publication Effective Date | Registration Number | Secondary Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/news-summary.html | News Summary | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/lorser-feitelson-80-was-host-of-television-program-on-art.html | Lorser Feitelson, 80, Was Host Of Television Program on Art | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/woman-killed-in-hijacking-attempt-found-to-have-varied-background.html | Woman Killed in Hijacking Attempt Found to Have Varied Background | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/television.html | Television | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/dividends.html | Dividends | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/is-it-more-difficult-to-be-a-man-today.html | Is It More Difficult to Be a Man Today? | True | By Peter Knobler | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-brooke-admits-to-false-statement-under-oath-about.html | Brooke Admits to False Statement, Under Oath, About a $49,000 Loan | True | By Robert Lindsey Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/artur-pavlovich-vader-at-58-president-of-soviet-estonia.html | Artur Pavlovich Vader, at 58, President of Soviet Estonia | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-gifted-students-in-an-olympics-of-the-mind.html | Gifted Students in an â€šÃ„Â²Olympics of the Mindâ€šÃ„Â´ | True | By Walter H. Waggoner Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/nancys-caddie-knows-whos-boss-sports-of-the-times-she-can-birdie.html | Nancy's Caddie Knows Who's Boss | True | Dave Anderson | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/its-place-your-bets-as-easts-first-casino-opens-its-place-your-bets.html | It's â€šÃ„Â²Place Your Betsâ€šÃ„Â´ as East's First Casino Opens | True | By James F. Clarity Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/about-new-york-in-parish-bingo-and-casino-craps-a-shared-certainty.html | About New York | True | By Francis X. Clines; Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/fashion-in-new-yorkit-was-a-big-week-for-hospitality-some-wellknown.html | Fashion in New York â€šÃ„Â® It Was a Big Week for Hospitality | True | By Bernadine Morris | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-gunfire-in-crowded-bus-terminal-on-8th-ave-leaves.html | Gunfire in Crowded Bus Terminal On 8th Ave. Leaves 2 Dead, 2 Hurt | True | By Howard Blum | 1978-06-01 0:00 | TX 37380 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Copyright Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/spencer-grand-slam-wins-for-yanks-43-martins-choice-correct.html | Spencer Grand Slam Wins for Yanks, 4â€šÃ„Â³3 | True | By Deane McGowen | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/siberian-gas-accord.html | Siberian Gas Accord | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/gunfire-in-crowded-bus-terminal-on-8th-ave-leaves-2-dead-2-hurt.html | Gunfire in Crowded Bus Terminal On 8th Ave. Leaves 2 Dead, 2 Hurt | True | By Howard Blum | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/johnson-makes-surprise-offer-to-globeunion-trading-in-johnson.html | Johnson Makes Surprise Offer to Globeâ€šÃ„Â¹Union | True | By Karen W. Arenson | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/expanded-spoleto-opens-with-traviata.html | Expanded Spoleto Opens With â€šÃ„Â²Traviataâ€šÃ„Â´ | True | By Harold C. Schonberg Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/around-the-nation-pennsylvania-told-to-free-children-in.html | Around the Nation | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/us-says-soviet-snags-arms-talks-by-demand-on-cruisemissile-curb.html | U.S. Says Soviet Snags Arms Talks By Demand on Cruiseâ€šÃ„Â¹Missile Curb | True | By Richard Burt Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/iraq-said-to-execute-14-as-strain-with-reds-grows.html | Iraq Said to Execute 14 as Strain With Reds Grows | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/george-wallace-says-goodbye.html | George Wallace Says Goodbye | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/miss-lopez-leader-by-shot-on-67-long-rivals.html | Miss Lopez Leader by Shot on 67 | True | By Gordon S. White Jr. Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/a-reporters-notebook-for-the-dominicans-the-election-is-a-test-of-a.html | A Reporter's Notebook: For the Dominicans The Election Is a Test of a Shaky Democracy | True | By Jon Nordheimer Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/bruhn-dances-in-moors-pavane.html | Bruhn Dances in â€šÃ„Â²Moor's Pavaneâ€šÃ„Â´ | True | By Jack Anderson | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/exbelgian-owner-helps-zaire-on-mines-copper-site-is-crucial-to.html | Exâ€šÃ„Â²Belgian Owner Helps Zaire on Mines | True | By Paul Lewis; Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/company-roundup-dymo-accepts-esselte-bid-offer-open-until-june-16.html | COMPANY ROUNDUP | True | | 1978-06-01 0:00 | TX 37380 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/its-gi-chow-and-haute-cuisine-too-many-other-prizes-too-no-burden.html | It's G.I. Chow, and Haute Cuisine, Too | True | By Lawrence Van Gelder | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/mobil-mixes-music-and-its-views-a-matter-of-judgment-double-for.html | Mobil Mixes Music and Its Views | True | By Richard F. Shepard | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/sloanes-names-new-chief.html | Sloane's Names New Chief | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/price-actions-mixed-in-copper-industry.html | Price Actions Mixed In Copper Industry | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/some-agreeable-surprises-in-italy.html | Some Agreeable Surprises in Italy | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/astros-top-mets-5-to-4-on-homers-astros-top-mets-5-to-4-on-homers.html | Astros Top Mets, 5 to 4, On Homers | True | By Joseph Durso Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/gromyko-tells-un-of-willingness-to-negotiate-major-new-arms-cut.html | Gromyko Tells U.N. of Willingness To Negotiate Major New Arms Cut | True | By Kathleen Teltsch Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/cannes-gets-down-to-film-business-lure-of-us-market-anomalies-of.html | Cannes Gets Down to Film Business | True | By Flora Lewis Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/obituary-2-no-title.html | DR. R. GORDON GOULD | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-a-family-that-alternates-suburb-and-wilderness.html | A Family That Alternates Suburb and Wilderness | True | By Joan Cook Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/brokers-take-a-pounding-as-their-clients-cheer-130000-for-the.html | Brokers Take a Pounding As Their Clients Cheer | True | By Joseph B. Treaster | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/borg-gains-italy-semifinal-vilas-gains-at-munich.html | Borg Gains Italy Semifinal | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-york-senate-approves-omnibus-anticrime-bill-democratic.html | New York Senate Approves Omnibus Anticrime Bill | True | By Sheila Rule Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/currency-markets-dollar-steady-in-europe.html | CURRENCY MARKETS | True | | 1978-06-01 0:00 | TX 37380 | | | |

| Digital Date | Print Date | URL | Headline | Active? | Byline | Pub/Effective Date | Registration Number | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/a-threat-to-private-colleges.html | A Threat to Private Colleges | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/henderson-a-plugger-sets-pace-for-bullets-praise-from-teammate.html | Henderson, a Plugger, Sets Pace for Bullets | True | By Sam Goldaper Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/corrections.html | CORRECTIONS | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/obituary-4-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/control-board-bill-for-new-york-city-approved-in-albany-panel.html | CONTROL BOARD BILL FOR NEW YORK CITY APPROVED IN ALBANY | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/obituary-3-no-title.html | Deaths | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/arlen-realty-is-expecting-major-loss-arlen-sees-major-loss.html | Arlen Realty Is Expecting Major Loss | True | By Clare M. Reckert | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/miss-mills-sets-world-5000-mark.html | Miss Mills Sets World 5,000 Mark | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-leone-sees-victory-a-matter-of-more-recognition.html | Leone Sees Victory a Matter of More Recognition | True | By Joseph F. Sullivan | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/rice-hits-16th-homer-and-starts-comparisons-american-league-as-3.html | Rice Hits 16th Homer And Starts Comparisons | True | By Al Harvin | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/old-hand-at-disarmament-tables-nurtures-hopes-for-un-parley-the.html | Old Hand at Disarmament Tables Nurtures Hopes for U.N. Parley | True | By Linda Charlton | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/letters-tuition-loans-tax-aid-and-a-chilean-analogy-moscows.html | Letters | True | Lance Compa | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/un-rally-by-2000-backs-disarmament-after-march-from-church-clergy.html | U.N. RALLY BY 2,000 BACKS DISARMAMENT | True | By George Vecsey | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/carter-announces-panel-of-13-will-study-coal-problem-rockefeller.html | Carter Announces Panel of 13 Will Study Coal Problem | True | By Ben A. Franklin Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/trade-deficit-widened-in-april-29-billion-is-fifth-worst-oil.html | Trade Deficit Widened In April | True | By Clyde H. Farnsworth; Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Original Copyright Effective Date | Original Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/company-earnings-reports.html | Company Earnings Reports | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/venezuelan-vote-set-for-dec-3.html | Venezuelan Vote Set for Dec. 3 | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/business-records.html | Business Records | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/snepp-charge-of-attempted-bribe-in-vietnam-is-backed-by-us-file.html | Snepp Charge of Attempted Bribe In Vietnam Is Backed by U.S. File | True | By Anthony Marro Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/books-of-the-times-the-first-modern-painter-meditation-on-mood.html | Books of The Times | True | BY Anatole Broyard | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/inflationproductivity-puzzle-capital-outlays-may-be-hurt-distorts.html | Inflationâ€šÃ„Â°Productivity Puzzle | True | By Jerry Flint | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/on-keeping-the-city-the-worlds-financial-capital.html | On Keeping the City the World's Financial Capital | True | By Walter H. Liebman | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/debate-in-washington-how-to-meet-soviet-challenge-news-analysis-no.html | Debate in Washington: How to Meet Soviet Challenge | True | By Terence Smith Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-lure-of-california-fades-for-business-business-and.html | Lure of California Fades for Business | True | By Robert Lindsey Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/sports-news-briefs-eichelberger-shoots-a-69-to-lead-in-atlanta-by-3.html | Sports News Briefs | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-its-place-your-bets-as-easts-first-casino-opens.html | It's â€šÃ„Â°Place Your Betsâ€šÃ„Â´ as East's First Casino Opens | True | By James F. Clarity Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/northwest-rejects-pilots-offer.html | Northwest Rejects Pilots' Offer | True | | 1978-06-01 0:00 | TX 37380 | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/metropolitan-briefs-a-750000-settlement-shot-boxer-is-critical-miss.html | Metropolitan Briefs | True | | 1978-06-01 0:00 | TX 37380 | | | |

| Digital Date | Print Date | Link | Headline | Archive | Byline | Effective Date | Registration Number | Numbers | Original Registration | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/congress-given-sway-over-gun-proposals-treasury-officials-facing.html | CONGRESS GIVEN SWAY OVER GUN PROPOSALS | True | | 1978-06-01 0:00 | TX 37380 | | | | |
| 1978-05-27 | 1978-05-27 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-smaller-oil-supply-seen-by-schlesinger-reduced.html | SMALLER OIL SUPPLY SEEN BY SCHLESINGER | True | By Richard Halloran Special to The New York Times | 1978-06-01 0:00 | TX 37380 | | | | |